# Exhibit O



# E&P
**MULTI-COMPANY UPDATE**

## Companies mentioned

| | Symbol | Price | Rating |
|---|---|---|---|
| Apache Corp. | APA | $8.07 | Neutral |
| Centennial Resource Development | CDEV | $0.56 | Neutral |
| Continental Resources, Inc. | CLR | $9.82 | Neutral |
| Cabot Oil & Gas Corporation | COG | $18.37 | Positive |
| ConocoPhillips | COP | $31.38 | Positive |
| Concho Resources Inc. | CXO | $46.87 | Positive |
| Devon Energy | DVN | $8.70 | Positive |
| EOG Resources, Inc. | EOG | $34.80 | Positive |
| Diamondback Energy, Inc. | FANG | $27.19 | Positive |
| Hess Corporation | HES | $34.92 | Positive |
| Magnolia Oil & Gas Corp. | MGY | $4.98 | Positive |
| Marathon Oil Corp. | MRO | $4.53 | Positive |
| Noble Energy, Inc. | NBL | $7.19 | Neutral |
| Oasis Petroleum, Inc. | OAS | $1.00 | Neutral |
| Occidental Petroleum Corporation | OXY | $14.26 | Neutral |
| Parsley Energy, Inc. | PE | $6.55 | Positive |
| Pioneer Natural Resources Co. | PXD | $70.68 | Positive |
| Range Resources Corporation | RRC | $2.82 | Neutral |
| SM Energy Co. | SM | $2.33 | Neutral |
| Southwestern Energy Co. | SWN | $1.77 | Neutral |
| WPX Energy | WPX | $4.50 | Positive |
| Cimarex Energy Co. | XEC | $18.10 | Neutral |

# Sector Update: Downgrading APA, NBL, OXY to Neutral; Upgrade COG to Positive

**Call to action**

With oil markets likely to remain oversupplied, we are changing our 2020/21 WTI price assumptions to $37/$40 (vs. $55/$55 previously). We are also reducing HH natural gas assumptions to ~$2.15/$2.50 (vs. $2.40/$2.60 previously), which is roughly in-line with strip pricing. With the lower price assumptions, we are moving to a Neutral rating on APA, NBL and OXY, while upgrading COG to a Positive rating. The rating changes are primarily governed by our view on balance sheet flexibility.

**Biju Perincheril**
Biju.Perincheril@sig.com
212 701 7128
Nick DeValeria, CFA
nick.devaleria@sig.com
212 510 4441

## HIGHLIGHTS

Additionally, we are lowering price targets across the coverage universe, which are now based on a $40/bbl WTI assumption in 2021.

| | | RATING | | PRICE TARGET | | PRIOR EPS | | | CURRENT EPS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | PRIOR | CURRENT | PRIOR | CURRENT | 2019 | 2020 | 2021 | 2019 | | 2020 | 2021 |
| **RATING CHANGES** | | | | | | | | | | | | |
| APA | $8.07 | Positive | Neutral | $35.00 | $9.00 | – | 0.40 | 0.32 | 0.26 | cy | (0.82) | (0.48) |
| COG | $18.37 | Neutral | Positive | $16.00 | $22.00 | – | 1.15 | 1.50 | 1.67 | cy | 0.71 | 1.38 |
| NBL | $7.19 | Positive | Neutral | $26.00 | $8.00 | – | 0.31 | 0.89 | (0.35) | cy | (0.79) | (0.73) |
| OXY | $14.26 | Positive | Neutral | $50.00 | $15.00 | – | (0.65) | 0.70 | 1.46 | cy | (3.78) | (3.14) |
| **PRICE TARGET CHANGES** | | | | | | | | | | | | |
| CDEV | $0.56 | | Neutral | $2.50 | $0.60 | – | 0.14 | 0.29 | 0.06 | cy | (0.62) | (0.41) |
| CLR | $9.82 | | Neutral | $21.00 | $10.00 | – | 1.35 | 1.90 | 2.25 | cy | (1.17) | (0.52) |
| COP | $31.38 | | Positive | $78.00 | $42.00 | – | 2.65 | 3.09 | 3.59 | cy | (0.70) | 0.04 |
| CXO | $46.87 | | Positive | $103.00 | $64.00 | – | 3.03 | 4.15 | 3.05 | fy | 1.43 | 0.07 |
| DVN | $8.70 | | Positive | $34.00 | $13.00 | – | 0.80 | 1.37 | 1.39 | cy | (0.50) | (0.62) |
| EOG | $34.80 | | Positive | $105.00 | $55.00 | – | 4.22 | 4.72 | 4.99 | cy | 0.70 | 0.37 |
| FANG | $27.19 | | Positive | $121.00 | $40.00 | – | 7.68 | 9.49 | 6.66 | fy | 3.19 | 2.46 |
| HES | $34.92 | | Positive | $82.00 | $46.00 | – | (0.05) | 0.51 | (0.90) | cy | (0.58) | (2.65) |
| MGY | $4.98 | | Positive | $14.00 | $6.00 | – | 0.18 | 0.10 | 0.33 | fy | (0.65) | (0.56) |
| MRO | $4.53 | | Positive | $17.00 | $5.50 | – | 0.27 | 0.35 | 0.76 | fy | (0.84) | (0.78) |
| OAS | $1.00 | | Neutral | $1.50 | $1.00 | – | (0.35) | (0.32) | (0.06) | cy | (0.69) | (1.05) |
| PE | $6.55 | | Positive | $24.00 | $11.00 | – | 1.57 | 2.03 | 1.12 | fy | 0.67 | 0.50 |
| PXD | $70.68 | | Positive | $189.00 | $100.00 | – | 8.72 | 10.73 | 8.19 | cy | 2.63 | 2.35 |
| RRC | $2.82 | | Neutral | $3.00 | $2.50 | – | 0.41 | 0.70 | 0.39 | cy | (0.28) | (0.16) |
| SM | $2.33 | | Neutral | $9.00 | $2.50 | – | (0.36) | (0.08) | (0.47) | cy | (0.80) | (2.25) |
| WPX | $4.50 | | Positive | $17.00 | $7.00 | – | 0.61 | 0.67 | 0.33 | cy | 0.14 | (0.60) |
| XEC | $18.10 | | Neutral | $48.00 | $19.00 | – | 4.20 | 6.04 | 4.16 | cy | 0.38 | 1.08 |
| **ESTIMATE CHANGES** | | | | | | | | | | | | |
| SWN | $1.77 | | Neutral | | $1.50 | – | 0.30 | 0.26 | 0.61 | cy | 0.26 | 0.12 |
| | | | | | | Calendar-year ... | | | | | | |

**IMPORTANT DISCLOSURES AND CERTIFICATIONS.**
Susquehanna International Group, LLP (SIG) is comprised of affiliated entities, including Susquehanna Financial Group, LLLP (SFG). SFG is a provider of research and execution services. SFG is a member of FINRA. SFG does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Please see important disclosures on pages 31-32.

**HIGHLIGHTS**
Continued from previous page

- Downgrading APA, NBL, OXY to Neutral. With a large uncertainty in the magnitude and timing of a recovery in oil prices, balance sheet flexibility is a main parameter in our stock selection process with factors such as inventory depth, capital intensity, and valuation still playing an important role in the calculus. Based on this parameter, we are downgrading APA, NBL and OXY to Neutral from Positive. These are three previously Positive-rated names where we now see net leverage exceeding 3.0x by the end of 2021 (see Exhibit 1). While all three companies have already announced activity reduction and APA and OXY have already slashed dividend payments, additional cutbacks may be necessary, dependent on price trajectory. For NBL, we can't rule out a dividend cut, although its dividend obligations are not as onerous as for OXY and APA. While HES also screens as having a high leverage, we note the company will have incremental cash flow and EBITDA starting in early 2022 from the start-up of Phase 2 of the Liza development offshore Guyana for which capex is being incurred currently. Additionally, HES has a significant portion of its oil volumes hedged this year, making it relatively insulated from a further fall in prices this year, although the company is fully exposed to price swings next year.

- Upgrading COG to Positive. COG is already seen as a safe haven among E&P names given its strong balance sheet and zero exposure to oil prices. We think COG will be continued to be viewed this way given its free cash flow profile among mid-cap names. Our new price target is $22, which is based on 8x our 2021 DACF estimate at $2.50 HH price assumption. The key risk to our view is natural gas prices could weaken further. Natural gas won't be immune to virus-induced demand weakness, but it's expected to be less severe relative to oil. Additionally, natural gas fundamentals could benefit from reduced associated gas output as oil-directed activities slow.

- Significant reduction in activities. Operators are responding to the price shock very quickly. Most companies plan to reduce activities to levels necessary to fund capital expenditures and dividend obligations with operating cash flow. The two names in our coverage that needed to address dividend payments the most (OXY and APA) have already done so. Cash flow declines this year will be somewhat tempered by hedges, but the industry is largely fully exposed to price swings. Assuming $30-35/bbl oil for the remainder of the year, we estimate aggregate capex for our coverage to be down ~27% relative to our previous forecast or a decline of just over 30% compared to 2019 actual expenditures. Looking to 2021, we're modeling capex to decline another 8% or so from this year, which equates to a drop of ~35% relative to forecasts at the beginning of the year.

- We expect domestic production to peak in 2Q, though unlikely to be sufficient to offset the additional OEPC+ barrels. Although operators are quickly responding to the lower prices, there's still some momentum that'll cause production to peak in the second quarter and should start to show modest decline in the third quarter of this year. For full-year 2021, we expect oil production for our coverage group to decline about 2% compared to this year, and this can be a good proxy for total US oil output. U.S. oil output under the new price scenario could be ~4% and 10% below what it would've been in a mid-$50s oil case this year and 2021, respectively. However, we don't think it's enough to offset the extra barrels potentially coming to the market from OPEC+.

Exhibit 1: 2021E Net Debt/EBITDA for E&P Coverage



Source: Company Filings, SFG Research

Exhibit 2: 2021E Post-Dividend FCF Breakeven for E&P Coverage



Source: Company Filings, SFG Research

## Exhibit 3: Valuation for E&P Coverage

| | Ticker | Rating | Price Target | Price 03/15/20 | Mkt Cap ($MM) | EV/DACF 2019 | 2020E | 2021E | Operating FCF Yield (%) 2019 | 2020E | 2021E | Net Debt/EBITDA 2019 | 2020E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **International/Diversified E&Ps:** | | | | | | | | | | | | | | |
| Apache Corp | APA | Neutral | $9,00 | $8,07 | $3,042 | 4,1x | 8,8x | 7,8x | NA | NA | 2,8% | 2,4x | 5,6x | 4,8x |
| ConocoPhillips | COP | Positive | $42,00 | $31,38 | $32,651 | 3,3x | 6,0x | 5,3x | 14,5% | 5,1% | 8,0% | 0,5x | 1,0x | 0,8x |
| Hess Corp | HES | Positive | $46,00 | $34,92 | $10,649 | 4,8x | 5,2x | 8,1x | NA | NA | NA | 1,5x | 2,1x | 3,5x |
| Noble Energy | NBL | Neutral | $8,00 | $7,19 | $3,437 | 4,3x | 5,1x | 5,2x | NA | 7,5% | 7,7% | 2,7x | 4,6x | 3,5x |
| | | | | | | 4,1x | 6,3x | 6,7x | 14,5% | 6,3% | 6,2% | 1,8x | 3,3x | 3,2x |
| **Permian-pure play E&Ps:** | | | | | | | | | | | | | | |
| Centennial Resource Development | CDEV | Neutral | $0,60 | $0,56 | $154 | 1,9x | 4,6x | 5,1x | NA | NA | NA | 1,6x | 4,0x | 4,5x |
| Concho Resources | CXO | Positive | $84,00 | $46,87 | $9,266 | 4,3x | 4,8x | 5,2x | NA | 2,7% | 2,3% | 1,3x | 1,4x | 1,4x |
| Diamondback Energy | FANG | Positive | $40,00 | $27,19 | $4,328 | 3,4x | 3,8x | 4,3x | NA | 2,0% | 2,1% | 2,0x | 2,4x | 2,8x |
| Parsley Energy | PE | Positive | $11,00 | $6,55 | $2,460 | 3,1x | 3,5x | 3,7x | NA | 3,2% | 4,6% | 1,8x | 2,0x | 2,1x |
| Pioneer Natural Resources | PXD | Positive | $100,00 | $70,68 | $11,701 | 3,8x | 5,2x | 5,4x | 5,1% | 2,6% | 3,1% | 0,8x | 1,1x | 1,2x |
| **Permian pure-play Average:** | | | | | | 3,3x | 4,4x | 4,7x | 5,1% | 2,6% | 3,0% | 1,5x | 2,2x | 2,4x |
| **Permian-weighted E&Ps:** | | | | | | | | | | | | | | |
| Devon Energy | DVN | Positive | $13,00 | $8,70 | $3,292 | 2,4x | 3,4x | 3,8x | 13,0% | 3,5% | 4,8% | 1,2x | 1,5x | 1,7x |
| EOG Resources | EOG | Positive | $55,00 | $34,80 | $20,214 | 2,1x | 3,0x | 3,2x | 9,2% | 3,6% | 4,7% | 0,4x | 0,8x | 0,7x |
| Occidental Petroleum | OXY | Neutral | $15,00 | $14,26 | $12,761 | 6,4x | 7,9x | 7,6x | 15,6% | 13,8% | 14,8% | 3,5x | 4,3x | 4,0x |
| WPX Energy | WPX | Positive | $7,00 | $4,50 | $2,574 | 3,1x | 3,1x | 4,0x | 0,8% | 5,8% | 4,5% | 1,8x | 1,8x | 2,2x |
| Cimarex Energy | XEC | Neutral | $19,00 | $18,10 | $1,844 | 2,7x | 4,1x | 4,0x | 8,1% | 1,9% | 5,3% | 1,4x | 2,2x | 2,1x |
| **Permian-weighted Average:** | | | | | | 3,3x | 4,3x | 4,5x | 9,3% | 5,7% | 6,8% | 1,7x | 2,1x | 2,1x |
| **Other-oily E&Ps:** | | | | | | | | | | | | | | |
| Continental Resources | CLR | Neutral | $10,00 | $9,82 | $3,644 | 2,6x | 5,3x | 4,9x | 14,2% | NA | 3,8% | 1,6x | 3,3x | 3,0x |
| SM Energy | SM | Neutral | $2,50 | $2,33 | $263 | 3,3x | 3,2x | 4,8x | NA | 30,4% | NA | 3,0x | 2,9x | 4,4x |
| Magnolia Oil & Gas | MGY | Positive | $6,00 | $4,98 | $1,282 | 2,3x | 3,9x | 4,5x | 19,2% | 8,5% | 4,4% | 0,5x | 0,4x | 0,3x |
| Marathon Oil | MRO | Positive | $5,50 | $4,53 | $3,606 | 2,8x | 4,5x | 4,6x | 6,0% | 2,5% | 2,5% | 1,6x | 2,8x | 2,9x |
| Oasis Petroleum | OAS | Neutral | $1,00 | $1,00 | $315 | 3,1x | 4,7x | 7,2x | 6,2% | 4,6% | NA | 2,7x | 4,1x | 6,2x |
| **Other-oily Average:** | | | | | | 2,8x | 4,3x | 5,2x | 11,4% | 11,5% | 3,6% | 1,9x | 2,7x | 3,4x |
| **Gas-weighted E&Ps:** | | | | | | | | | | | | | | |
| Cabot Oil & Gas | COG | Positive | $22,00 | $18,37 | $7,285 | 5,9x | 9,4x | 6,9x | 7,6% | 3,2% | 7,0% | 0,7x | 1,0x | 0,4x |
| Range Resources | RRC | Neutral | $2,50 | $2,82 | $695 | 4,6x | 8,0x | 7,8x | 0,5% | NA | NA | 3,8x | 6,7x | 6,6x |
| Southwestern Energy | SWN | Neutral | $1,50 | $1,77 | $957 | 3,7x | 4,8x | 5,4x | NA | NA | NA | 2,2x | 3,6x | 4,1x |
| **Gas-weighted Average:** | | | | | | 4,7x | 7,4x | 6,7x | 4% | 3% | 7% | 2,4x | 3,8x | 3,7x |
| **Average** | | | | | | 3,5x | 5,1x | 5,4x | 9% | 6% | 5% | 1,8x | 2,7x | 2,8x |

Estimates based on WTI/Henry Hub price $56/$2.10 in 2019, $37/$2.15 in 2020 and $40/$2.50 in 2021

For more information on any of the covered companies highlighted within this table, contact your SFG sales representative or visit our disclosure
website at https://susquehanna.com/isiside/Disclosures.action.

Source: SFG Research

**E&P MULTI-COMPANY UPDATE MARCH 16, 2020**

Exhibit 4: APA Income Statement

## Apache Corporation (APA)

| | 2018 | 1Q 19 | 2Q 19 | 3Q 19 | 4Q 19 | 2019 | 1Q 20E | 2Q 20E | 3Q 20E | 4Q 20E | 2020E | 1Q 21E | 2Q 21E | 3Q 21E | 4Q 21E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commodity Prices** | | | | | | | | | | | | | | | | |
| Crude Oil (WTI - $/bbl) | $64.81 | $54.72 | $59.90 | $56.41 | $56.94 | $56.89 | $48.00 | $30.00 | $35.00 | $37.00 | $35.00 | $40.00 | $40.00 | $40.00 | $40.00 | $40.00 |
| Crude Oil (Brent - $/bbl) | $70.94 | $59.96 | $68.53 | $62.01 | $63.23 | $63.23 | $52.00 | $33.50 | $38.50 | $40.63 | $38.50 | $43.75 | $43.75 | $43.75 | $43.75 | $43.75 |
| Crude Oil (Henry Hub - $/MMbtu) | $3.11 | $3.17 | $2.65 | $2.25 | $2.64 | $2.64 | $2.00 | $1.95 | $2.20 | $2.16 | $2.16 | $2.60 | $2.60 | $2.50 | $2.50 | $2.50 |
| Realized Oil - $/bbl | $64.13 | $56.84 | $62.62 | $58.56 | $59.66 | $59.36 | $50.46 | $31.61 | $36.47 | $38.20 | $35.20 | $42.19 | $42.20 | $42.21 | $42.21 | $42.18 |
| Realized NGL - $/bbl | $26.79 | $16.33 | $14.10 | $13.66 | $15.76 | $13.82 | $13.62 | $9.20 | $10.42 | $11.27 | $11.19 | $11.99 | $10.60 | $11.22 | $11.34 | $11.30 |
| Realized Nat Gas - $/MMbtu | $2.57 | $2.28 | $1.23 | $1.49 | $1.95 | $1.77 | $1.00 | $1.31 | $1.67 | $1.91 | $1.91 | $2.47 | $2.18 | $2.37 | $2.53 | $2.39 |
| **Daily Production** | | | | | | | | | | | | | | | | |
| Crude Oil - bbl/d | 199,039 | 211,629 | 197,326 | 198,787 | 200,776 | 199,570 | 208,815 | 188,039 | 182,958 | 180,512 | 192,076 | 175,468 | 171,596 | 165,107 | 160,107 | 167,797 |
| NGL - bbl/d | 59,145 | 61,365 | 64,178 | 76,063 | 82,759 | 70,669 | 82,433 | 75,712 | 68,699 | 62,937 | 72,409 | 59,242 | 55,919 | 52,791 | 50,450 | 54,571 |
| Nat Gas - Mcf/d | 819,562 | 982,317 | 804,685 | 771,360 | 859,381 | 854,381 | 845,960 | 794,979 | 732,842 | 690,153 | 765,986 | 655,240 | 629,613 | 598,765 | 585,242 | 616,972 |
| Equivalent - boe/d | 394,777 | 436,714 | 395,615 | 391,400 | 430,481 | 413,470 | 430,241 | 406,848 | 373,407 | 358,474 | 392,099 | 343,916 | 332,450 | 312,692 | 312,177 | 325,187 |

### Income Statement (figures in $000s, except per share)

| | 2018 | 1Q 19 | 2Q 19 | 3Q 19 | 4Q 19 | 2019 | 1Q 20E | 2Q 20E | 3Q 20E | 4Q 20E | 2020E | 1Q 21E | 2Q 21E | 3Q 21E | 4Q 21E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | | | | | | | |
| Oil Sales | 5,845,020 | 1,310,000 | 1,397,000 | 1,207,000 | 1,316,000 | 5,230,000 | 1,124,079 | 688,923 | 754,098 | 748,480 | 3,315,579 | 810,735 | 805,625 | 767,716 | 784,127 | 3,168,203 |
| Natural Gas Sales | 915,000 | 236,000 | 118,000 | 136,000 | 188,000 | 678,000 | 110,239 | 128,548 | 146,668 | 156,756 | 542,212 | 189,622 | 158,690 | 165,143 | 171,518 | 675,974 |
| NGL Sales | 583,000 | 108,000 | 83,000 | 95,000 | 121,000 | 407,000 | 102,956 | 63,960 | 65,512 | 65,953 | 299,380 | 64,640 | 54,620 | 55,131 | 55,395 | 227,695 |
| Other | 70,000 | 8,000 | (4,000) | 41,000 | 48,000 | 93,000 | 20,000 | 20,000 | 20,000 | 20,000 | 80,000 | 11,000 | 19,600 | 20,000 | 17,910 | 80,000 |
| Total revenues | 7,413,000 | 1,662,000 | 1,594,000 | 1,479,000 | 1,673,000 | 6,408,000 | 1,357,274 | 901,430 | 987,277 | 991,191 | 4,237,171 | 1,075,997 | 1,038,535 | 1,007,991 | 1,028,949 | 4,151,372 |
| **Costs & expenses:** | | | | | | | | | | | | | | | | |
| Lease Operating Expenses | 1,439,000 | 385,000 | 389,000 | 350,000 | 343,000 | 1,447,000 | 380,145 | 349,116 | 324,530 | 319,096 | 1,373,768 | 300,375 | 296,490 | 280,260 | 284,672 | 1,162,797 |
| Gathering, transmission and processing | 343,000 | 85,000 | 58,000 | 76,000 | 86,000 | 306,000 | 82,919 | 72,186 | 72,166 | 68,994 | 302,166 | 63,780 | 64,957 | 62,418 | 62,672 | 253,824 |
| Production taxes | 215,000 | 51,000 | 46,000 | 44,000 | 66,000 | 207,000 | 42,648 | 26,253 | 29,576 | 29,037 | 126,516 | 31,675 | 29,306 | 29,604 | 29,058 | 119,643 |
| Exploration | 503,000 | 69,000 | 95,000 | 56,000 | 585,000 | 805,000 | 60,000 | 60,000 | 60,000 | 60,000 | 240,000 | 60,000 | 60,000 | 60,000 | 60,000 | 240,000 |
| DD&A | 2,495,000 | 446,000 | 602,000 | 715,000 | 721,000 | 2,484,000 | 683,931 | 525,853 | 540,000 | 540,000 | 2,085,646 | 525,731 | 520,783 | 510,000 | 495,000 | 2,051,846 |
| G&A | 447,000 | 127,000 | 108,000 | 105,000 | 116,000 | 456,000 | 125,000 | 85,000 | 85,000 | 80,000 | 385,000 | 75,000 | 75,000 | 75,000 | 80,000 | 305,000 |
| Stock-based compensation | 108,000 | 27,000 | 26,000 | 27,000 | 27,000 | 107,000 | 25,000 | 25,000 | 25,000 | 25,000 | 100,000 | 25,000 | 25,000 | 25,000 | 25,000 | 100,000 |
| ARO | 51,000 | | | | | | | | | | | | | | | |
| Impairments | 591,000 | | | | 2,949,000 | 2,949,000 | | | | | | | | | | |
| Other | 22,000 | | | | | | | | | | | | | | | |
| Total operating expense | 5,983,000 | 1,373,000 | 1,582,000 | 1,368,000 | 4,634,000 | 8,957,000 | 1,364,410 | 1,253,856 | 1,179,915 | 1,145,614 | 4,943,395 | 1,089,601 | 1,071,517 | 1,032,655 | 1,041,137 | 4,235,109 |
| Operating Income | 1,430,000 | 289,000 | 12,000 | 111,000 | (2,961,000) | (2,549,000) | (37,136) | (352,426) | (192,238) | (154,423) | (706,223) | (13,603) | (32,982) | (24,664) | (12,388) | (83,237) |
| **Other income (expense):** | | | | | | | | | | | | | | | | |
| Gain (loss) on asset sales | 23,000 | 3,000 | 17,000 | | 23,000 | 43,000 | 31,450 | 32,473 | 32,830 | 32,830 | 129,583 | 45,333 | 60,536 | 61,202 | 61,202 | 228,273 |
| Net hedges | (17,000) | (30,000) | (8,000) | (2,000) | (40,000) | (40,000) | | | | | | | | | | |
| Interest expense | (478,000) | (97,000) | (98,000) | (85,000) | (97,000) | (387,000) | (88,818) | (86,058) | (86,400) | (86,489) | (384,765) | (96,441) | (95,559) | (94,728) | (94,753) | (381,522) |
| Other income (expense) | | | | | | (75,000) | | | | | | | | | | |
| Total other expense (income) | (472,000) | (124,000) | (164,000) | (100,000) | (74,000) | (459,000) | (44,368) | (63,585) | (63,570) | (53,659) | (255,182) | (51,148) | (35,022) | (33,527) | (33,552) | (153,249) |
| **Pre-tax income** | 958,000 | 165,000 | (152,000) | 14,000 | (3,035,000) | (3,008,000) | (571,504) | (416,010) | (255,808) | (218,082) | (961,405) | (64,752) | (67,604) | (58,191) | (45,939) | (236,486) |
| **Income taxes:** | | | | | | | | | | | | | | | | |
| Current | 894,000 | 186,000 | 187,000 | 141,000 | 146,000 | 660,000 | 145,680 | 80,541 | 98,823 | 100,665 | 426,009 | 112,126 | 113,412 | 110,680 | 113,525 | 449,745 |
| Deferred | (222,000) | (21,000) | (23,000) | (10,000) | (60,000) | 14,000 | (189,558) | (282,549) | (290,779) | (291,856) | (1,147,063) | (160,692) | (160,494) | (156,323) | (156,323) | (627,110) |
| Total income taxes | 672,000 | 167,000 | 164,000 | 131,000 | 86,000 | 674,000 | (53,628) | (312,008) | (191,856) | (153,562) | (721,054) | (48,564) | (50,703) | (43,643) | (34,455) | (177,365) |
| tax rate | 70.1% | 35.0% | 35.0% | 35.0% | 35.0% | -27.4% | 35.0% | 35.0% | 35.0% | 35.0% | 75.0% | 35.0% | 35.0% | 35.0% | 35.0% | 75.0% |
| % deferred | -33.0% | 35.0% | 60.0% | 35.0% | 60.0% | 2.1% | 35.0% | 35.0% | 35.0% | 35.0% | 159.1% | 65.0% | 65.0% | 65.0% | 65.0% | 353.0% |
| Net income after special items | (244,000) | (45,000) | (60,000) | (35,000) | 287,000 | 167,000 | (17,940) | 15,367 | 5,254 | 5,274 | 7,955 | (9,384) | (12,462) | (12,656) | (12,607) | (47,109) |
| Disc operations, net | | | | | | (36,000) | (18,247) | (5,468) | | (18,898) | (16,000) | (18,995) | (18,995) | (18,995) | (18,898) | (75,980) |
| Preferred dividends | 42,000 | (47,000) | (360,000) | (170,000) | (376,000) | (3,553,000) | (554,163) | (107,303) | (377,693) | (68,242) | (307,402) | (544,567) | (548,356) | (548,356) | (543,087) | (182,211) |
| Net Income | 637,000 | (21,000) | 604,000 | (108,000) | 62,000 | 3,652,000 | | | | | | | | | | |
| Special items, net of taxes | 879,000 | 165,000 | 244,000 | (108,000) | 31,000 | 99,000 | (54,163) | (107,303) | (377,693) | (68,242) | (307,402) | (544,987) | (548,356) | (548,356) | (543,087) | (182,211) |
| **Net Income after special items** | | | | | | | | | | | | | | | | |
| Reported EPS - Diluted | $0.11 | $(0.13) | $(0.45) | $(0.08) | $(7.89) | $(9.43) | $(0.14) | $(0.28) | $(0.14) | $(0.10) | $(0.82) | $(0.13) | $(0.13) | $(0.13) | $(0.11) | $(0.48) |
| Recurring EPS - Diluted | $1.77 | $0.44 | $0.65 | $0.29 | $0.08 | $0.26 | $0.29 | $0.47 | $0.26 | $0.21 | $0.51 | $0.25 | $0.22 | $0.09 | $0.02 | $0.32 |
| Diluted shares outstanding | 383,250 | 376,000 | 377,000 | 377,000 | 376,750 | 376,750 | 377,000 | 377,000 | 377,000 | 377,000 | 377,000 | 377,000 | 377,000 | 377,000 | 377,000 | 377,000 |
| Reported DPS | $0.35 | $0.38 | $0.20 | $0.20 | $0.20 | $0.38 | $1.25 | $0.47 | $1.29 | $1.19 | $1.19 | $0.09 | $0.09 | $0.09 | $0.09 | $0.32 |
| **Margin Analysis (Stock):** | | | | | | | | | | | | | | | | |
| E&P Revenue | $34.37 | $28.94 | $33.74 | $29.11 | $26.36 | $30.24 | $16.26 | $25.36 | $754 | $19.57 | $20.14 | $22.50 | $22.77 | $22.63 | $23.17 | $22.76 |
| Lease Operating Expenses | 8.46 | 8.06 | 9.39 | 8.44 | 7.65 | 8.37 | 8.58 | 8.24 | 8.18 | 8.36 | 8.24 | 8.36 | 8.38 | 8.26 | 8.41 | 8.35 |
| G&A | 2.02 | 1.64 | 1.84 | 1.59 | 1.77 | 1.77 | 2.97 | 1.84 | 1.84 | 1.84 | 1.84 | 1.83 | 1.83 | 1.85 | 1.85 | 1.84 |
| Production taxes | 1.26 | 1.13 | 1.11 | 1.06 | 1.47 | 1.20 | 0.96 | 0.82 | 0.75 | 0.73 | 0.77 | 0.88 | 0.83 | 0.84 | 0.86 | 0.84 |
| DD&A | 14.14 | 14.27 | 14.54 | 17.15 | 16.09 | 15.50 | 16.64 | 14.64 | 14.69 | 14.73 | 14.73 | 14.73 | 14.72 | 14.75 | 14.77 | 14.74 |
| G&A | 2.83 | 2.81 | 2.61 | 2.53 | 2.59 | 2.64 | 2.92 | 2.14 | 2.14 | 2.20 | 2.27 | 2.08 | 2.12 | 2.17 | 2.36 | 2.19 |
| Interest | 2.81 | 2.14 | 2.27 | 2.29 | 2.16 | 2.24 | 2.16 | 2.27 | 2.43 | 2.52 | 2.34 | 2.68 | 2.70 | 2.79 | 2.80 | 2.74 |
| Cash taxes | 5.26 | 4.11 | 4.52 | 3.40 | 3.26 | 3.82 | 3.29 | 1.90 | 2.49 | 2.49 | 2.59 | 3.11 | 3.21 | 3.26 | 3.35 | 3.23 |
| Discretionary cash flow | 21.07 | 16.26 | 16.37 | 15.34 | 18.29 | 16.59 | 10.94 | 4.16 | 6.59 | 7.27 | 7.27 | 10.40 | 9.76 | 9.91 | 10.20 | 10.07 |
| **E&P EBITDAX** | $4,865,000 | $1,050,000 | $994,000 | $905,000 | $1,093,000 | $4,042,000 | $701,561 | $327,993 | $450,963 | $469,204 | $1,949,721 | $577,168 | $548,182 | $535,709 | $547,551 | $2,208,609 |

Source: SFG Estimates

E&P MULTI-COMPANY UPDATE MARCH 16, 2020

Exhibit 5: CDEV Income Statement

**Centennial Resource Development**

| | 2018 | 1Q-19 | 2Q-19 | 3Q-19 | 4Q-19 | 2019 | 1Q-20E | 2Q-20E | 3Q-20E | 4Q-20E | 2020E | 1Q-21E | 2Q-21E | 3Q-21E | 4Q-21E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commodity Prices** | | | | | | | | | | | | | | | | |
| Crude Oil (Spot WTI - $/bbl) | $64.81 | $54.72 | $59.90 | $56.44 | $56.99 | $56.99 | $45.00 | $35.00 | $35.00 | $35.00 | $37.00 | $40.00 | $40.00 | $40.00 | $40.00 | $40.00 |
| Realized Crude Oil + Spot + $/MMbtu | $3.69 | $3.17 | $2.65 | $2.25 | $2.50 | $2.64 | $1.95 | $2.00 | $2.50 | $2.50 | $2.14 | $2.50 | $2.50 | $2.50 | $2.50 | $2.50 |
| Realized Crude Oil - $/bbl | $57.43 | $47.93 | $54.45 | $46.71 | $52.16 | $46.34 | $27.24 | $32.32 | $32.32 | $34.76 | $37.39 | $37.23 | $37.27 | $37.25 | $37.31 |
| Realized Nat Gas - $/Mbtu | $2.02 | $1.44 | $1.52 | $1.26 | $1.23 | $1.35 | $0.91 | $0.31 | $1.18 | $1.34 | $1.04 | $1.59 | $1.16 | $1.68 | $1.76 | $1.55 |
| **Daily Production** | | | | | | | | | | | | | | | | |
| Crude - bbl/d | 34,737 | 40,511 | 43,099 | 42,087 | 45,022 | 42,690 | 43,500 | 42,300 | 38,200 | 36,000 | 39,733 | 34,600 | 34,200 | 34,300 | 35,300 | 34,552 |
| NGL - bbl/d | 11,868 | 14,922 | 14,791 | 13,413 | 14,250 | 14,340 | 14,500 | 14,000 | 12,600 | 11,500 | 13,144 | 11,300 | 11,200 | 11,200 | 11,800 | 11,325 |
| Nat Gas - Mcf/d | 86,868 | 99,600 | 109,385 | 124,902 | 122,761 | 114,255 | 109,800 | 103,700 | 93,700 | 83,300 | 97,575 | 81,900 | 81,400 | 81,500 | 84,100 | 82,229 |
| Equivalent - boe/d | 61,084 | 72,033 | 76,121 | 76,317 | 79,732 | 76,073 | 76,300 | 73,583 | 66,417 | 60,383 | 69,139 | 59,350 | 58,967 | 59,083 | 60,917 | 59,592 |
| **Income Statement** | | | | | | | | | | | | | | | | |
| **Revenues:** | | | | | | | | | | | | | | | | |
| Oil Sales | $709,813 | $175,554 | $214,385 | $200,196 | $220,600 | $810,695 | $183,585 | $154,721 | $113,582 | $103,578 | $505,457 | $155,754 | $116,165 | $117,620 | $120,986 | $470,524 |
| NGL and Natural Gas Sales | $181,232 | $38,619 | $29,764 | $28,943 | $45,791 | $133,649 | $26,105 | $20,603 | $11,923 | $24,819 | $94,908 | $33,270 | $19,998 | $24,672 | $26,776 | $95,222 |
| Total revenues | $891,045 | $214,569 | $244,239 | $229,130 | $266,392 | $944,300 | $209,690 | $125,760 | $125,506 | $128,008 | $600,364 | $139,538 | $138,154 | $142,292 | $147,762 | $565,746 |
| **Costs & expenses:** | | | | | | | | | | | | | | | | |
| Lease operating | $83,313 | $20,862 | $34,885 | $42,330 | $38,899 | $145,976 | $40,965 | $40,177 | $36,662 | $33,332 | $151,136 | $31,515 | $31,659 | $31,527 | $32,505 | $127,206 |
| Production taxes | $56,523 | $16,120 | $17,186 | $12,213 | $17,681 | $63,200 | $14,678 | $8,803 | $9,583 | $8,961 | $42,026 | $9,768 | $9,581 | $9,960 | $10,343 | $39,692 |
| DD&A | $326,462 | $96,558 | $112,114 | $112,720 | $122,851 | $444,243 | $111,093 | $107,137 | $97,765 | $88,884 | $404,880 | $80,723 | $80,490 | $81,535 | $84,065 | $326,212 |
| Exploration | $21,104 | $33,700 | $8,279 | $9,614 | $16,962 | $68,458 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| G&A (incl. cash comp) | $44,450 | $12,350 | $12,550 | $10,645 | $15,900 | $51,345 | $14,000 | $14,000 | $14,000 | $14,000 | $56,000 | $14,000 | $14,000 | $14,000 | $18,000 | $60,000 |
| Stock-based compensation | $18,854 | $5,884 | $6,076 | $9,391 | $6,998 | $28,349 | $7,000 | $7,000 | $7,000 | $7,000 | $28,000 | $7,000 | $7,000 | $7,000 | $7,000 | $28,000 |
| Other | $57,624 | $15,024 | $16,243 | $20,853 | $20,714 | $72,834 | $22,219 | $21,427 | $19,553 | $17,177 | $57,017 | $16,659 | $16,634 | $16,851 | $17,373 | $67,417 |
| Total operating expense | $608,330 | $209,482 | $207,742 | $217,766 | $229,674 | $864,044 | $198,345 | $185,345 | $184,564 | $172,953 | $701,017 | $158,864 | $159,314 | $160,873 | $169,287 | $648,437 |
| Operating income | $282,715 | $5,107 | $11,384 | $11,364 | $26,718 | $80,286 | $735 | ($72,784) | ($47,658) | ($44,945) | ($164,652) | ($19,426) | ($23,160) | ($18,581) | ($21,524) | ($82,691) |
| **Other expense (income):** | | | | | | | | | | | | | | | | |
| Interest Expense | ($26,358) | ($10,160) | ($14,437) | ($15,246) | ($16,148) | ($55,991) | ($16,463) | ($16,461) | ($17,122) | ($17,495) | ($67,542) | ($17,644) | ($17,767) | ($18,271) | ($18,800) | ($72,489) |
| Realized derivative gains (loss) | $20,610 | ($13,353) | $6,388 | ($8,218) | ($3,448) | ($18,631) | ($153) | $210 | ($3450) | ($1,278) | ($31,670) | $0 | $0 | $0 | $0 | $0 |
| Unrealized derivative gains (loss) | ($5,274) | $7,424 | ($64,060) | $9,740 | $4,108 | ($42,788) | $17,020 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other income (expense) | $483 | $142 | $142 | $40 | ($829) | ($505) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total other expense (income) | ($10,539) | ($15,507) | ($12,167) | ($13,684) | ($16,337) | ($58,075) | ($16,616) | ($16,251) | ($17,572) | ($18,773) | ($69,212) | ($17,644) | ($17,767) | ($18,271) | ($18,800) | ($72,489) |
| Pretax income | $272,176 | ($10,800) | ($24,930) | ($2,220) | $10,401 | $22,211 | ($15,881) | ($89,035) | ($65,230) | ($63,718) | ($233,865) | ($37,070) | ($40,926) | ($36,852) | ($40,332) | ($155,181) |
| **Income taxes:** | | | | | | | | | | | | | | | | |
| Current | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Deferred | $59,440 | ($2,263) | $5,928 | $1,393 | $739 | $5,797 | ($3,335) | ($18,697) | ($13,698) | ($13,381) | ($49,112) | ($7,765) | ($8,595) | ($7,739) | ($8,470) | ($32,569) |
| Total income taxes | $59,440 | ($2,263) | $5,928 | $1,393 | $739 | $5,797 | ($3,335) | ($18,697) | ($13,698) | ($13,381) | ($49,112) | ($7,765) | ($8,595) | ($7,739) | ($8,470) | ($32,569) |
| Reported Net Income | $212,736 | ($8,537) | $19,002 | ($3,713) | $9,662 | $16,414 | ($12,546) | ($70,338) | ($51,532) | ($50,337) | ($184,753) | ($29,305) | ($32,332) | ($29,113) | ($31,862) | ($122,593) |
| Less: Net income attributable to noncontrolling | $12,837 | ($845) | $1,125 | ($128) | $44 | $916 | ($877) | ($4,920) | ($3,607) | ($3,524) | ($12,933) | ($2,050) | ($2,263) | ($2,038) | ($2,230) | ($8,581) |
| Net Income, net of taxes | $14,408 | ($38,112) | $17,877 | ($3,585) | $9,618 | $15,798 | ($11,669) | ($65,418) | ($47,920) | ($46,814) | ($171,820) | ($27,255) | ($30,069) | ($27,075) | ($29,632) | ($114,011) |
| Special items, net of taxes | | | | | | | | | | | | | | | | |
| Reported EPS - Diluted | $0.73 | ($0.03) | $0.06 | ($0.01) | $0.03 | $0.06 | ($0.04) | ($0.24) | ($0.17) | ($0.17) | ($0.62) | ($0.10) | ($0.10) | ($0.10) | ($0.11) | ($0.41) |
| Recurring EPS - Diluted | $0.79 | ($0.03) | $0.06 | ($0.01) | $0.03 | $0.06 | ($0.04) | ($0.24) | ($0.17) | ($0.17) | ($0.62) | ($0.10) | ($0.10) | ($0.10) | ($0.11) | ($0.41) |
| Basic shares outstanding | 263,341 | 264,365 | 264,378 | 266,205 | 267,700 | 265,662 | 267,700 | 267,700 | 267,700 | 267,700 | 267,700 | 267,700 | 267,700 | 267,700 | 267,700 | 267,700 |
| Diluted shares outstanding | 272,305 | 264,365 | 264,365 | 266,205 | 267,700 | 270,899 | 276,632 | 276,632 | 276,632 | 276,632 | 276,632 | 276,632 | 276,632 | 276,632 | 276,632 | 276,632 |
| **Discretionary Cashflow (DCF):** | | | | | | | | | | | | | | | | |
| Net Income | $201,470 | ($8,537) | $19,002 | ($3,713) | $9,662 | $15,182 | ($12,546) | ($70,338) | ($51,532) | ($50,337) | ($158,888) | ($29,285) | ($32,332) | ($29,113) | ($31,862) | ($105,430) |
| DD&A | 326,462 | 96,558 | 112,114 | 112,720 | 122,851 | 444,243 | 111,093 | 107,137 | 97,765 | 88,884 | 404,880 | 80,723 | 80,490 | 81,535 | 84,065 | 326,212 |
| Exploration & Abandonment | 21,104 | 33,700 | 8,279 | 9,614 | 6,962 | 58,555 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred taxes | 59,440 | (2,263) | 5,928 | 1,393 | 739 | 5,797 | (3,335) | (18,697) | (13,698) | (13,381) | (49,112) | (7,765) | (8,595) | (7,739) | (8,470) | (32,569) |
| Stock-based compensation | 18,854 | 5,884 | 6,076 | 9,391 | 6,998 | 28,349 | 7,000 | 7,000 | 7,000 | 7,000 | 28,000 | 7,000 | 7,000 | 7,000 | 7,000 | 28,000 |
| Other | (16,484) | 4,091 | 1,847 | (13,085) | (3,971) | (11,118) | (3,335) | (18,697) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discretionary cash flow (DCF) | $611,046 | $129,513 | $153,246 | $116,320 | $143,241 | $541,088 | $102,272 | $35,020 | $39,536 | $32,166 | $224,881 | $50,053 | $46,563 | $50,183 | $50,753 | $216,194 |
| Diluted DCFPS | $2.25 | $0.49 | $0.55 | $0.44 | $0.52 | $2.00 | $0.37 | $0.13 | $0.14 | $0.12 | $0.81 | $0.18 | $0.17 | $0.18 | $0.18 | $0.78 |
| **Margin Analysis ($/boe):** | | | | | | | | | | | | | | | | |
| E&P Revenue | $39.97 | $33.10 | $35.26 | $32.63 | $34.95 | $34.01 | $30.20 | $18.78 | $22.41 | $23.04 | $23.73 | $26.12 | $25.37 | $26.18 | $26.37 | $26.01 |
| Production expense | 6.27 | 7.09 | 7.52 | 7.77 | 7.71 | 7.53 | 8.01 | 7.31 | 7.57 | 7.61 | 7.63 | 7.73 | 7.68 | 7.63 | 7.65 | 7.67 |
| DD&A | 14.64 | 14.89 | 16.19 | 16.05 | 16.75 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 15.00 | 15.00 | 15.00 | 15.00 | 15.00 |
| G&A | 1.99 | 1.89 | 1.78 | 1.52 | 2.17 | 1.83 | 1.87 | 2.09 | 2.29 | 2.52 | 2.29 | 2.62 | 2.61 | 2.58 | 3.21 | 2.76 |
| Interest | 1.18 | 1.57 | 2.08 | 2.17 | 2.20 | 2.02 | 2.37 | 2.46 | 2.80 | 3.15 | 2.67 | 3.30 | 3.31 | 3.36 | 3.36 | 3.33 |
| Cash taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discretionary cash flow | 27.44 | 19.98 | 22.12 | 16.57 | 19.53 | 19.49 | 14.72 | 3.75 | 6.47 | 5.79 | 8.89 | 9.37 | 8.68 | 9.51 | 9.05 | 9.34 |
| EBITDAX | $669,753 | $141,078 | $170,087 | $132,899 | $160,094 | $604,158 | $118,675 | $41,563 | $56,658 | $49,661 | $266,557 | $67,697 | $64,330 | $69,954 | $69,541 | $271,521 |

Source: SFG Estimates

**E&P MULTI-COMPANY UPDATE MARCH 16, 2020**

## Exhibit 6: CLR Income Statement

| Continental Resources | 2018 | 1Q 19 | 2Q 19 | 3Q 19 | 4Q 19 | 2019 | 1Q 20E | 2Q 20E | 3Q 20E | 4Q 20E | 2020E | 1Q 21E | 2Q 21E | 3Q 21E | 4Q 21E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commodity Prices** | | | | | | | | | | | | | | | | |
| WTI Crude Oil ($/bbl) | $64.81 | $54.72 | $59.90 | $56.41 | $56.94 | $56.99 | $48.00 | $30.00 | $35.00 | $35.00 | $37.00 | $40.00 | $40.00 | $40.00 | $40.00 | $40.00 |
| Henry Hub Nat Gas ($/mmbtu) | $3.11 | $3.17 | $2.65 | $2.25 | $2.50 | $2.64 | $1.95 | $2.00 | $2.50 | $2.50 | $2.16 | $2.25 | $2.25 | $2.25 | $2.50 | $2.50 |
| Realized Oil price | $59.18 | $50.05 | $54.46 | $56.09 | $51.33 | $52.96 | $43.76 | $25.49 | $30.10 | $29.38 | $32.44 | $35.05 | $35.05 | $34.96 | $34.96 | $35.00 |
| Realized Nat Gas ($/mmbtu) | $2.87 | $2.73 | $1.78 | $1.53 | $1.53 | $1.87 | $1.46 | $1.36 | $1.54 | $1.88 | $1.55 | $2.08 | $1.58 | $1.88 | $2.12 | $1.91 |
| **Daily Production** | | | | | | | | | | | | | | | | |
| Crude – bbl/d | 168,177 | 193,921 | 193,586 | 198,074 | 206,249 | 197,992 | 197,813 | 189,229 | 186,667 | 185,451 | 189,619 | 178,723 | 177,766 | 180,289 | 180,700 | 179,377 |
| Nat Gas – mcf/d | 780,083 | 828,891 | 826,969 | 805,446 | 954,556 | 854,223 | 965,287 | 929,412 | 907,429 | 864,497 | 916,489 | 809,946 | 780,897 | 765,912 | 750,387 | 776,592 |
| Equivalent – boe/d | 298,190 | 332,236 | 331,414 | 332,315 | 365,342 | 340,396 | 358,694 | 344,131 | 337,305 | 329,534 | 342,367 | 313,714 | 307,915 | 307,941 | 305,765 | 308,809 |
| **STATEMENT OF OPERATIONS** | | | | | | | | | | | | | | | | |
| *(data in thousands, except per share)* | | | | | | | | | | | | | | | | |
| **Revenues:** | | | | | | | | | | | | | | | | |
| Oil & natural gas sales | $4,678,722 | $1,109,584 | $1,137,425 | $1,081,400 | $1,185,980 | $4,514,389 | $916,156 | $553,928 | $643,800 | $668,600 | $2,772,384 | $715,644 | $678,343 | $672,587 | $727,595 | $2,833,878 |
| Other | 33,155 | 8,588 | 6,303 | 13,378 | 6,976 | 35,245 | 8,000 | 8,000 | 8,000 | 8,000 | 32,000 | 8,000 | 8,000 | 8,000 | 8,000 | 32,000 |
| Total revenues | $4,711,877 | $1,118,172 | $1,143,728 | $1,094,778 | $1,192,956 | $4,549,634 | $924,156 | $561,928 | $651,800 | $676,600 | $2,804,384 | $723,444 | $686,343 | $680,587 | $735,595 | $2,865,878 |
| **Costs & expenses:** | | | | | | | | | | | | | | | | |
| Production costs | 935,150 | 242,546 | 259,689 | 263,019 | 263,034 | 1,028,288 | 255,116 | 211,078 | 217,259 | 215,452 | 898,905 | 208,225 | 204,434 | 209,428 | 209,950 | 832,036 |
| DD&A | 1,855,327 | 495,019 | 485,621 | 484,031 | 552,711 | 2,017,382 | 522,258 | 501,055 | 496,513 | 485,074 | 2,004,900 | 451,748 | 448,325 | 453,289 | 450,086 | 1,803,447 |
| Exploration | 7,642 | 1,837 | 3,090 | 2,472 | 7,288 | 14,687 | 3,000 | 3,000 | 3,000 | 3,000 | 12,000 | 3,000 | 3,000 | 3,000 | 3,000 | 12,000 |
| G&A | 183,569 | 47,617 | 47,226 | 46,993 | 53,485 | 195,301 | 52,528 | 50,000 | 50,000 | 57,000 | 207,000 | 52,000 | 52,000 | 52,000 | 59,000 | 215,000 |
| Change in production plan liability | 125,210 | 25,316 | 21,339 | 20,199 | 19,348 | 86,202 | 86,202 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | (3,845) | (1,355) | 723 | (465) | 318 | (771) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total operating expense | $3,110,898 | $810,283 | $816,965 | $816,714 | $895,626 | $3,341,588 | $830,374 | $765,133 | $766,771 | $760,526 | $3,122,805 | $714,972 | $707,759 | $717,716 | $722,035 | $2,862,462 |
| Operating income | $1,600,979 | $306,089 | $326,763 | $278,064 | $297,130 | $1,208,046 | $93,782 | $(203,205) | $(114,971) | $(83,927) | $(318,421) | $8,472 | $(21,416) | $(2,871) | $13,470 | $3,396 |
| **Other expense (income):** | | | | | | | | | | | | | | | | |
| Interest expense | (293,032) | (67,837) | (68,477) | (68,090) | (68,981) | (269,379) | (63,853) | (64,437) | (65,778) | (66,194) | (260,262) | (65,715) | (65,437) | (65,577) | (65,276) | (262,005) |
| Unrealized hedging loss (gain) | 13,009 | (14,186) | 44,778 | (29,289) | (16,915) | (15,612) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Realized hedging gain (loss) | (36,939) | 13,062 | 8,670 | 30,484 | 12,479 | 64,695 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gain on Asset Sales | 16,630 | | (364) | (535) | 1,182 | 283 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other expense (income) | (3,845) | 1,355 | (723) | (3,465) | 318 | (871) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total other expense (income) | (304,177) | (67,606) | (14,664) | (70,895) | (70,719) | (220,844) | (63,853) | (64,437) | (65,778) | (66,194) | (260,262) | (65,715) | (65,437) | (65,577) | (65,276) | (262,005) |
| Pre-tax income | $1,296,802 | $238,483 | $312,099 | $207,169 | $229,411 | $987,162 | $29,928 | $(267,742) | $(180,749) | $(150,120) | $(578,683) | $(57,244) | $(86,853) | $(62,706) | $(51,807) | $(258,609) |
| Income taxes | $307,102 | $51,990 | $75,649 | $49,747 | $35,303 | $212,689 | $7,183 | $(64,258) | $(43,380) | $(38,429) | $(138,884) | $(13,166) | $(19,976) | $(14,422) | $(11,916) | $(59,480) |
| Non-controlling interest | $51,383 | $3,463 | $107 | $740 | $(162) | $4,148 | $1,500 | $1,500 | $1,500 | $1,500 | $6,000 | $1,500 | $1,500 | $1,500 | $1,500 | $6,000 |
| Reported Net income | $198,957 | $186,976 | $236,557 | $158,162 | $193,946 | $775,641 | $25,746 | $(200,484) | $(134,389) | $(118,692) | $(427,759) | $(41,078) | $(63,877) | $(45,284) | $(36,891) | $(187,129) |
| Special items, net of tax | $74,455 | $29,634 | $(17,421) | $41,227 | $9,643 | $63,083 | $(871) | $(1,500) | $(1,500) | $(1,500) | $(5,367) | $(1,500) | $(1,500) | $(1,500) | $(1,500) | $(6,000) |
| Net income after special items | $1,062,772 | $216,610 | $219,136 | $199,389 | $203,589 | $838,724 | $24,246 | $(201,984) | $(135,889) | $(120,192) | $(433,799) | $(42,578) | $(65,377) | $(46,784) | $(38,391) | $(193,129) |
| Reported EPS - Diluted | $2.84 | $0.50 | $0.63 | $0.53 | $0.53 | $2.09 | $0.07 | $(0.54) | $(0.37) | $(0.33) | $(1.17) | $(0.11) | $(0.18) | $(0.13) | $(0.10) | $(0.52) |
| Adjusted EPS - Diluted | $2.84 | $0.58 | $0.59 | $0.54 | $0.54 | $2.25 | $0.07 | $(0.54) | $(0.37) | $(0.32) | $(1.17) | $(0.11) | $(0.18) | $(0.13) | $(0.10) | $(0.52) |
| Basic shares outstanding | 373,793 | 374,474 | 374,009 | 370,676 | 368,825 | 371,996 | 371,074 | 371,074 | 371,074 | 371,074 | 371,074 | 371,074 | 371,074 | 371,074 | 371,074 | 371,074 |
| Diluted shares outstanding | 374,474 | 374,474 | 374,009 | 370,676 | 368,825 | 371,996 | 371,074 | 371,074 | 371,074 | 371,074 | 371,074 | 371,074 | 371,074 | 371,074 | 371,074 | 371,074 |
| **Discretionary Cashflow (DCF):** | | | | | | | | | | | | | | | | |
| Net Income | $988,317 | $186,976 | $236,557 | $158,162 | $193,946 | $775,641 | $25,746 | $(200,484) | $(134,389) | $(118,692) | $(427,759) | $(41,078) | $(63,877) | $(45,284) | $(36,891) | $(187,129) |
| DD&A | 1,855,327 | 495,019 | 485,621 | 484,031 | 552,711 | 2,017,382 | 522,258 | 501,055 | 496,513 | 485,074 | 2,004,900 | 451,748 | 448,325 | 453,289 | 450,086 | 1,803,447 |
| Deferred taxes | 307,102 | 51,990 | 75,649 | 49,747 | 35,303 | 212,689 | 7,183 | (64,258) | (43,380) | (38,429) | (138,884) | (13,166) | (19,976) | (14,422) | (11,916) | (59,480) |
| Exploration expense | 7,642 | 1,837 | 2,472 | 2,472 | 7,268 | 14,687 | 3,000 | 3,000 | 3,000 | 3,000 | 12,000 | 3,000 | 3,000 | 3,000 | 3,000 | 12,000 |
| Stock-based compensation | 47,235 | 12,107 | 12,177 | 12,870 | 14,890 | 52,044 | 13,000 | 13,000 | 13,000 | 16,000 | 55,000 | 14,000 | 14,000 | 14,000 | 18,000 | 60,000 |
| Gain on Sale | (16,630) | | 364 | 535 | (1,182) | (283) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unrealized derivatives (gain) | 13,009 | 14,186 | (44,778) | 29,289 | 16,915 | 15,612 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Change in production plan liability | 125,210 | 25,316 | 21,339 | 20,199 | 19,348 | 86,202 | 86,202 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 25,106 | 2,653 | (1,344) | (3,514) | (3,596) | 1,227 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discretionary cash flow (DCF) | $3,330,300 | $790,084 | $788,675 | $760,019 | $835,603 | $3,175,181 | $632,040 | $313,750 | $334,764 | $346,954 | $1,753,247 | $477,219 | $473,159 | $410,583 | $422,279 | $1,628,838 |
| Diluted DCFPS | $8.89 | $2.11 | $2.11 | $2.05 | $2.27 | $8.54 | $1.54 | $0.68 | $0.90 | $0.93 | $4.06 | $1.12 | $1.11 | $1.11 | $1.11 | $4.39 |
| **Margin Analysis ($/boe):** | | | | | | | | | | | | | | | | |
| E&P Revenue | $42.65 | $37.55 | $38.00 | $36.37 | $36.86 | $36.86 | $28.07 | $17.69 | $20.75 | $21.72 | $22.12 | $25.34 | $24.21 | $25.15 | $25.86 | $25.14 |
| Production costs | 8.63 | 8.04 | 8.64 | 8.67 | 6.01 | 16.24 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 6.56 |
| DD&A | 17.08 | 16.56 | 16.16 | 15.83 | 16.44 | 15.24 | 15.69 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 |
| G&A (non-cash comp.) | 1.25 | 1.19 | 1.16 | 1.12 | 1.15 | 1.15 | 1.13 | 1.18 | 1.19 | 1.35 | 1.21 | 1.23 | 1.36 | 1.34 | 1.46 | 1.38 |
| Interest | 2.69 | 2.27 | 2.27 | 2.23 | 1.93 | 2.17 | 1.96 | 2.06 | 2.12 | 2.18 | 2.08 | 2.33 | 2.34 | 2.31 | 2.32 | 2.32 |
| Cash taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discretionary cash flow | 30.60 | 26.42 | 26.15 | 24.89 | 24.86 | 25.56 | 17.50 | 8.06 | 10.79 | 11.44 | 12.01 | 14.88 | 13.81 | 14.49 | 15.01 | 14.45 |
| EBITDAX | $3,623,372 | $854,785 | $888,019 | $828,704 | $905,525 | $3,447,033 | $632,040 | $313,750 | $334,764 | $397,542 | $410,148 | $477,219 | $473,159 | $484,555 | $484,555 | $1,878,842 |

Source: SFG Estimates

Susquehanna Financial Group, LLLP

**E&P MULTI-COMPANY UPDATE MARCH 16, 2020**

8

Exhibit 7: COG Income Statement

**Cabot Oil & Gas**

| | 2018 | 1Q 19 | 2Q 19 | 3Q 19 | 4Q 19 | 2019 | 1Q 20E | 2Q 20E | 3Q 20E | 4Q 20E | 2020E | 1Q 21E | 2Q 21E | 3Q 21E | 4Q 21E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commodity Prices** | | | | | | | | | | | | | | | | |
| WTI Crude Oil ($/bbl) | $64.81 | $54.72 | $59.90 | $56.41 | $56.94 | $56.99 | $48.00 | $30.00 | $35.00 | $35.00 | $37.00 | $40.00 | $40.00 | $40.00 | $40.00 | $40.00 |
| HH Nat Gas ($/MMBtu) | $3.11 | $3.17 | $2.65 | $2.65 | $2.25 | $2.64 | $1.95 | $1.95 | $2.20 | $2.50 | $2.16 | $2.60 | $2.25 | $2.25 | $2.65 | $2.50 |
| Realized Crude Oil - $/bbl | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Realized Nat Gas - $/MMBtu | $2.54 | $3.35 | $2.27 | $2.11 | $2.15 | $2.45 | $1.70 | $1.71 | $1.84 | $1.84 | $1.85 | $2.47 | $1.87 | $1.87 | $2.13 | $2.33 |
| **Daily Production** | | | | | | | | | | | | | | | | |
| Crude - bbl/d | 2,066 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nat Gas - Mcf/d | 2,000,000 | 2,275,556 | 2,349,451 | 2,398,913 | 2,457,609 | 2,370,959 | 2,376,000 | 2,301,000 | 2,482,000 | 2,467,000 | 2,406,872 | 2,476,000 | 2,419,000 | 2,460,000 | 2,478,000 | 2,458,260 |
| Equivalent - Mcfe/d | 2,013,629 | 2,275,556 | 2,349,451 | 2,398,913 | 2,457,609 | 2,370,959 | 2,376,000 | 2,301,000 | 2,482,000 | 2,467,000 | 2,406,872 | 2,476,000 | 2,419,000 | 2,460,000 | 2,478,000 | 2,458,260 |
| **Income Statement** *(data in thousands; except per share)* | | | | | | | | | | | | | | | | |
| **Revenues:** | | | | | | | | | | | | | | | | |
| Oil & Natural Gas Production | $1,923,872 | $633,174 | $470,482 | $418,133 | $463,451 | $1,985,240 | $366,983 | $355,274 | $419,057 | $490,515 | $1,631,829 | $550,415 | $411,091 | $480,930 | $531,640 | $1,974,076 |
| Brokered Natural gas, net | 25,332 | 52,980 | 15,397 | 46,555 | 23,519 | 138,451 | - | 2,996 | 499 | (2,497) | 999 | - | - | - | - | - |
| Realized Gains/Losses | (41,630) | (44,723) | 48,252 | (35,495) | (25,677) | (57,643) | - | - | - | - | - | - | - | - | - | - |
| Unrealized Derivative Gains | 86,062 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | 4,314 | 250 | (14) | (82) | 75 | 229 | - | - | - | - | - | - | - | - | - | - |
| Total revenues | $2,003,350 | $641,681 | $534,117 | $429,111 | $461,368 | $2,066,277 | $366,983 | $358,270 | $419,556 | $488,018 | $1,632,827 | $550,415 | $411,091 | $480,930 | $531,640 | $1,974,076 |
| **Costs & expenses:** | | | | | | | | | | | | | | | | |
| Production costs | $589,019 | $161,514 | $163,422 | $169,469 | $174,283 | $668,688 | $167,627 | $160,241 | $175,030 | $174,638 | $677,535 | $170,970 | $167,886 | $172,397 | $174,627 | $686,229 |
| Exploration | 8,944 | - | - | - | - | 20,203 | 5,000 | 5,000 | 5,000 | 5,000 | 20,000 | 5,000 | 5,000 | 5,000 | 5,000 | 20,000 |
| DD&A | 417,479 | 92,258 | 96,147 | 110,889 | 106,439 | 405,733 | 101,622 | 98,414 | 107,322 | 106,673 | 414,030 | 102,506 | 101,259 | 104,107 | 104,869 | 412,742 |
| G&A | 63,494 | 15,958 | 16,168 | 16,272 | 15,692 | 64,090 | 16,000 | 16,000 | 16,000 | 17,000 | 65,000 | 16,000 | 16,000 | 16,000 | 17,000 | 65,000 |
| Stock-based compensation | 33,147 | 15,132 | 6,721 | 2,119 | 6,808 | 30,780 | 7,000 | 7,000 | 7,000 | 7,000 | 28,000 | 7,000 | 7,000 | 7,000 | 7,000 | 28,000 |
| Other | (25,644) | (14) | (3,896) | - | (3,896) | (3,896) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total operating expense | $1,191,315 | $290,906 | $286,962 | $299,334 | $308,463 | $1,185,665 | $297,249 | $286,654 | $310,351 | $310,311 | $1,204,565 | $301,476 | $296,955 | $305,044 | $308,496 | $1,211,971 |
| Operating income | $812,635 | $350,775 | $247,155 | $129,777 | $152,905 | $880,612 | $69,735 | $71,615 | $109,205 | $179,205 | $428,262 | $248,939 | $114,136 | $175,886 | $223,144 | $762,105 |
| **Other expense (income):** | | | | | | | | | | | | | | | | |
| Interest Expense | 73,201 | 12,181 | 14,567 | 13,554 | 14,650 | 54,952 | 16,099 | 16,099 | 14,676 | 14,676 | 61,551 | 13,882 | 13,484 | 13,484 | 12,674 | 53,524 |
| Other expense (income) | 41,297 | (2,040) | (3,507) | 143 | (69,160) | (19,612) | - | - | - | - | - | - | - | - | - | - |
| Total other expense (income) | 114,498 | 10,141 | 11,060 | 13,697 | (54,510) | (19,612) | 16,099 | 16,099 | 14,676 | 14,676 | 61,551 | 13,882 | 13,484 | 13,484 | 12,674 | 53,524 |
| Pre-tax Income | $698,137 | $340,634 | $236,095 | $116,080 | $207,415 | $900,224 | $53,636 | $55,516 | $94,529 | $163,031 | $366,712 | $235,057 | $100,652 | $162,402 | $210,470 | $708,581 |
| Total income taxes | $141,094 | $77,871 | $55,086 | $25,722 | $60,475 | $219,154 | $12,336 | $12,769 | $21,741 | $37,497 | $84,344 | $54,063 | $23,150 | $37,352 | $48,408 | $162,974 |
| Net Income | $557,043 | $262,763 | $181,009 | $90,358 | $146,940 | $681,070 | $41,300 | $42,748 | $72,787 | $125,534 | $282,368 | $180,994 | $77,502 | $125,050 | $162,062 | $545,607 |
| Special items, net of taxes | (26,930) | 44,990 | (30,409) | 29,304 | (26,190) | 17,695 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjusted Net Income | $531,113 | $307,753 | $150,600 | $119,662 | $120,750 | $698,765 | $41,300 | $42,748 | $72,787 | $125,534 | $282,368 | $180,994 | $77,502 | $125,050 | $162,062 | $545,607 |
| **Adjusted EPS - Diluted** | **$1.19** | **$0.72** | **$0.36** | **$0.29** | **$0.30** | **$1.19** | **$0.10** | **$0.11** | **$0.18** | **$0.32** | **$0.29** | **$0.46** | **$0.20** | **$0.32** | **$0.41** | **$1.38** |
| Diluted shares outstanding | 447,568 | 425,189 | 424,349 | 414,462 | 405,885 | 417,471 | 398,895 | 398,229 | 397,562 | 396,895 | 397,895 | 396,562 | 396,562 | 396,562 | 396,562 | 396,562 |
| **Discretionary Cashflow (DCF):** | | | | | | | | | | | | | | | | |
| Net Income | $557,043 | $262,763 | $181,009 | $90,358 | $146,940 | $681,070 | $41,300 | $42,748 | $72,787 | $125,534 | $282,368 | $180,994 | $77,502 | $125,050 | $162,062 | $545,607 |
| DD&A | 417,479 | 92,258 | 110,889 | 110,889 | 106,439 | 405,733 | 101,622 | 98,414 | 107,322 | 106,673 | 414,030 | 102,506 | 101,259 | 104,107 | 104,869 | 412,742 |
| Deferred taxes | 229,603 | 88,002 | 64,645 | 36,350 | 55,421 | 244,418 | 11,103 | 11,492 | 19,567 | 33,747 | 75,909 | 32,438 | 13,890 | 18,676 | 24,204 | 89,208 |
| Unrealized derivative loss (gain) | (86,062) | (44,252) | 35,495 | 25,677 | (28,099) | 8,375 | 8,375 | 8,375 | 8,375 | 33,500 | 8,375 | 8,375 | 8,375 | 8,375 | 33,500 | |
| Other | 150,301 | 18,121 | 8,333 | 2,380 | (56,933) | (28,099) | | | | | | | | | | |
| Discretionary cash flow (DCF) | $1,268,364 | $301,822 | $301,832 | $275,247 | $277,641 | $1,363,726 | $162,399 | $163,081 | $208,801 | $274,329 | $805,303 | $325,908 | $201,626 | $256,208 | $299,510 | $1,081,517 |
| **Diluted DCFPS** | **$2.83** | **$0.71** | **$0.71** | **$0.68** | **$0.68** | **$3.26** | **$0.41** | **$0.41** | **$0.52** | **$0.69** | **$2.03** | **$0.82** | **$0.51** | **$0.65** | **$0.76** | **$2.73** |
| **Margin Analysis ($/mcfe):** | | | | | | | | | | | | | | | | |
| E&P Revenue | $2.63 | $3.09 | $2.20 | $1.89 | $2.05 | $2.29 | $1.70 | $1.70 | $1.70 | $2.16 | $1.85 | $2.47 | $1.87 | $2.13 | $2.33 | $2.20 |
| Production, gathering, and transport costs | $0.80 | $0.79 | $0.76 | $0.77 | $0.77 | $0.77 | $0.78 | $0.77 | $0.77 | $0.77 | $0.77 | $0.77 | $0.77 | $0.77 | $0.77 | $0.76 |
| DD&A | 0.57 | 0.45 | 0.50 | 0.50 | 0.47 | 0.47 | 0.47 | 0.47 | 0.47 | 0.47 | 0.47 | 0.46 | 0.46 | 0.46 | 0.46 | 0.46 |
| G&A | 0.09 | 0.08 | 0.08 | 0.07 | 0.07 | 0.07 | 0.07 | 0.08 | 0.07 | 0.07 | 0.07 | 0.06 | 0.06 | 0.07 | 0.07 | 0.07 |
| Interest | 0.10 | 0.06 | 0.07 | 0.06 | 0.06 | 0.06 | 0.08 | 0.08 | 0.06 | 0.06 | 0.07 | 0.06 | 0.06 | 0.06 | 0.06 | 0.06 |
| Cash taxes | (0.12) | (0.05) | (0.04) | (0.05) | (0.03) | 0.01 | 0.01 | 0.01 | 0.01 | 0.02 | 0.01 | 0.10 | 0.04 | 0.08 | 0.11 | 0.08 |
| Discretionary cash flow | 1.73 | 2.47 | 1.41 | 1.25 | 1.23 | 1.57 | 0.75 | 0.77 | 0.91 | 1.21 | 0.91 | 1.46 | 0.91 | 1.13 | 1.31 | 1.20 |
| EBITDAX | $1,266,671 | $513,661 | $311,054 | $283,623 | $300,257 | $1,408,595 | $183,356 | $182,029 | $228,527 | $296,380 | $890,292 | $363,445 | $227,395 | $291,993 | $340,013 | $1,222,847 |

Source: SFG Estimates

**E&P MULTI-COMPANY UPDATE MARCH 16, 2020**

## Exhibit 8: COP Income Statement

**ConocoPhillips (COP)**

**Income Statement** *(figures in $000s, except per share)*

| | 2018 | 1Q 19 | 2Q 19 | 3Q 19 | 4Q 19 | 2019 | 1Q 20E | 2Q 20E | 3Q 20E | 4Q 20E | 2020E | 1Q 21E | 2Q 21E | 3Q 21E | 4Q 21E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commodity Prices** | | | | | | | | | | | | | | | | |
| Crude Oil (WTI - $/bbl) | 64.81 | 54.72 | 59.90 | 56.41 | 56.94 | 56.99 | 48.00 | 30.00 | 35.00 | 35.00 | 37.00 | 40.00 | 40.00 | 40.00 | 40.00 | 40.00 |
| Crude Oil (Brent - $/bbl) | 70.94 | 59.96 | 68.53 | 62.01 | 62.40 | 63.23 | 52.00 | 33.50 | 38.50 | 38.50 | 40.63 | 43.75 | 43.75 | 43.75 | 43.75 | 43.75 |
| Nat Gas (Henry Hub - $/MMBtu) | 3.09 | 3.17 | 2.65 | 2.25 | 2.50 | 2.64 | 2.00 | 2.00 | 2.20 | 2.50 | 2.30 | 2.60 | 2.60 | 2.60 | 2.60 | 2.50 |
| Realized Oil - $/bbl | 63.65 | 57.21 | 62.91 | 57.21 | 57.09 | 58.58 | 48.10 | 29.77 | 34.85 | 34.93 | 36.92 | 40.34 | 40.34 | 40.38 | 40.33 | 40.37 |
| Realized NGL - $/bbl | 28.70 | 22.18 | 19.43 | 14.37 | 17.77 | 18.39 | 14.51 | 9.81 | 10.41 | 12.02 | 11.89 | 12.45 | 12.45 | 11.25 | 11.17 | 11.74 |
| Realized Nat Gas - $/MMbtu | 4.60 | 4.41 | 3.64 | 3.14 | 3.36 | 3.65 | 3.14 | 3.23 | 3.32 | 3.61 | 3.32 | 3.67 | 3.44 | 3.54 | 3.65 | 3.58 |
| **Daily Production** | | | | | | | | | | | | | | | | |
| Crude - b/bld | 719,433 | 778,000 | 753,000 | 773,000 | 759,000 | 765,718 | 714,474 | 709,188 | 712,909 | 712,235 | 712,204 | 728,733 | 722,679 | 729,087 | 732,639 | 728,297 |
| NGL - b/bld | 102,534 | 110,000 | 118,000 | 114,000 | 118,000 | 115,019 | 118,926 | 118,523 | 119,644 | 119,942 | 119,262 | 122,629 | 122,679 | 124,808 | 126,031 | 124,178 |
| Nat Gas - Mcf/d | 2,735,921 | 2,840,000 | 2,768,000 | 2,871,000 | 2,741,000 | 2,804,910 | 2,502,328 | 2,395,399 | 2,396,384 | 2,395,098 | 2,422,157 | 2,419,829 | 2,398,932 | 2,417,812 | 2,424,472 | 2,415,281 |
| Equivalent - boe/d | 1,277,954 | 1,361,333 | 1,332,333 | 1,385,500 | 1,333,833 | 1,348,222 | 1,250,455 | 1,226,945 | 1,231,951 | 1,231,360 | 1,235,158 | 1,254,666 | 1,245,701 | 1,256,863 | 1,262,748 | 1,255,022 |
| **Revenues:** | | | | | | | | | | | | | | | | |
| Oil & Gas sales | 20,255,017 | 4,885,449 | 4,990,277 | 4,653,172 | 4,606,169 | 19,135,067 | 3,619,883 | 2,372,842 | 2,754,718 | 2,813,120 | 11,560,563 | 3,176,485 | 3,142,131 | 3,225,373 | 3,272,234 | 12,816,224 |
| Net Marketing, Other | 2,941,983 | 777,551 | 461,723 | 682,828 | 446,831 | 2,368,933 | 387,490 | 362,043 | 369,436 | 369,456 | 1,487,824 | 410,437 | 411,470 | 412,509 | 411,796 | 1,646,213 |
| Total revenues | 23,197,000 | 5,663,000 | 5,452,000 | 5,336,000 | 5,053,000 | 21,504,000 | 4,007,373 | 2,734,885 | 3,124,154 | 3,181,976 | 13,048,387 | 3,586,922 | 3,553,601 | 3,637,882 | 3,684,031 | 14,462,438 |
| **Costs & expenses:** | | | | | | | | | | | | | | | | |
| Oil & Gas production costs | 6,261,000 | 1,546,000 | 1,612,000 | 1,568,000 | 1,549,000 | 6,275,000 | 1,462,318 | 1,391,825 | 1,415,054 | 1,414,634 | 5,683,831 | 1,401,791 | 1,407,229 | 1,431,637 | 1,438,919 | 5,677,567 |
| Exploration | 369,000 | 110,000 | 122,000 | 360,000 | 151,000 | 743,000 | 25,000 | 25,000 | 25,000 | 25,000 | 100,000 | 50,000 | 50,000 | 50,000 | 50,000 | 200,000 |
| DD&A | 5,956,000 | 1,546,000 | 1,490,000 | 1,566,000 | 1,488,000 | 6,090,000 | 1,433,532 | 1,409,462 | 1,431,573 | 1,431,682 | 5,706,649 | 1,446,637 | 1,454,041 | 1,487,319 | 1,498,325 | 5,886,322 |
| G&A | 401,000 | 153,000 | 129,000 | 87,000 | 187,000 | 556,000 | 150,000 | 150,000 | 150,000 | 180,000 | 630,000 | 150,000 | 150,000 | 150,000 | 180,000 | 630,000 |
| Impairments | 27,000 | 1,000 | 1,000 | 24,000 | 379,000 | 405,000 | — | — | — | — | — | — | — | — | — | — |
| Other | 359,000 | 86,000 | 87,000 | 86,000 | 67,000 | 326,000 | 80,000 | 80,000 | 80,000 | 80,000 | 320,000 | 80,000 | 80,000 | 80,000 | 80,000 | 320,000 |
| Total operating expense | 13,387,000 | 3,442,000 | 3,441,000 | 3,691,000 | 3,821,000 | 14,390,000 | 3,151,249 | 3,056,287 | 3,101,627 | 3,131,316 | 12,440,480 | 3,128,428 | 3,141,260 | 3,198,956 | 3,245,245 | 12,713,909 |
| Operating income | 9,830,000 | 2,221,000 | 2,011,000 | 1,645,000 | 1,232,000 | 7,109,000 | 856,123 | (321,403) | 22,527 | 50,659 | 607,907 | 458,494 | 412,322 | 438,926 | 438,786 | 1,748,528 |
| **Other income (expense):** | | | | | | | | | | | | | | | | |
| Interest expense | (735,000) | (233,000) | (165,000) | (184,000) | (196,000) | (778,000) | (170,968) | (170,968) | (170,968) | (170,968) | (683,871) | (170,968) | (170,968) | (170,968) | (168,162) | (681,065) |
| Other income (expense) | (202,000) | (1,000) | (220,000) | (83,000) | (140,000) | (444,000) | 117,198 | (92,085) | (32,531) | (22,866) | (30,284) | 193,701 | 28,665 | 30,736 | 36,233 | 134,335 |
| Gain (loss) on asset sales | 1,063,000 | 694,000 | 158,000 | 1,785,000 | 215,000 | 1,966,000 | — | — | — | — | — | — | — | — | — | — |
| Net hedges | 17,000 | (12,000) | (28,000) | 21,000 | (47,000) | (66,000) | — | — | — | — | — | — | — | — | — | — |
| Total other expense (income) | 143,000 | 466,000 | 47,000 | 1,848,000 | 54,000 | 2,415,000 | (170,968) | (170,968) | (170,968) | (170,968) | (683,871) | (170,968) | (170,968) | (170,968) | (168,162) | (681,065) |
| **Pre-tax income** | 9,973,000 | 2,687,000 | 2,058,000 | 3,493,000 | 1,286,000 | 9,524,000 | 685,155 | (492,370) | (148,440) | (120,308) | (75,964) | 287,526 | 241,354 | 267,958 | 270,624 | 1,067,462 |
| **Income taxes:** | | | | | | | | | | | | | | | | |
| Current | 3,385,000 | 842,000 | 681,000 | 505,000 | 683,000 | 2,711,000 | 231,748 | 107,166 | 152,401 | 159,306 | 650,502 | 204,558 | 193,701 | 215,575 | 221,664 | 835,499 |
| Deferred | 283,000 | (1,000) | (220,000) | (83,000) | (140,000) | (444,000) | 117,198 | (92,085) | (32,531) | (22,866) | (30,284) | 38,761 | 28,665 | 30,736 | 36,233 | 134,335 |
| Total income taxes | 3,668,000 | 841,000 | 461,000 | 422,000 | 543,000 | 2,267,000 | 348,946 | 15,081 | 119,869 | 136,440 | 620,218 | 243,319 | 222,367 | 246,311 | 257,897 | 969,834 |
| tax rate | 36.8% | | | | | 23.8% | 35.0% | 35.0% | 35.0% | 35.0% | -816.5% | 35.0% | 35.0% | 35.0% | 35.0% | 90.9% |
| % deferred | 7.7% | | | | | -19.6% | 65.0% | 65.0% | 65.0% | 65.0% | -4.9% | 65.0% | 65.0% | 65.0% | 65.0% | 13.9% |
| Preferred dividends | | | | | | | | | | | | | | | | |
| Net income | 6,257,000 | 1,833,000 | 1,580,000 | 3,056,000 | 720,000 | 7,189,000 | 321,210 | (522,451) | (283,310) | (271,631) | (756,182) | 29,208 | 3,987 | 6,647 | (2,273) | 37,569 |
| Special items, net of taxes | (926,000) | (685,000) | (437,000) | (2,142,000) | 111,000 | (3,153,000) | | | | | | | | | | |
| Net income after special items | 5,331,000 | 1,148,000 | 1,143,000 | 914,000 | 831,000 | 4,036,000 | 321,210 | (522,451) | (283,310) | (271,631) | (756,182) | 29,208 | 3,987 | 6,647 | (2,273) | 37,569 |
| Reported EPS - Diluted | $4.54 | $1.00 | $1.01 | $0.82 | $0.76 | $3.59 | $0.30 | ($0.48) | ($0.26) | ($0.25) | ($0.70) | $0.03 | $0.00 | $0.01 | ($0.00) | $0.04 |
| Recurring EPS - Diluted | $5.33 | $1.60 | $1.40 | $2.75 | $0.65 | $6.40 | $0.30 | ($0.48) | ($0.26) | ($0.25) | ($0.70) | $0.03 | $0.00 | $0.01 | ($0.00) | $0.04 |
| Diluted shares outstanding | 1,174,905 | 1,146,515 | 1,131,242 | 1,113,250 | 1,099,786 | 1,122,938 | 1,086,497 | 1,080,403 | 1,073,233 | 1,066,063 | 1,076,549 | 1,059,341 | 1,053,067 | 1,046,793 | 1,040,519 | 1,049,930 |
| Diluted DCFPS | $10.47 | $2.57 | $3.02 | $2.38 | $2.43 | $10.41 | $1.90 | $1.17 | $1.12 | $1.35 | $5.55 | $1.47 | $1.70 | $1.52 | $1.75 | $6.43 |
| **Margin Analysis ($/boe):** | | | | | | | | | | | | | | | | |
| E&P Revenue | $51.15 | $46.09 | $46.40 | $43.45 | $44.24 | $45.52 | $37.90 | $25.39 | $28.99 | $29.59 | $30.50 | $33.37 | $32.90 | $33.02 | $33.29 | $33.15 |
| Production costs | $18.08 | $16.75 | $16.95 | $16.27 | $16.37 | $16.57 | $16.62 | $16.12 | $16.10 | $16.10 | $16.24 | $16.01 | $15.99 | $15.99 | $15.89 | $15.95 |
| DD&A | $15.04 | $14.59 | $14.45 | $14.62 | $14.29 | $14.49 | $15.01 | $15.08 | $15.08 | $15.06 | $15.06 | $15.06 | $15.23 | $15.08 | $15.08 | $15.22 |
| G&A | $1.01 | $1.44 | $1.25 | $0.81 | $1.80 | $1.32 | $1.57 | $1.60 | $1.58 | $1.89 | $1.66 | $1.58 | $1.57 | $1.54 | $1.83 | $1.63 |
| Interest | $1.86 | $2.20 | $1.60 | $1.72 | $1.88 | $1.85 | $1.79 | $1.83 | $1.80 | $1.80 | $1.80 | $1.80 | $1.79 | $1.57 | $1.76 | $1.76 |
| Cash taxes | $8.55 | $7.94 | $6.81 | $4.72 | $6.56 | $6.45 | $2.43 | $1.15 | $1.60 | $1.67 | $1.72 | $2.15 | $2.03 | $2.21 | $2.26 | $2.16 |
| Discretionary cash flow | $31.06 | $27.81 | $33.19 | $24.69 | $25.63 | $27.80 | $21.58 | $13.58 | $12.67 | $15.15 | $15.76 | $16.35 | $18.70 | $16.34 | $18.49 | $17.47 |
| E&P EBITDAX | $16,182,000 | $3,878,000 | $3,624,000 | $3,595,000 | $3,250,000 | $14,347,000 | $2,315,055 | $1,113,060 | $1,479,100 | $1,507,341 | $6,414,556 | $1,955,131 | $1,916,363 | $1,976,245 | $1,987,111 | $7,834,850 |

Source: SFG Estimates

Susquehanna Financial Group, LLLP

E&P MULTI-COMPANY UPDATE MARCH 16, 2020

Exhibit 9: CXO Income Statement

| Concho Resources | 2018 | 1Q-19 | 2Q-19 | 3Q-19 | 4Q-19 | 2019 | 1Q-20E | 2Q-20E | 3Q-20E | 4Q-20E | 2020E | 1Q-21E | 2Q-21E | 3Q-21E | 4Q-21E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commodity Prices** | | | | | | | | | | | | | | | | |
| Crude Oil ($/bbl (WTI -$3/bbl)) | $64.81 | $54.27 | $59.90 | $56.41 | $56.84 | $56.99 | $45.00 | $30.00 | $35.00 | $35.00 | $37.00 | $40.00 | $40.00 | $40.00 | $40.00 | $40.00 |
| Net Gas (HH $/cf -$.50/Mcfe) | $3.09 | $3.17 | $2.85 | $2.25 | $2.50 | $2.64 | $1.95 | $2.00 | $2.20 | $2.50 | $2.16 | $2.60 | $2.25 | $2.50 | $2.65 | $2.50 |
| Realized Crude Oil ($/bbl) | $52.73 | $40.56 | $55.15 | $52.84 | $52.35 | $50.22 | $55.02 | $46.64 | $47.66 | $46.15 | $46.10 | $42.60 | $42.25 | $42.73 | $42.65 | $42.71 |
| Realized Gas/NGLs $/Mcfe | $3.38 | $2.59 | $1.22 | $1.54 | $2.12 | $1.88 | $1.27 | $0.69 | $1.05 | $1.26 | $1.14 | $1.27 | $1.10 | $1.26 | $1.51 | $1.31 |
| **Daily Production** | | | | | | | | | | | | | | | | |
| Crude - bbl/d | 167,811 | 210,400 | 255,780 | 205,870 | 214,859 | 209,230 | 205,800 | 213,800 | 218,700 | 222,300 | 215,179 | 226,066 | 227,817 | 230,523 | 231,304 | 228,946 |
| Net Gas - Mcf/d | 570,758 | 708,544 | 737,407 | 743,588 | 736,576 | 731,137 | 694,500 | 680,500 | 706,500 | 718,000 | 702,420 | 730,367 | 736,024 | 744,767 | 747,289 | 739,672 |
| Equivalent - boe/d | 262,937 | 328,491 | 378,681 | 329,803 | 337,288 | 331,086 | 321,550 | 328,883 | 336,450 | 341,987 | 332,251 | 347,794 | 350,488 | 354,651 | 355,852 | 352,225 |
| **Income Statement** | | | | | | | | | | | | | | | | |
| Revenues: | | | | | | | | | | | | | | | | |
| Oil Sales | $3,443,000 | $935,000 | $1,049,000 | $1,023,000 | $1,119,000 | $4,126,000 | $898,560 | $563,245 | $691,136 | $702,512 | $2,855,453 | $803,664 | $818,888 | $837,721 | $840,558 | $3,300,832 |
| Natural Gas Sales | $708,000 | $169,000 | $78,000 | $92,000 | $127,000 | $466,000 | $50,884 | $47,383 | $66,341 | $87,530 | $252,127 | $57,550 | $62,960 | $97,622 | $108,614 | $346,746 |
| **Total revenues** | $4,151,000 | $1,104,000 | $1,127,000 | $1,115,000 | $1,246,000 | $4,592,000 | $949,443 | $610,628 | $757,476 | $790,032 | $3,107,580 | $861,215 | $881,848 | $935,343 | $940,172 | $3,647,578 |
| **Costs & expenses:** | | | | | | | | | | | | | | | | |
| Lease operating | $500,000 | $174,000 | $188,000 | $180,000 | $164,000 | $716,000 | $165,325 | $161,613 | $164,053 | $165,170 | $656,161 | $166,333 | $167,445 | $171,286 | $171,277 | $674,451 |
| Production taxes | $305,000 | $86,000 | $86,000 | $85,000 | $94,000 | $349,000 | $75,955 | $48,850 | $60,598 | $60,303 | $246,606 | $70,497 | $70,548 | $75,634 | $75,984 | $291,906 |
| Gathering, Processing & Transportation | $55,000 | $28,000 | $22,000 | $25,000 | $42,000 | $115,000 | $40,965 | $41,301 | $42,716 | $42,472 | $167,455 | $42,257 | $42,101 | $43,069 | $42,560 | $169,986 |
| DD&A | $1,476,000 | $465,000 | $478,000 | $488,000 | $533,000 | $1,964,000 | $519,304 | $531,229 | $549,423 | $558,432 | $2,158,467 | $532,524 | $542,204 | $554,674 | $556,553 | $2,185,556 |
| Accretion | $10,000 | $3,000 | $3,000 | $3,000 | $3,000 | $12,000 | $3,000 | $3,000 | $3,000 | $3,000 | $12,000 | $3,000 | $3,000 | $3,000 | $3,000 | $12,000 |
| Exploration | $65,000 | $47,000 | $17,000 | $26,000 | $111,000 | $201,000 | $15,000 | $15,000 | $15,000 | $15,000 | $60,000 | $15,000 | $15,000 | $15,000 | $15,000 | $60,000 |
| G&A (excl. stk comp) | $229,000 | $67,000 | $65,000 | $55,000 | $54,000 | $241,000 | $55,000 | $55,000 | $55,000 | $60,000 | $230,000 | $58,000 | $60,000 | $60,000 | $60,000 | $242,000 |
| Stock-based compensation | $82,000 | $22,000 | $60,000 | $56,000 | $34,000 | $201,000 | $22,000 | $22,000 | $22,000 | $22,000 | $88,000 | $22,000 | $22,000 | $22,000 | $22,000 | $88,000 |
| Other | $0 | $0 | $0 | $101,000 | $58,000 | $1,172,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Total operating expense** | $2,814,000 | $892,000 | $1,747,000 | $993,000 | $1,207,000 | $4,853,000 | $896,630 | $877,993 | $914,790 | $914,577 | $3,620,689 | $907,211 | $922,298 | $943,867 | $950,923 | $3,724,299 |
| **Operating Income** | $1,337,000 | $212,000 | $(620,000) | $122,000 | $25,000 | $(281,000) | $52,814 | $(267,366) | $(157,315) | $(124,546) | $(513,109) | $(825,997) | $(40,450) | $(83,524) | $(51,751) | $(76,721) |
| Other expense (income): | | | | | | | | | | | | | | | | |
| Interest Expense | $(149,000) | $(47,000) | $(48,000) | $(46,000) | $(44,000) | $(185,000) | $(44,713) | $(44,733) | $(44,733) | $(44,733) | $(178,913) | $(44,713) | $(44,713) | $(44,713) | $(44,713) | $(178,850) |
| Realized hedging gain (loss) | $832,000 | $86,000 | $(550,000) | $(87,000) | $(84,000) | $(898,000) | $161,485 | $398,146 | $269,673 | $235,724 | $1,065,006 | $73,117 | $77,451 | $61,848 | $82,486 | $274,903 |
| Unrealized hedging gain (loss) | $0 | $1,059,000 | $(997,000) | $558,000 | $(459,000) | $(737,000) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other income (expense) | $669,000 | $5,000 | $301,000 | $307,000 | $(131,000) | $482,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Total other expenses (income)** | $1,552,000 | $(1,101,000) | $(470,000) | $658,000 | $(620,000) | $(598,000) | $116,753 | $353,412 | $224,940 | $191,011 | $886,116 | $28,405 | $32,739 | $17,135 | $17,774 | $96,053 |
| **Pretax Income** | $2,889,000 | $(889,000) | $(150,000) | $780,000 | $(595,000) | $(859,000) | $169,567 | $86,046 | $67,627 | $49,787 | $373,007 | $22,408 | $(37,711) | $(83,611) | $16,023 | $19,332 |
| Income taxes: | | | | | | | | | | | | | | | | |
| Current | $(2,000) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Deferred | $605,000 | $(194,000) | $(33,000) | $222,000 | $(72,000) | $(154,000) | $40,688 | $20,651 | $16,230 | $11,949 | $89,522 | $576 | $(1,853) | $2,067 | $3,846 | $4,635 |
| **Total income taxes** | $603,000 | $(194,000) | $(33,000) | $222,000 | $(72,000) | $(154,000) | $40,688 | $20,651 | $16,230 | $11,949 | $89,522 | $576 | $(1,853) | $2,067 | $3,846 | $4,635 |
| Reported Net Income | $2,286,000 | $(695,000) | $(97,000) | $558,000 | $(471,000) | $(705,000) | $128,871 | $65,395 | $51,396 | $37,838 | $283,485 | $1,830 | $(35,860) | $(85,604) | $12,178 | $14,692 |
| Less: Net income attributable to noncontrolling | $1,478,000 | $465,000 | $478,000 | $488,000 | $533,000 | $1,964,000 | $519,304 | $531,229 | $549,423 | $558,432 | $2,158,467 | $532,524 | $542,204 | $554,674 | $556,553 | $2,185,556 |
| **Net Income, net of taxes** | $10,000 | $3,000 | $3,000 | $(129,000) | $10,000 | $(154,000) | $3,000 | $3,000 | $3,000 | $3,000 | $12,000 | $3,000 | $3,000 | $3,000 | $3,000 | $12,000 |
| Special items, net of taxes | $65,000 | $47,000 | $17,000 | $26,000 | $111,000 | $201,000 | $40,636 | $63,651 | $16,230 | $11,994 | $89,522 | $576 | $(1,851) | $2,067 | $3,846 | $43,040 |
| **Net Income after special items** | $82,000 | $24,000 | $0 | $20,000 | $18,000 | $85,000 | $15,000 | $15,000 | $15,000 | $15,000 | $60,000 | $15,000 | $15,000 | $15,000 | $15,000 | $60,000 |
| Other | $0 | $0 | $(8,000) | $(404,000) | $409,000 | $797,000 | $22,000 | $22,000 | $22,000 | $22,000 | $88,000 | $22,000 | $22,000 | $22,000 | $22,000 | $88,000 |
| | $(1,972,000) | $(8,000) | $566,000 | $(207,000) | $328,000 | $678,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| **Discretionary cash flow (DCF)** | $2,554,000 | $701,000 | $668,000 | $708,000 | $803,000 | $2,876,000 | $728,950 | $637,275 | $657,050 | $657,050 | $2,691,473 | $574,532 | $574,494 | $603,286 | $612,576 | $2,364,888 |
| **Diluted EPS - Diluted** | $14.84 | $3.52 | $3.53 | $3.54 | $4.04 | $14.45 | $3.69 | $0.65 | $0.33 | $0.19 | $1.43 | $0.01 | $0.03 | $0.03 | $0.06 | $0.07 |
| **Recurring EPS - Diluted** | $4.08 | $0.72 | $0.69 | $0.61 | $1.03 | $3.05 | $0.65 | $0.33 | $0.26 | $0.26 | $1.43 | $0.01 | $0.01 | $0.03 | $0.06 | $0.07 |
| Basic shares outstanding | 171,876 | 199,148 | 199,185 | 199,448 | 198,121 | 198,976 | 197,989 | 197,989 | 197,989 | 197,989 | 197,989 | 197,989 | 197,989 | 197,989 | 197,989 | 197,989 |
| Diluted shares outstanding | 172,121 | 199,148 | 199,185 | 199,454 | 198,121 | 198,977 | 197,989 | 197,989 | 197,989 | 197,989 | 197,989 | 197,989 | 197,989 | 197,989 | 197,989 | 197,989 |
| **Discretionary Cashflow (DCF):** | | | | | | | | | | | | | | | | |
| Net Income | $2,286,000 | $(695,000) | $(97,000) | $558,000 | $(471,000) | $(705,000) | $128,871 | $65,395 | $51,396 | $37,823 | $283,485 | $1,830 | $(35,860) | $(85,604) | $12,178 | $14,692 |
| DD&A | 1,478,000 | 465,000 | 478,000 | 488,000 | 533,000 | 1,964,000 | 519,304 | 531,229 | 549,423 | 558,432 | 2,158,467 | 532,524 | 542,204 | 554,674 | 556,553 | 2,185,556 |
| Accretion | 10,000 | 3,000 | 3,000 | 3,000 | 3,000 | 12,000 | 3,000 | 3,000 | 3,000 | 3,000 | 12,000 | 3,000 | 3,000 | 3,000 | 3,000 | 12,000 |
| Exploration | 65,000 | 47,000 | 17,000 | 26,000 | 111,000 | 201,000 | 15,000 | 15,000 | 15,000 | 15,000 | 60,000 | 15,000 | 15,000 | 15,000 | 15,000 | 60,000 |
| Interest | 82,000 | 24,000 | 0 | 20,000 | 18,000 | 85,000 | 22,000 | 22,000 | 22,000 | 22,000 | 88,000 | 22,000 | 22,000 | 22,000 | 22,000 | 88,000 |
| Stock-based compensation | (0.02) | (0.29) | (0.33) | 0.23 | 0.27 | 23.80 | 24.91 | 21.96 | 21.36 | 21.23 | 20.60 | 22.13 | 16.35 | 16.01 | 16.49 | 18.71 | 16.39 |
| Other | 26.61 | 23.71 | 23.27 | 23.27 | | | | | | | | | | | | |
| **Discretionary cash flow (DCF)** | $2,742,000 | $755,000 | $717,000 | $757,000 | $853,000 | $3,082,000 | $773,663 | $702,008 | $701,762 | $692,911 | $2,870,364 | $619,245 | $619,208 | $647,998 | $657,288 | $2,543,738 |
| **Margin Analysis ($/boe):** | | | | | | | | | | | | | | | | |
| E&P Revenue | $35.88 | $31.63 | $30.67 | $33.72 | $36.06 | $34.14 | $30.71 | $18.62 | $22.33 | $22.23 | $23.48 | $25.68 | $25.68 | $25.68 | $25.68 | $25.68 |
| Production Expense | 9.33 | 88.79 | 89.09 | 89.06 | 6.31 | 8.81 | 8.26 | 7.03 | 7.26 | 7.26 | 7.44 | 7.50 | 7.46 | 7.54 | 7.57 | 7.52 |
| Transaction Expenses | 0.57 | 0.95 | 0.24 | 0.82 | 1.35 | 0.81 | 1.39 | 1.35 | 1.99 | 1.35 | 1.38 | 1.32 | 1.32 | 1.32 | 1.32 | 1.32 |
| DD&A | 15.40 | 15.73 | 15.98 | 16.08 | 17.18 | 16.25 | 17.75 | 17.75 | 17.75 | 17.75 | 17.75 | 17.00 | 17.00 | 17.00 | 17.00 | 17.00 |
| G&A | 2.39 | 2.27 | 2.17 | 1.81 | 1.74 | 1.99 | 1.88 | 1.84 | 1.87 | 1.97 | 1.89 | 1.85 | 1.88 | 1.84 | 1.95 | 1.88 |
| Interest | 1.55 | 1.59 | 1.40 | 1.53 | 1.42 | 1.53 | 1.53 | 1.65 | 1.45 | 1.42 | 1.45 | 1.43 | 1.37 | 1.27 | 1.37 | 1.39 |
| Cash taxes | (0.02) | (0.29) | (0.33) | 0.23 | 0.27 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discretionary cash flow | 26.61 | 23.71 | 23.27 | 23.27 | 23.80 | 24.91 | 24.91 | 21.96 | 21.23 | 21.23 | 20.60 | 22.13 | 16.35 | 16.01 | 16.49 | 18.71 | 16.39 |
| **EBITDAX** | $2,742,000 | $755,000 | $717,000 | $757,000 | $853,000 | $3,082,000 | $773,663 | $702,008 | $701,762 | $692,911 | $2,870,364 | $619,245 | $619,208 | $647,998 | $657,288 | $2,543,738 |

Source: SFG Estimates

Exhibit 10: DVN Income Statement

**Devon Energy**

| | 2018 | 1Q'19 | 2Q'19 | 3Q'19 | 4Q'19 | 2019 | 1Q'20E | 2Q'20E | 3Q'20E | 4Q'20E | 2020E | 1Q'21E | 2Q'21E | 3Q'21E | 4Q'21E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commodity Prices** | | | | | | | | | | | | | | | | |
| WTI Crude Oil ($/bbl) | $64.81 | $54.72 | $59.90 | $56.41 | $56.94 | $56.99 | $48.00 | $30.00 | $35.00 | $35.00 | $37.00 | $40.00 | $40.00 | $40.00 | $40.00 | $40.00 |
| HH Nat Gas ($/MMbtu) | $3.09 | $3.17 | $2.65 | $2.25 | $2.50 | $2.64 | $1.95 | $2.00 | $2.20 | $2.50 | $2.16 | $2.60 | $2.25 | $2.50 | $2.65 | $2.50 |
| Realized Oil - $/bbl | $41.75 | $44.11 | $57.09 | $54.40 | $55.41 | $52.20 | $47.13 | $29.34 | $34.08 | $34.09 | $36.22 | $38.79 | $38.78 | $38.79 | $38.77 | $38.78 |
| Realized NGL - $/bbl | $24.21 | $18.64 | $14.79 | $12.02 | $15.79 | $15.25 | $13.05 | $9.33 | $9.33 | $9.33 | $10.69 | $11.35 | $10.65 | $10.01 | $10.98 | $10.75 |
| Realized Nat Gas - $/MMbtu | $2.35 | $2.51 | $1.60 | $1.56 | $1.71 | $1.84 | $1.11 | $1.17 | $1.37 | $1.71 | $1.33 | $1.75 | $1.35 | $1.71 | $1.88 | $1.67 |
| **Daily Production** | | | | | | | | | | | | | | | | |
| Crude - b/d/d | 245,975 | 254,000 | 241,000 | 151,000 | 160,000 | 201,104 | 160,100 | 156,800 | 155,300 | 153,400 | 156,389 | 151,800 | 150,000 | 150,800 | 149,100 | 150,419 |
| NGL - b/d/d | 106,041 | 104,000 | 112,000 | 109,000 | 104,000 | 107,255 | 74,450 | 72,800 | 72,000 | 70,550 | 72,444 | 68,900 | 66,900 | 65,950 | 64,150 | 66,461 |
| Nat Gas - Mcf/d | 1,074,074 | 1,024,000 | 1,002,000 | 1,005,000 | 1,042,000 | 1,018,263 | 616,100 | 577,300 | 570,400 | 545,400 | 577,194 | 522,600 | 509,600 | 501,300 | 489,100 | 505,546 |
| Equivalent - boe/d | 531,029 | 528,667 | 520,000 | 427,500 | 437,667 | 478,069 | 337,233 | 325,817 | 322,367 | 314,850 | 325,031 | 307,800 | 301,833 | 300,300 | 294,767 | 301,137 |
| **Income Statement** (figures in $000s, except per share) | | | | | | | | | | | | | | | | |
| Revenues: | | | | | | | | | | | | | | | | |
| Oil & Gas sales | 5,677,000 | 1,419,000 | 1,051,000 | 1,020,000 | 1,035,000 | 4,525,000 | 837,177 | 541,663 | 620,606 | 638,388 | 2,637,834 | 682,394 | 666,612 | 677,720 | 681,108 | 2,697,834 |
| Marketing/Mid-stream, net | 86,000 | 32,000 | 17,000 | 16,000 | 5,000 | 70,000 | | | | | | 10,000 | 10,000 | 10,000 | 10,000 | 40,000 |
| Total revenues | $5,763,000 | 1,451,000 | 1,068,000 | 1,036,000 | 1,040,000 | $4,595,000 | 837,177 | 541,663 | 620,606 | 638,388 | $2,637,834 | 692,394 | 666,612 | 687,720 | 691,108 | $2,737,834 |
| Costs & expenses: | | | | | | | | | | | | | | | | |
| Production costs | $2,225,000 | $506,000 | $371,000 | $388,000 | $324,000 | $1,569,000 | $316,154 | $259,209 | $255,876 | $249,830 | $1,081,069 | $237,094 | $235,319 | $237,602 | $233,812 | $943,827 |
| DD&A | 1,658,000 | 459,000 | 394,000 | 402,000 | 382,000 | 1,637,000 | 406,619 | 392,853 | 392,965 | 383,802 | 1,576,240 | 367,052 | 363,936 | 366,066 | 359,321 | 1,456,373 |
| G&A | 827,000 | 166,000 | 121,000 | 123,000 | 63,000 | 473,000 | 121,900 | 105,000 | 93,000 | 106,000 | 425,900 | 103,400 | 103,400 | 108,600 | 112,500 | 427,900 |
| Other | 340,000 | 9,000 | | -11,000 | 22,000 | 33,000 | | | | | | | | | | |
| Total operating expense | $5,050,000 | $1,140,000 | $885,000 | $893,000 | $881,000 | $3,799,000 | $844,673 | $757,063 | $741,841 | $739,632 | $3,083,208 | $707,546 | $702,654 | $712,268 | $705,632 | $2,828,100 |
| Operating Income | $713,000 | $311,000 | $183,000 | $143,000 | $159,000 | $796,000 | ($7,496) | ($215,400) | ($121,235) | ($101,243) | ($445,374) | ($15,152) | ($36,043) | ($24,547) | ($14,524) | ($90,266) |
| Other income (expense): | | | | | | | | | | | | | | | | |
| Other income (expense) | (119,000) | 44,000 | (20,000) | (16,000) | | 8,000 | 46,382 | 158,988 | 125,659 | 121,237 | 452,246 | 9,198 | 9,313 | 9,416 | 9,367 | 37,295 |
| Net hedges | 608,000 | (709,000) | 140,000 | 127,000 | (116,000) | (558,000) | (64,806) | (64,806) | (64,806) | (64,806) | (259,226) | (64,806) | (64,806) | (64,806) | (64,806) | (259,226) |
| Interest expense | (282,000) | (73,000) | (66,000) | (60,000) | (64,000) | (263,000) | (18,424) | 94,161 | 60,853 | 56,430 | 193,020 | (55,608) | (55,493) | (55,391) | (55,439) | (221,931) |
| Total other expense (income) | 207,000 | (738,000) | 54,000 | 51,000 | (180,000) | (813,000) | (18,424) | 94,161 | 60,853 | 56,430 | 193,020 | (55,608) | (55,493) | (55,391) | (55,439) | (221,931) |
| Pre-tax income | $920,000 | ($427,000) | $237,000 | $194,000 | ($21,000) | ($17,000) | ($25,921) | ($121,238) | ($60,382) | ($44,813) | ($252,354) | ($70,761) | ($91,536) | ($79,938) | ($69,963) | ($312,197) |
| Income taxes: | | | | | | | | | | | | | | | | |
| Current | (76,000) | (3,000) | (105,000) | 2,000 | (6,000) | (112,000) | (6,480) | (30,310) | (15,095) | (11,203) | (63,088) | (17,690) | (22,884) | (19,984) | (17,491) | (78,049) |
| Deferred | 232,000 | (107,000) | 176,000 | 53,000 | (27,000) | 95,000 | (6,480) | (30,310) | (15,095) | (11,203) | (63,088) | (17,690) | (22,884) | (19,984) | (17,491) | (78,049) |
| Total Income taxes | $156,000 | ($110,000) | $71,000 | $55,000 | ($33,000) | ($17,000) | ($6,480) | ($30,310) | ($15,095) | ($11,203) | ($63,088) | ($17,690) | ($22,884) | ($19,984) | ($17,491) | ($78,049) |
| Equity income from EnLink | 127,000 | | | | | | | | | | | | | | | |
| Net income | $3,154,000 | ($317,000) | $495,000 | $109,000 | ($642,000) | ($355,000) | ($19,440) | ($90,929) | ($45,286) | ($33,610) | ($189,265) | ($53,070) | ($68,652) | ($59,953) | ($52,472) | ($234,148) |
| Special items , net of taxes | (2,499,000) | 475,000 | (315,000) | (6,000) | 770,000 | 924,000 | | | | | | | | | | |
| Net income after special items | $655,000 | $158,000 | $180,000 | $103,000 | $128,000 | $569,000 | ($19,440) | ($90,929) | ($45,286) | ($33,610) | ($189,265) | ($53,070) | ($68,652) | ($59,953) | ($52,472) | ($234,148) |
| Reported EPS - Diluted | $6.29 | ($0.73) | $1.19 | $0.27 | ($1.67) | ($0.87) | ($0.05) | ($0.24) | ($0.12) | ($0.09) | ($0.50) | ($0.14) | ($0.18) | ($0.16) | ($0.14) | ($0.62) |
| Recurring EPS - Diluted | $1.31 | $0.36 | $0.43 | $0.26 | $0.33 | $1.39 | ($0.05) | ($0.24) | ($0.12) | ($0.09) | ($0.50) | ($0.14) | ($0.18) | ($0.16) | ($0.14) | ($0.62) |
| Diluted DCFPS | $5.29 | $1.56 | $1.64 | $1.46 | $1.46 | $6.13 | $1.09 | $0.60 | $0.80 | $0.80 | $3.84 | $0.88 | $0.81 | $0.85 | $0.86 | $3.41 |
| Diluted shares outstanding | 501,750 | 434,000 | 417,000 | 399,000 | 385,000 | 408,750 | 381,667 | 378,333 | 378,333 | 378,333 | 379,167 | 378,333 | 378,333 | 378,333 | 378,333 | 378,333 |
| **Margin Analysis ($/boe):** | | | | | | | | | | | | | | | | |
| E&P Revenue | $29.29 | $29.82 | $22.21 | $25.93 | $25.70 | $25.93 | $27.28 | $18.27 | $20.93 | $22.04 | $22.17 | $24.63 | $23.91 | $24.53 | $25.12 | $24.54 |
| Lease operating costs | 5.21 | 4.62 | 3.45 | 3.51 | 2.98 | 3.50 | 4.52 | 3.76 | 3.57 | 3.58 | 3.68 | 3.58 | 3.60 | 3.62 | 3.65 | 3.61 |
| Gathering, processing, and transportation | 4.60 | 4.27 | 4.18 | 4.12 | 3.25 | 3.77 | 3.72 | 3.62 | 3.58 | 3.51 | 3.61 | 3.24 | 3.22 | 3.22 | 3.17 | 3.21 |
| Production taxes | 1.67 | 1.74 | 2.00 | 1.73 | 1.81 | 1.72 | 2.05 | 1.36 | 1.48 | 1.53 | 1.61 | 1.74 | 1.74 | 1.76 | 1.80 | 1.76 |
| DD&A | 8.55 | 9.65 | 10.23 | 10.22 | 9.49 | 9.38 | 13.25 | 13.25 | 13.25 | 13.25 | 13.25 | 13.25 | 13.25 | 13.25 | 13.25 | 13.25 |
| G&A | 2.53 | 2.21 | 2.36 | 2.14 | 2.36 | 2.15 | 2.87 | 2.53 | 2.02 | 2.42 | 2.46 | 2.45 | 2.48 | 2.61 | 2.77 | 2.57 |
| Interest | 1.45 | 1.53 | 1.71 | 1.53 | 1.59 | 1.51 | 2.11 | 2.19 | 2.19 | 2.24 | 2.18 | 2.34 | 2.36 | 2.35 | 2.39 | 2.36 |
| Cash taxes | (0.39) | (0.06) | (2.73) | 0.05 | (0.15) | (0.64) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discretionary cash flow | 13.69 | 14.27 | 17.70 | 14.85 | 13.93 | 14.36 | 13.51 | 10.17 | 12.33 | 12.95 | 12.25 | 11.97 | 11.21 | 11.68 | 12.05 | 11.73 |
| EBITDAX | $2,701,000 | $640,000 | $627,000 | $652,000 | $657,000 | $2,576,000 | $479,405 | $366,422 | $430,389 | $439,796 | $1,716,012 | $386,206 | $372,606 | $387,534 | $391,664 | $1,548,302 |

Source: SFG Estimates

E&P MULTI-COMPANY UPDATE MARCH 16, 2020    Susquehanna Financial Group, LLLP

E&P MULTI-COMPANY UPDATE MARCH 16, 2020

Exhibit 11: EOG Income Statement

| EOG Resources | 2018 | 1Q 19 | 2Q 19 | 3Q 19 | 4Q 19 | 2019 | 1Q 20E | 2Q 20E | 3Q 20E | 4Q 20E | 2020E | 1Q 21E | 2Q 21E | 3Q 21E | 4Q 21E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commodity Prices** | | | | | | | | | | | | | | | | |
| Benchmark Crude Oil (Spot WTI - $/bbl) | $64.81 | $54.72 | $59.90 | $56.41 | $56.94 | $56.99 | $48.00 | $30.00 | $35.00 | $35.00 | $37.00 | $40.00 | $40.00 | $40.00 | $40.00 | $40.00 |
| Benchmark Nat Gas (HH Spot - $/mmbtu) | $3.11 | $3.17 | $2.65 | $2.55 | $2.50 | $2.64 | $1.95 | $2.00 | $2.20 | $2.50 | $2.16 | $2.60 | $2.25 | $2.50 | $2.65 | $2.50 |
| Realized Crude Oil - $/bbl | $65.21 | $56.09 | $60.99 | $56.66 | $57.13 | $57.71 | $48.23 | $30.13 | $35.16 | $35.16 | $37.14 | $40.19 | $40.19 | $40.19 | $40.19 | $40.18 |
| Realized NGL - $/bbl | $26.60 | $20.28 | $15.63 | $12.67 | $16.23 | $16.03 | $12.34 | $9.68 | $10.05 | $10.88 | $10.32 | $10.75 | $10.75 | $10.75 | $11.47 | $10.83 |
| Realized Nat Gas - $/mmbtu | $2.93 | $2.85 | $2.18 | $2.13 | $2.36 | $2.37 | $1.76 | $1.85 | $1.85 | $1.97 | $1.97 | $2.36 | $2.01 | $2.17 | $2.40 | $2.23 |
| **Daily Production** | | | | | | | | | | | | | | | | |
| Crude - mbd | 399,865 | 435,800 | 455,700 | 464,100 | 468,000 | 456,262 | 477,100 | 481,000 | 478,200 | 476,100 | 478,095 | 470,000 | 469,300 | 472,700 | 475,700 | 471,992 |
| NGL - mbd | 116,118 | 119,800 | 131,100 | 141,300 | 144,000 | 134,136 | 151,108 | 152,985 | 153,234 | 153,545 | 152,722 | 151,987 | 152,217 | 153,479 | 154,632 | 153,079 |
| Nat Gas - Mcf/d | 1,219,211 | 1,308,000 | 1,356,000 | 1,373,000 | 1,425,000 | 1,365,841 | 1,394,400 | 1,451,300 | 1,435,700 | 1,435,700 | 1,425,615 | 1,471,500 | 1,469,400 | 1,473,300 | 1,476,500 | 1,472,690 |
| Equivalent - boe/d | 719,185 | 773,700 | 812,800 | 834,233 | 850,400 | 818,039 | 860,608 | 875,889 | 870,718 | 866,478 | 868,419 | 867,437 | 866,417 | 871,729 | 876,385 | 870,520 |
| **Income Statement** | | | | | | | | | | | | | | | | |
| *(figures in $000s, except per share)* | | | | | | | | | | | | | | | | |
| **Revenues:** | | | | | | | | | | | | | | | | |
| Oil and gas sales | 11,946,487 | 2,754,013 | 2,985,132 | 2,853,350 | 2,988,950 | 11,581,445 | 2,487,222 | 1,697,790 | 1,949,016 | 2,001,658 | 8,135,687 | 2,155,051 | 2,133,695 | 2,193,567 | 2,247,840 | 8,730,153 |
| Unrealized hedging gains (losses) | 93,266 | (41,426) | 168,856 | (22,516) | (153,868) | (50,954) | 207,060 | 542,120 | 240,288 | 3,161 | 992,639 | - | - | - | - | 0 |
| Realizad hedging gains (losses) | (258,908) | 20,846 | 10,444 | 108,418 | 91,521 | 231,229 | - | - | - | - | - | - | - | - | - | 0 |
| Other | 211,405 | 55,152 | 34,283 | 20,910 | 36,421 | 146,766 | - | - | - | - | - | - | - | - | - | 0 |
| Total revenues | $11,992,252 | 2,788,585 | 3,196,715 | 2,960,162 | 2,963,024 | $11,908,486 | 2,694,282 | 2,239,910 | 2,189,315 | 2,004,819 | $9,128,326 | 2,155,051 | 2,133,695 | 2,193,567 | 2,247,840 | $8,730,153 |
| **Costs & expenses:** | | | | | | | | | | | | | | | | |
| Production costs | 3,239,008 | 817,014 | 838,439 | 878,895 | 870,211 | 3,404,559 | 879,632 | 812,789 | 831,083 | 831,696 | 3,355,200 | 824,811 | 829,876 | 845,832 | 853,457 | 3,353,976 |
| Exploration, dryhole, & impairment | 501,425 | 36,418 | 36,291 | 58,678 | 36,495 | 167,882 | 40,000 | 40,000 | 40,000 | 40,000 | 160,000 | 40,000 | 40,000 | 40,000 | 40,000 | 160,000 |
| DD&A | 3,435,408 | 879,595 | 957,304 | 953,597 | 959,208 | 3,749,704 | 1,037,678 | 1,036,153 | 1,025,357 | 1,016,379 | 4,115,567 | 995,384 | 1,005,260 | 1,022,538 | 1,028,000 | 4,051,182 |
| G&A | 426,969 | 106,672 | 121,760 | 135,788 | 125,187 | 489,397 | 123,000 | 123,000 | 123,000 | 126,000 | 495,000 | 123,000 | 123,000 | 123,000 | 126,000 | 495,000 |
| Other | - | 72,366 | 117,130 | 105,275 | 228,135 | 517,896 | 85,000 | 85,000 | 85,000 | 85,000 | 340,000 | 75,000 | 75,000 | 75,000 | 75,000 | 300,000 |
| Total operating expense | $7,602,810 | 1,912,055 | 2,065,944 | 2,132,203 | 2,219,236 | $8,329,438 | 2,165,310 | 2,096,942 | 2,104,440 | 2,099,075 | $8,465,767 | 2,058,195 | 2,073,136 | 2,106,370 | 2,122,457 | $8,360,158 |
| Operating Income | $4,389,442 | 876,530 | 1,130,771 | 827,959 | 743,788 | $3,579,048 | 528,972 | 142,968 | 84,875 | (94,256) | $662,559 | 96,856 | 60,559 | 87,197 | 125,383 | $369,995 |
| **Other expense (income):** | | | | | | | | | | | | | | | | |
| Other expense (income) | 96,608 | 5,612 | 8,503 | 9,118 | 128,115 | 151,348 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Interest Expense | (236,079) | (54,906) | (49,908) | (39,620) | (40,695) | (178,123) | (38,703) | (33,828) | (29,140) | (29,140) | (130,810) | (24,015) | (21,604) | (21,604) | (21,453) | (88,676) |
| Total other expense (income) | (139,471) | (49,294) | (41,405) | (30,502) | 87,420 | (26,775) | (38,703) | (33,828) | (29,140) | (29,140) | (130,810) | (24,015) | (21,604) | (21,604) | (21,453) | (88,676) |
| Pre-tax income | $4,249,971 | 827,236 | 1,089,366 | 797,457 | 831,208 | $3,552,274 | 490,269 | 109,141 | 55,735 | (123,396) | $531,749 | 72,841 | 38,955 | 65,593 | 103,930 | $281,319 |
| **Income taxes:** | | | | | | | | | | | | | | | | |
| Current | (72,198) | 85,486 | 23,555 | (1,947) | 71,605 | 178,699 | 5,638 | 1,255 | 641 | (1,419) | 6,115 | 2,513 | 1,344 | 2,263 | 3,586 | 9,706 |
| Deferred | 894,156 | 106,324 | 217,070 | 184,282 | 631,658 | 631,653 | 107,124 | 23,847 | 12,178 | (26,982) | 116,187 | 14,240 | 7,616 | 12,823 | 20,318 | 54,998 |
| Total income taxes | 821,958 | 191,810 | 241,525 | 182,335 | 194,687 | 810,357 | 112,762 | 25,102 | 12,819 | (28,381) | 122,302 | 16,753 | 8,960 | 15,086 | 23,904 | 64,703 |
| Net Income | $3,428,013 | 635,426 | 847,841 | 615,122 | 636,521 | $2,741,917 | 377,507 | 84,038 | 42,916 | (95,015) | $409,447 | 56,087 | 29,995 | 50,507 | 80,026 | $216,616 |
| Special items, net of taxes | (200,719) | 53,916 | (85,499) | 39,250 | 150,364 | 158,031 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Income after special items | $3,227,294 | 689,342 | 762,342 | 654,372 | 786,885 | $2,899,948 | 377,507 | 84,038 | 42,916 | (95,015) | $409,447 | 56,087 | 29,995 | 50,507 | 80,026 | $216,616 |
| Reported EPS - Diluted | $5.91 | $1.10 | $1.46 | $1.13 | $1.35 | $4.99 | $0.65 | $0.14 | $0.07 | ($0.16) | $0.70 | $0.10 | $0.05 | $0.09 | $0.14 | $0.37 |
| Recurring EPS - Diluted | $5.56 | $1.19 | $1.31 | $1.13 | $1.10 | $4.99 | $0.65 | $0.14 | $0.07 | ($0.16) | $0.70 | $0.10 | $0.05 | $0.09 | $0.14 | $0.37 |
| Diluted shares outstanding | 580,493 | 579,207 | 577,460 | 578,271 | 578,310 | 578,419 | 578,219 | 580,849 | 580,849 | 580,849 | 580,193 | 580,849 | 580,849 | 580,849 | 580,849 | 580,849 |
| Discretionary cash flow (DCF) | $8,271,692 | 1,914,777 | 2,074,718 | 2,021,644 | 2,111,011 | $8,122,150 | 1,685,309 | 1,307,038 | 1,243,451 | 1,057,402 | $5,293,201 | 1,218,712 | 1,195,871 | 1,238,668 | 1,281,545 | $4,934,796 |
| Diluted DCFPS | $14.25 | $3.30 | $3.58 | $3.48 | $3.63 | $13.99 | $2.90 | $2.25 | $2.14 | $1.82 | $9.11 | $2.10 | $2.06 | $2.13 | $2.21 | $8.50 |
| **Margin Analysis ($/boe):** | | | | | | | | | | | | | | | | |
| E&P Revenue | $40.23 | $36.71 | $37.98 | $36.44 | $36.62 | $36.93 | $32.24 | $26.41 | $25.56 | $26.81 | $26.81 | $25.80 | $25.46 | $25.86 | $25.57 | $25.57 |
| Production costs | 12.34 | 11.73 | 11.34 | 11.45 | 11.40 | 11.40 | 11.23 | 10.20 | 10.37 | 10.56 | 10.56 | 10.57 | 10.53 | 10.55 | 10.59 | 10.56 |
| DD&A | 12.63 | 12.63 | 12.94 | 12.42 | 12.26 | 12.56 | 13.25 | 13.00 | 12.80 | 12.75 | 12.95 | 12.75 | 12.75 | 12.75 | 12.75 | 12.75 |
| G&A | 1.63 | 0.97 | 1.13 | 1.06 | 1.06 | 1.05 | 1.09 | 1.09 | 1.07 | 1.07 | 1.08 | 1.08 | 1.06 | 1.06 | 1.09 | 1.08 |
| Interest | 0.90 | 0.79 | 0.67 | 0.52 | 0.60 | 0.60 | 0.49 | 0.42 | 0.36 | 0.37 | 0.41 | 0.31 | 0.27 | 0.27 | 0.27 | 0.28 |
| Cash taxes | (0.28) | 1.23 | 0.32 | (0.03) | 0.92 | 0.60 | 0.07 | 0.02 | 0.01 | (0.02) | 0.03 | 0.03 | 0.03 | 0.03 | 0.04 | 0.03 |
| Discretionary cash flow | 31.51 | 27.50 | 28.05 | 26.34 | 26.98 | 27.20 | 21.52 | 16.40 | 15.52 | 13.26 | 16.65 | 15.61 | 15.17 | 15.45 | 15.89 | 15.53 |
| EBITDAX | $8,155,055 | 1,915,773 | 2,070,134 | 1,977,666 | 2,129,646 | $8,093,219 | 1,729,650 | 1,342,121 | 1,273,232 | 1,085,123 | $5,430,126 | 1,245,240 | 1,218,819 | 1,262,735 | 1,306,383 | $5,033,177 |

Source: SFG Estimates

Susquehanna Financial Group, LLLP

Exhibit 12: FANG Income Statement

**Diamondback Energy**

| | 2018 | 1Q 19 | 2Q 19 | 3Q 19 | 4Q 19 | 2019 | 1Q 20E | 2Q 20E | 3Q 20E | 4Q 20E | 2020E | 1Q 21E | 2Q 21E | 3Q 21E | 4Q 21E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commodity Prices** | | | | | | | | | | | | | | | | |
| Crude Oil (Spot WTI - $/bbl) | $64.81 | $54.72 | $59.90 | $56.34 | $56.59 | $56.89 | $48.00 | $30.00 | $33.00 | $35.00 | $37.00 | $40.00 | $40.00 | $40.00 | $40.00 | $40.00 |
| Net Gas (Hub Spot - $/MMbtu) | $3.15 | $3.13 | $2.33 | $2.40 | $2.50 | $2.59 | $2.26 | $2.26 | $2.16 | $2.16 | $2.16 | $2.16 | $2.16 | $2.16 | $2.16 | $2.16 |
| Realized Crude Oil - $/bbl | $51.21 | $46.92 | $53.95 | $51.84 | $51.96 | $51.19 | $51.91 | $41.66 | $41.66 | $43.46 | $41.82 | $39.49 | $39.49 | $39.49 | $39.49 | $39.49 |
| Realized Nat Gas - $/MMbtu | $1.74 | $1.49 | $0.04 | $0.69 | $1.15 | $0.86 | $0.81 | $0.95 | $1.20 | $1.32 | $1.07 | $1.35 | $1.05 | $1.03 | $1.70 | $1.43 |
| **Daily Production** | | | | | | | | | | | | | | | | |
| Crude - bbl/d | 94,153 | 179,056 | 191,221 | 185,478 | 194,967 | 187,721 | 204,600 | 203,500 | 201,300 | 196,800 | 201,536 | 194,400 | 196,000 | 196,000 | 195,150 | 195,618 |
| NGL - bbl/d | 20,455 | 43,422 | 49,868 | 54,085 | 50,679 | 50,679 | 52,550 | 52,300 | 51,650 | 50,400 | 51,721 | 49,800 | 50,250 | 50,450 | 50,000 | 50,114 |
| Nat Gas - mcf/d | 94,984 | 240,933 | 235,593 | 285,554 | 306,728 | 267,433 | 322,000 | 320,400 | 314,850 | 306,850 | 315,745 | 302,200 | 304,650 | 306,050 | 303,350 | 304,059 |
| Equivalent - boe/d | 130,439 | 262,633 | 280,364 | 287,136 | 301,284 | 282,972 | 310,817 | 309,200 | 305,425 | 298,175 | 305,882 | 294,567 | 296,967 | 298,358 | 295,708 | 296,408 |
| **Income Statement** | | | | | | | | | | | | | | | | |
| Revenues: | | | | | | | | | | | | | | | | |
| Oil & gas sales | $2,131,077 | $842,000 | $1,000,000 | $966,000 | $1,089,000 | $3,887,000 | $977,147 | $613,414 | $723,295 | $716,149 | $3,030,006 | $768,226 | $775,590 | $811,769 | $807,811 | $3,163,396 |
| Other | $8,000 | $5,000 | $4,000 | $5,000 | $(16,000) | $(16,000) | — | — | — | — | — | — | — | — | — | — |
| Total revenues | 2,103,250 | 847,000 | 1,004,000 | 949,000 | 3,873,000 | 3,873,000 | 977,147 | 613,414 | 723,295 | 716,149 | 3,030,006 | 768,226 | 775,590 | 811,769 | 807,811 | 3,163,396 |
| **Costs & expenses:** | | | | | | | | | | | | | | | | |
| Lease operating | $204,975 | $199,000 | $127,000 | $128,000 | $126,000 | $490,000 | $131,522 | $129,431 | $129,256 | $124,816 | $515,025 | $119,300 | $121,608 | $123,520 | $122,423 | $486,851 |
| Production taxes | $132,661 | $55,000 | $64,000 | $61,000 | $68,000 | $248,000 | $68,400 | $42,939 | $50,631 | $50,130 | $212,100 | $51,471 | $51,965 | $54,388 | $54,123 | $211,948 |
| GP&T | $27,410 | $12,000 | $17,000 | $25,000 | $34,000 | $88,000 | $35,355 | $30,051 | $28,099 | $32,406 | $119,204 | $22,534 | $22,370 | $23,312 | $23,124 | $91,361 |
| DD&A | $642,039 | $326,000 | $359,000 | $365,000 | $447,000 | $1,447,000 | $395,890 | $391,521 | $384,928 | $394,048 | $381,536 | $344,843 | $351,312 | $358,837 | $359,867 | $1,406,458 |
| G&A (incl. stk comp) | $32,735 | $13,000 | $13,000 | $15,000 | $16,000 | $56,000 | $20,000 | $22,000 | $22,000 | $25,000 | $89,000 | $20,000 | $22,000 | $22,000 | $23,687 | $89,000 |
| Stock-based compensation | $31,819 | $14,000 | $9,000 | $4,000 | $21,000 | $48,000 | $9,000 | $9,000 | $9,000 | $15,000 | $42,000 | $9,000 | $9,000 | $9,000 | $15,000 | $42,000 |
| Impair | $2,130 | $2,000 | $1,000 | $1,000 | $3,000 | $48,000 | $2,000 | $2,000 | $2,000 | $0 | $8,000 | $2,000 | $2,000 | $2,000 | $0 | $8,000 |
| Other | $37,691 | $1,000 | $1,000 | $1,000 | $791,000 | $794,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total operating expense | $1,092,462 | $528,000 | $593,000 | $600,000 | $1,457,000 | $3,178,000 | $662,258 | $630,242 | $834,373 | $625,685 | $2,552,558 | $568,948 | $580,854 | $591,077 | $595,338 | $2,336,217 |
| Operating income | $1,010,788 | $319,000 | $411,000 | $349,000 | $384,000 | $695,000 | $314,889 | $(316,827) | $88,922 | $90,465 | $477,448 | $199,278 | $194,736 | $220,691 | $212,473 | $827,178 |
| Other expense (income): | | | | | | | | | | | | | | | | |
| Interest Expense | $(87,276) | $(46,000) | $(49,000) | $(38,000) | $(39,000) | $(172,000) | $(50,422) | $(50,887) | $(51,079) | $(50,863) | $(203,231) | $(50,793) | $(51,385) | $(51,185) | $(49,014) | $(202,377) |
| Other expense (income) | $169,745 | $(263,000) | $96,000 | $179,000 | $(173,000) | $(161,000) | $63,030 | $186,210 | $132,666 | $133,310 | $515,215 | $11,555 | $10,190 | $1,310 | $3,380 | $26,435 |
| Total other expense (income) | $102,469 | $(309,000) | $47,000 | $141,000 | $(212,000) | $(333,000) | $12,608 | $135,342 | $81,587 | $82,447 | $311,985 | $(39,238) | $(41,195) | $(49,875) | $(45,634) | $(175,942) |
| Pre-tax income | $1,113,257 | $10,000 | $458,000 | $490,000 | $596,000 | $362,000 | $327,497 | $118,515 | $170,509 | $172,912 | $789,433 | $160,040 | $153,541 | $170,816 | $166,839 | $651,236 |
| Income taxes: | | | | | | | | | | | | | | | | |
| Current | 508 | — | — | — | — | — | — | — | — | — | — | 0 | 0 | 0 | 0 | 0 |
| Deferred | 167,054 | (33,000) | 102,000 | 102,000 | (124,000) | 47,000 | 75,324 | 27,258 | 39,217 | 39,770 | 39,770 | 36,809 | 35,314 | 39,288 | 38,373 | 149,784 |
| Total income tax | $168,362 | $(33,000) | $102,000 | $102,000 | $(124,000) | $47,000 | $75,324 | $27,258 | $39,217 | $39,770 | $181,570 | $36,809 | $35,314 | $39,288 | $38,373 | $149,784 |
| Tax rate | 15.1% | -330.0% | 22.3% | 20.8% | 20.8% | 13.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% | 23.0% |
| % Reviewed | 96.7% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% | 100.0% |
| Income attributable to noncontrolling interest | (99,223) | 33,000 | 7,000 | 20,000 | (15,000) | 45,000 | 20,951 | 20,961 | 24,880 | 24,839 | 100,892 | 26,884 | 26,884 | 28,176 | 28,229 | 109,854 |
| Reported Net Income | $845,672 | $10,000 | $349,000 | $368,000 | $(457,000) | $270,000 | $221,660 | $70,296 | $106,712 | $108,303 | $506,971 | $96,667 | $91,343 | $103,352 | $100,237 | $391,598 |
| Special items, net of taxes | (212,413) | $229,000 | (69,000) | (129,000) | 795,000 | 816,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net Income after special items | $633,259 | $229,000 | $280,000 | $239,000 | $338,000 | $1,086,000 | $221,660 | $70,296 | $106,712 | $108,303 | $506,971 | $96,667 | $91,343 | $103,352 | $100,237 | $391,598 |
| Reported EPS - Diluted | $5.07 | $0.06 | $2.11 | $2.26 | $(2.85) | $1.65 | $1.39 | $0.44 | $0.67 | $0.68 | $3.19 | $0.61 | $0.57 | $0.65 | $0.63 | $2.46 |
| Recurring EPS - Diluted | $5.04 | $1.39 | $1.70 | $1.47 | $1.93 | $6.66 | $1.39 | $0.44 | $0.67 | $0.68 | $3.19 | $0.61 | $0.57 | $0.65 | $0.63 | $2.46 |
| Basic shares outstanding | 104,579 | 164,852 | 164,839 | 162,543 | 159,998 | 163,038 | 159,002 | 159,002 | 159,002 | 159,002 | 159,002 | 159,002 | 159,002 | 159,002 | 159,002 | 159,002 |
| Diluted shares outstanding | 104,781 | 165,061 | 165,019 | 162,780 | 160,154 | 163,254 | 159,158 | 159,158 | 159,158 | 159,158 | 159,158 | 159,158 | 159,158 | 159,158 | 159,158 | 159,158 |
| **Discretionary Cashflow (DCF):** | | | | | | | | | | | | | | | | |
| Net Income | $746,449 | $43,000 | $356,000 | $388,000 | $(502,000) | $285,000 | $252,173 | $91,257 | $131,292 | $133,142 | $607,863 | $123,231 | $118,227 | $131,528 | $128,466 | $501,452 |
| DD&A | 623,039 | 322,000 | 359,000 | 365,000 | 401,000 | 1,447,000 | 395,980 | 393,387 | 383,387 | 384,048 | 1,567,338 | 344,843 | 351,312 | 396,837 | 353,667 | 1,406,458 |
| ARO | 2,713 | 0 | 2,000 | 2,000 | 20,000 | 24,000 | 2,000 | 2,000 | 2,000 | 1,800 | 9,800 | 1,800 | 1,800 | 1,800 | 1,800 | 7,200 |
| Deferred taxes | 167,854 | (33,000) | 102,000 | 102,000 | (124,000) | 47,000 | 75,324 | 27,258 | 39,217 | 39,770 | 181,570 | 36,809 | 35,314 | 39,288 | 38,373 | 149,784 |
| Stock-based compensation | 31,819 | 14,000 | 9,000 | 4,000 | 21,000 | 48,000 | 9,000 | 9,000 | 9,000 | 15,000 | 42,000 | 9,000 | 9,000 | 9,000 | 15,000 | 42,000 |
| Other | (11,394) | 282,000 | (84,000) | (277,326) | 229,326 | 149,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discretionary cash flow (DCF) | $1,559,899 | $630,000 | $745,000 | $582,674 | $25,326 | $1,983,000 | $734,478 | $523,436 | $523,436 | $674,896 | $2,406,771 | $515,683 | $515,853 | $538,653 | $538,506 | $2,107,694 |
| Diluted DCFPS | $14,89 | $3.82 | $4.51 | $3.58 | $0.16 | $12.15 | $4.61 | $3.29 | $3.61 | $3.61 | $15.12 | $3.24 | $3.24 | $3.38 | $3.38 | $13.24 |
| **Margin Analysis ($/boe):** | | | | | | | | | | | | | | | | |
| E&P Revenue | $42.23 | $36.34 | $35.20 | $36.61 | $35.03 | $35.77 | $36.71 | $26.35 | $36.39 | $30.89 | $30.89 | $29.34 | $26.00 | $29.56 | $29.74 | $29.41 |
| Production expense | 7.09 | 5.84 | 7.49 | 6.41 | 6.48 | 6.94 | 5.49 | 6.07 | 6.49 | 6.38 | 6.44 | 6.49 | 6.48 | 6.49 | 6.49 | 6.48 |
| DD&A | 13.09 | 13.62 | 14.07 | 13.82 | 14.47 | 14.01 | 14.00 | 14.00 | 14.00 | 14.00 | 14.00 | 13.00 | 13.00 | 13.00 | 13.00 | 13.00 |
| G&A | 0.69 | 0.55 | 0.51 | 0.57 | 0.54 | 0.71 | 0.71 | 0.78 | 0.78 | 0.91 | 0.91 | 0.75 | 0.81 | 0.80 | 0.92 | 0.82 |
| Interest | 1.83 | 1.95 | 1.92 | 1.44 | 1.41 | 1.64 | 1.78 | 1.81 | 1.82 | 1.82 | 1.82 | 1.92 | 1.90 | 1.88 | 1.86 | 1.82 |
| Cash taxes | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discretionary cash flow | 32,76 | 26,65 | 29.20 | 22,11 | 0.94 | 26,86 | 26.14 | 18,67 | 18.87 | 20,82 | 21,38 | 20,02 | 19,64 | 20,17 | 20,31 | 20,04 |
| EBITDAX | $1,668,117 | $675,000 | $789,000 | $732,000 | $869,000 | $3,065,000 | $782,900 | $572,303 | $623,975 | $572,303 | $2,602,002 | $564,476 | $565,237 | $587,838 | $584,520 | $2,302,071 |

Source: SFG Estimates

E&P MULTI-COMPANY UPDATE MARCH 16, 2020

Exhibit 13: HES Income Statement

| Hess Corporation (HES) | 2018 | 1Q 19 | 2Q 19 | 3Q 19 | 4Q 19 | 2019 | 1Q 20E | 2Q 20E | 3Q 20E | 4Q 20E | 2020E | 1Q 21E | 2Q 21E | 3Q 21E | 4Q 21E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commodity Prices** | | | | | | | | | | | | | | | | |
| Crude Oil (WTI - $/bbl) | $64.81 | $54.72 | $59.90 | $56.41 | $56.94 | $56.99 | $30.00 | $30.00 | $33.00 | $35.00 | $37.00 | $40.00 | $40.00 | $40.00 | $40.00 | $40.00 |
| Crude Oil (Brent - $/bbl) | $70.94 | $59.96 | $68.53 | $62.02 | $63.23 | $63.23 | $33.50 | $33.50 | $38.50 | $38.50 | $40.63 | $43.75 | $43.75 | $43.75 | $43.75 | $43.75 |
| Nat Gas (Henry Hub - $/MMBtu) | $3.11 | $3.17 | $2.65 | $2.25 | $2.64 | $2.64 | $1.95 | $2.00 | $2.20 | $2.50 | $2.16 | $2.60 | $2.25 | $2.50 | $2.65 | $2.50 |
| Realized Oil - $/bbl | $61.20 | $56.66 | $60.19 | $55.99 | $56.88 | $47.34 | $30.12 | $34.99 | $35.01 | $36.68 | $39.93 | $39.54 | $39.33 | $39.94 |
| Realized NGL - $/bbl | $21.01 | $13.80 | $12.18 | $13.81 | $13.22 | $13.22 | $12.08 | $9.84 | $9.77 | $9.77 | $13.18 | $11.04 | $9.96 | $10.49 |
| Realized Nat Gas - $/MMBtu | $4.21 | $4.36 | $3.81 | $3.82 | $3.48 | $3.85 | $2.87 | $3.25 | $3.25 | $3.75 | $3.84 | $3.23 | $3.59 | $4.06 | $3.68 |
| **Daily Production** | | | | | | | | | | | | | | | | |
| Crude - oil | 146,101 | 164,000 | 161,000 | 165,000 | 183,000 | 168,293 | 176,296 | 187,863 | 195,936 | 191,279 | 187,875 | 190,291 | 187,503 | 182,774 | 182,994 | 185,854 |
| NGL - Mbbl | 38,504 | 40,000 | 43,000 | 52,000 | 52,000 | 46,797 | 49,793 | 50,671 | 36,139 | 52,389 | 46,980 | 49,011 | 48,145 | 47,936 | 46,819 | 47,745 |
| Nat Gas - Mcfd | 552,512 | 572,000 | 535,000 | 563,000 | 616,000 | 571,597 | 604,553 | 581,771 | 543,181 | 593,646 | 581,887 | 582,752 | 575,024 | 562,500 | 560,000 | 570,329 |
| Equivalent - boe/d | 276,691 | 299,333 | 293,167 | 310,833 | 337,667 | 310,357 | 335,914 | 335,496 | 322,602 | 342,326 | 331,838 | 336,427 | 331,486 | 323,559 | 323,278 | 328,637 |
| **Income Statement** *(figures in $000s, except per share)* | | | | | | | | | | | | | | | | |
| **Revenues:** | | | | | | | | | | | | | | | | |
| Oil & Gas sales | 4,419,705 | 1,127,039 | 1,114,765 | 1,093,237 | 1,189,267 | 4,524,307 | 971,174 | 709,114 | 824,331 | 867,586 | 3,372,205 | 937,387 | 896,359 | 899,706 | 927,003 | 3,660,455 |
| Net Marketing | 70,295 | 10,962 | 47,235 | 54,763 | 29,733 | 142,693 | 25,000 | 25,000 | 25,000 | 25,000 | 100,000 | 25,000 | 25,000 | 25,000 | 25,000 | 100,000 |
| Other | 55,000 | 20,000 | 7,000 | 17,000 | 7,000 | 51,000 | 10,000 | 10,000 | 10,000 | 10,000 | 40,000 | 10,000 | 10,000 | 10,000 | 10,000 | 40,000 |
| Total revenues | $4,545,000 | $1,158,000 | $1,169,000 | $1,165,000 | $1,226,000 | $4,718,000 | $1,006,174 | $744,114 | $859,331 | $902,586 | $3,512,205 | $972,387 | $931,359 | $934,706 | $962,003 | $3,800,455 |
| **Costs & expenses:** | | | | | | | | | | | | | | | | |
| Operating costs and expenses | 922,000 | 213,000 | 231,000 | 251,000 | 276,000 | 971,000 | 257,124 | 267,889 | 261,388 | 275,867 | 1,062,268 | 257,301 | 252,607 | 252,201 | 252,201 | 1,018,356 |
| Production taxes | 171,000 | 39,000 | 46,000 | 47,000 | 52,000 | 184,000 | 43,974 | 43,974 | 32,883 | 34,026 | 139,000 | 37,272 | 36,104 | 35,339 | 36,081 | 144,797 |
| Exploration | 359,000 | 34,000 | 43,000 | 45,000 | 223,000 | 345,000 | 55,000 | 55,000 | 55,000 | 55,000 | 215,000 | 50,000 | 50,000 | 50,000 | 50,000 | 200,000 |
| DD&A | 1,732,000 | 464,000 | 459,000 | 507,000 | 547,000 | 1,977,000 | 525,911 | 529,494 | 512,234 | 545,932 | 2,113,572 | 523,020 | 520,830 | 513,191 | 512,839 | 2,070,069 |
| G&A | 114,900 | 14,700 | 27,900 | 33,500 | 44,000 | 120,100 | 30,000 | 30,000 | 30,000 | 35,000 | 125,000 | 30,000 | 30,000 | 35,000 | 24,550 | 125,000 |
| Stock-based compensation | 71,100 | 27,300 | 20,100 | 17,500 | 19,000 | 83,900 | 19,500 | 19,500 | 19,500 | 24,500 | 83,000 | 19,500 | 19,500 | 19,500 | 24,550 | 83,000 |
| Impairments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | 648,000 | 162,000 | 165,000 | 182,000 | 213,000 | 722,000 | 228,404 | 235,457 | 207,782 | 236,645 | 908,287 | 218,598 | 217,008 | 215,306 | 213,283 | 864,196 |
| Total operating expense | $4,018,000 | $954,000 | $992,000 | $1,078,000 | $1,257,000 | $4,281,000 | $1,154,913 | $1,165,457 | $1,118,787 | $1,206,970 | $4,646,127 | $1,135,880 | $1,129,890 | $1,115,944 | $1,123,995 | $4,505,418 |
| E&P Pre-tax Income | $527,000 | $204,000 | $177,000 | $87,000 | ($31,000) | $437,000 | ($148,739) | ($421,343) | ($259,456) | ($304,385) | ($1,133,922) | ($163,493) | ($198,331) | ($181,237) | ($161,992) | ($704,963) |
| Midstream Pre-tax Income | 325,000 | 80,000 | 75,000 | 85,000 | 102,000 | 342,000 | 96,581 | 101,696 | 81,656 | 102,538 | 382,505 | 92,267 | 91,096 | 89,842 | 88,331 | 391,556 |
| **Total Pre-tax Income** | $852,000 | $284,000 | $252,000 | $172,000 | $71,000 | $779,000 | ($52,147) | ($319,645) | ($177,798) | ($201,826) | ($751,417) | ($71,226) | ($107,235) | ($91,396) | ($73,551) | ($343,407) |
| **Other Corporate income (expense):** | | | | | | | | | | | | | | | | |
| Interest expense | (339,000) | (83,000) | (86,000) | (77,000) | (77,000) | (317,000) | (77,717) | (77,717) | (77,717) | (77,717) | (310,869) | (77,717) | (77,717) | (77,717) | (78,511) | (311,754) |
| Other income (expense) | 46,000 | - | 3,000 | 4,000 | - | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 20,000 | 5,000 | 5,000 | 5,000 | 5,000 | 20,000 |
| Corporate G&A | - | (39,000) | (36,000) | (36,000) | (32,000) | (137,000) | (30,000) | (30,000) | (30,000) | (30,000) | (120,000) | (30,000) | (30,000) | (30,000) | (30,000) | (120,000) |
| Net hedges | - | - | - | - | - | - | 97,370 | 343,980 | 278,760 | 278,760 | 998,870 | - | - | - | - | - |
| Total other expense (income) | (293,000) | (115,000) | (108,000) | (103,000) | (105,000) | (431,000) | (5,347) | 241,263 | 170,043 | 176,043 | 588,001 | (102,717) | (102,717) | (102,717) | (103,511) | (411,754) |
| **Pre-tax income** | $559,000 | $169,000 | $144,000 | $69,000 | ($34,000) | $348,000 | ($57,495) | ($78,382) | ($7,755) | ($25,783) | ($163,416) | ($173,943) | ($209,953) | ($194,204) | ($177,062) | ($755,162) |
| **Income taxes:** | | | | | | | | | | | | | | | | |
| Current | 518,000 | 95,000 | 132,000 | 121,000 | 70,000 | 418,000 | (18,107) | (72,495) | (43,652) | (54,844) | (189,099) | (33,086) | (37,367) | (36,205) | (32,610) | (139,267) |
| Deferred | (92,000) | (1,000) | 0 | 0 | (23,000) | 22,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total income taxes | $426,000 | $94,000 | $132,000 | $121,000 | $93,000 | $440,000 | (18,107) | ($72,495) | ($43,652) | ($54,844) | ($189,099) | ($33,086) | ($37,367) | ($36,205) | ($32,610) | ($139,267) |
| tax rate | 76.2% | 55.6% | 91.7% | 175.4% | -273.5% | 126.4% | 31.5% | 92.5% | 246.7% | 212.7% | 115.7% | 19.0% | 17.8% | 18.6% | 18.4% | 18.4% |
| % deferred | -21.6% | -1.1% | 0.0% | 0.0% | 24.7% | 5.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% |
| **GAAP income** | (46,000) | (4,000) | - | - | (4,000) | (4,000) | (90,587) | (59,793) | (51,387) | (25,362) | (177,069) | (189,765) | (220,872) | (220,872) | (205,621) | (807,542) |
| Preferred dividends | (80,000) | (20,000) | (20,000) | (20,000) | (20,000) | (80,000) | (90,587) | (59,793) | (51,387) | (25,362) | (177,069) | (189,765) | (220,872) | (220,872) | (205,621) | (807,542) |
| Adjustments/Writeoffs | (59,000) | 4,000 | (28,000) | (89,000) | (180,000) | (274,000) | (123,000) | | | | | | | | | |
| Special items: net of taxes | | 4,000 | 22,000 | (107,000) | 42,000 | (123,000) | | | | | | | | | | |
| **GAAP Income** | ($139,000) | $32,000 | ($56,000) | ($205,000) | ($222,000) | ($397,000) | ($90,587) | ($59,793) | ($51,387) | ($25,362) | ($177,069) | ($189,765) | ($220,872) | ($220,872) | ($205,621) | ($807,542) |
| GAAP EPS - Diluted | ($0.51) | $0.12 | ($0.02) | ($0.60) | ($0.73) | ($1.30) | ($0.30) | ($0.20) | ($0.50) | ($0.08) | ($0.58) | ($0.62) | ($0.73) | ($0.73) | ($0.67) | ($0.65) |
| **Adjusted EPS - Diluted** | ($0.11) | $0.11 | ($0.05) | ($0.60) | ($0.32) | ($0.60) | ($0.30) | ($0.20) | ($0.50) | ($0.08) | ($0.58) | ($0.62) | ($0.73) | ($0.73) | ($0.67) | ($0.65) |
| Diluted shares outstanding | 288,950 | 299,700 | 302,200 | 302,500 | 302,500 | 301,800 | 304,955 | 304,955 | 304,955 | 304,955 | 304,955 | 304,955 | 304,955 | 304,955 | 304,955 | 304,955 |
| **Diluted DCFPS** | $7.11 | $2.12 | $1.85 | $1.73 | $1.72 | $7.41 | $1.95 | $2.09 | $2.19 | $2.27 | $8.49 | $1.61 | $1.49 | $1.52 | $1.58 | $6.19 |
| **Margin Analysis ($/boe):** | | | | | | | | | | | | | | | | |
| E&P Revenue | $43.76 | $41.84 | $41.79 | $38.23 | $38.28 | $39.94 | $32.65 | $23.23 | $27.77 | $27.55 | $27.77 | $30.96 | $28.72 | $30.22 | $31.17 | $30.52 |
| E&P Production costs | 26.63 | 23.28 | 24.91 | 24.41 | 24.81 | 24.24 | 25.46 | 25.01 | 25.26 | 25.13 | 25.21 | 24.80 | 24.77 | 24.26 | 24.76 | 24.78 |
| E&P TCA | 17.15 | 17.22 | 17.23 | 17.61 | 17.61 | 17.68 | 17.68 | 17.24 | 17.24 | 17.33 | 17.28 | 17.21 | 17.24 | 17.24 | 17.26 |
| E&P G&A | 1.84 | 1.56 | 1.80 | 1.78 | 2.03 | 1.80 | 1.66 | 1.62 | 1.67 | 1.89 | 1.71 | 1.63 | 1.64 | 1.66 | 2.00 | 1.73 |
| Interest | 3.36 | 3.08 | 3.00 | 2.69 | 2.48 | 2.80 | 2.61 | 2.55 | 2.62 | 2.47 | 2.56 | 2.57 | 2.58 | 2.61 | 2.64 | 2.60 |
| Cash taxes | 5.13 | 3.53 | 4.95 | 4.23 | 2.25 | 3.69 | (0.61) | (2.37) | (1.47) | (1.74) | (1.56) | (1.09) | (1.24) | (1.22) | (1.10) | (1.16) |
| Discretionary cash flow | 21.04 | 23.57 | 20.99 | 18.25 | 16.74 | 19.75 | 19.87 | 20.84 | 22.46 | 21.59 | 21.32 | 16.18 | 15.11 | 15.54 | 16.17 | 15.75 |
| **E&P EBITDAX** | $3,028,000 | $817,000 | $772,000 | $720,000 | $667,000 | $2,976,000 | $653,854 | $641,329 | $700,696 | $715,386 | $2,711,025 | $534,483 | $496,095 | $504,295 | $526,788 | $2,061,662 |

Source: SFG Estimates

Susquehanna Financial Group, LLLP

E&P MULTI-COMPANY UPDATE MARCH 16, 2020

**15**

Exhibit 14: MGY Income Statement

| Magnolia Oil & Gas | 2018 | 1Q 19 | 2Q 19 | 3Q 19 | 4Q 19 | 2019 | 1Q 20E | 2Q 20E | 3Q 20E | 4Q 20E | 2020E | 1Q 21E | 2Q 21E | 3Q 21E | 4Q 21E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commodity Prices** | | | | | | | | | | | | | | | | |
| Crude Oil (Spot WTI - $/bbl) | $64.81 | $54.72 | $59.90 | $56.41 | $56.94 | $56.99 | $48.00 | $30.00 | $35.00 | $35.00 | $37.00 | $40.00 | $40.00 | $40.00 | $40.00 | $40.00 |
| NatGas (HH Spot - $/MMbtu) | $3.11 | $3.17 | $2.65 | $2.25 | $2.50 | $2.64 | $1.95 | $2.00 | $2.20 | $2.20 | $2.16 | $2.60 | $2.25 | $2.50 | $2.65 | $2.50 |
| **Daily Production** | | | | | | | | | | | | | | | | |
| Crude – bls/d | 31,312 | 32,289 | 35,044 | 38,261 | 35,337 | 35,249 | 33,000 | 35,300 | 31,700 | 29,600 | 32,390 | 25,100 | 24,300 | 25,300 | 24,500 | 24,800 |
| NGL – bls/d | 9,537 | 12,044 | 11,648 | 13,533 | 13,630 | 12,721 | 13,300 | 13,600 | 13,300 | 13,000 | 13,299 | 12,300 | 12,000 | 11,900 | 11,700 | 11,973 |
| NatGas – Mcf/d | 74,962 | 108,478 | 110,516 | 116,989 | 116,185 | 113,074 | 114,000 | 113,300 | 109,800 | 106,600 | 110,910 | 99,900 | 98,800 | 97,200 | 96,000 | 97,962 |
| Equivalent - boe/d | 53,343 | 62,413 | 65,112 | 71,292 | 68,332 | 66,816 | 65,300 | 67,783 | 63,300 | 60,367 | 64,175 | 54,050 | 52,767 | 53,400 | 52,200 | 53,100 |
| **Income Statement** | | | | | | | | | | | | | | | | |
| Total revenues | $954,091 | $218,674 | $242,958 | $244,799 | $229,709 | $936,140 | $185,370 | $130,283 | $138,104 | $134,965 | $588,721 | $126,990 | $120,234 | $127,520 | $126,693 | $591,437 |
| Costs & expenses: | | | | | | | | | | | | | | | | |
| Lease operating | $73,479 | $21,518 | $24,865 | $24,344 | $23,034 | $93,791 | $21,382 | $22,206 | $20,985 | $19,993 | $84,557 | $17,026 | $16,806 | $17,195 | $16,808 | $67,835 |
| Production taxes | $50,785 | $14,401 | $13,091 | $13,333 | $12,904 | $53,729 | $10,381 | $7,296 | $7,734 | $7,558 | $32,968 | $6,984 | $6,613 | $7,014 | $6,968 | $27,579 |
| DD&A | $361,698 | $115,946 | $126,102 | $143,894 | $141,255 | $527,197 | $130,731 | $135,702 | $128,119 | $122,182 | $516,734 | $107,019 | $105,639 | $108,082 | $105,653 | $426,392 |
| Exploration | $2,993 | $6,455 | $7,328 | $7,550 | $2,724 | $24,057 | $2,000 | $2,000 | $2,000 | $2,000 | $8,000 | $2,000 | $2,000 | $2,000 | $2,000 | $8,000 |
| G&A | $53,943 | $13,764 | $15,991 | $14,516 | $14,071 | $58,342 | $15,000 | $15,000 | $16,000 | $18,000 | $64,000 | $16,000 | $16,000 | $17,000 | $20,000 | $69,000 |
| Other | $30,046 | $10,643 | $13,804 | $10,664 | $14,041 | $40,435 | $9,819 | $9,810 | $9,653 | $9,275 | $38,883 | $8,310 | $8,222 | $8,378 | $8,223 | $33,134 |
| Total operating expense | $572,944 | $185,159 | $199,326 | $217,130 | $207,025 | $808,640 | $191,823 | $194,839 | $186,971 | $181,599 | $755,142 | $159,839 | $157,780 | $162,168 | $162,153 | $641,941 |
| Operating Income | $381,147 | $33,515 | $43,632 | $27,669 | $22,684 | $127,500 | ($6,453) | ($64,557) | ($48,867) | ($46,544) | ($166,421) | ($32,850) | ($37,547) | ($34,648) | ($35,459) | ($140,503) |
| Other expense (income): | | | | | | | | | | | | | | | | |
| Interest Expense | ($27,303) | ($37,416) | ($37,299) | ($36,896) | ($36,745) | ($28,356) | ($6,688) | ($6,688) | ($6,688) | ($6,688) | ($26,750) | ($6,688) | ($6,688) | ($6,688) | ($6,688) | ($26,750) |
| Net Derivatives / Other Income | ($2,265) | $389 | $115 | $113 | $3 | $620 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total other expense (income) | ($29,568) | ($37,027) | ($37,184) | ($36,783) | ($36,742) | ($27,736) | ($6,688) | ($6,688) | ($6,688) | ($6,688) | ($26,750) | ($6,688) | ($6,688) | ($6,688) | ($6,688) | ($26,750) |
| Pre-tax income | $351,579 | $26,488 | $36,448 | $20,886 | $15,942 | $99,764 | ($13,141) | ($71,244) | ($55,555) | ($53,232) | ($193,171) | ($39,537) | ($44,234) | ($41,335) | ($42,147) | ($167,253) |
| Total income taxes | $45,825 | $3,775 | $5,145 | $3,529 | $2,311 | $14,760 | ($1,840) | ($9,974) | ($7,778) | ($7,452) | ($27,044) | ($5,535) | ($6,193) | ($5,787) | ($5,901) | ($23,415) |
| Reported Net income | $305,754 | $22,713 | $31,303 | $17,357 | $13,631 | $85,004 | ($11,301) | ($61,270) | ($47,777) | ($45,779) | ($166,127) | ($34,002) | ($38,041) | ($35,548) | ($36,246) | ($143,838) |
| Non-controlling interest/Special items | ($30,860) | $279 | $67 | ($6,810) | ($5,516) | ($11,980) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Net income after special items | $274,894 | $22,992 | $31,370 | $10,547 | $8,115 | $73,024 | ($11,301) | ($61,270) | ($47,777) | ($45,779) | ($166,127) | ($34,002) | ($38,041) | ($35,548) | ($36,246) | ($143,838) |
| **Adjusted EPS - Diluted** | NM | $0.09 | $0.12 | $0.06 | $0.05 | $0.33 | ($0.04) | ($0.24) | ($0.19) | ($0.18) | ($0.65) | ($0.13) | ($0.15) | ($0.14) | ($0.14) | ($0.56) |
| Diluted shares outstanding | 220,237 | 251,329 | 250,847 | 258,898 | 262,589 | 255,916 | 257,351 | 257,351 | 257,351 | 257,351 | 257,351 | 257,351 | 257,351 | 257,351 | 257,351 | 257,351 |
| **Discretionary Cashflow (DCF):** | | | | | | | | | | | | | | | | |
| Net income | $305,754 | $22,713 | $31,303 | $17,357 | $13,631 | $85,004 | ($11,301) | ($61,270) | ($47,777) | ($45,779) | ($166,127) | ($34,002) | ($38,041) | ($35,548) | ($36,246) | ($143,838) |
| DD&A and ARO | $363,386 | $117,274 | $127,475 | $145,288 | $142,671 | $532,708 | $132,231 | $129,619 | $123,682 | $122,019 | $522,734 | $108,519 | $107,139 | $109,582 | $107,153 | $432,392 |
| Exploration & Abandonment | $12,374 | $2,476 | $3,617 | $3,924 | $2,724 | $12,741 | $2,000 | $2,000 | $2,000 | $2,000 | $8,000 | $2,000 | $2,000 | $2,000 | $2,000 | $8,000 |
| Deferred taxes | $45,825 | $3,775 | $5,145 | $3,529 | $2,496 | $14,945 | ($1,840) | ($9,974) | ($7,778) | ($7,452) | ($27,044) | ($5,535) | ($6,193) | ($5,787) | ($5,901) | ($23,415) |
| Other | ($3,865) | $5,762 | $6,894 | $4,435 | ($1,358) | $11,533 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Discretionary cash flow (DCF) | $723,474 | $154,432 | $177,349 | $173,362 | $162,877 | $668,020 | $123,590 | $70,458 | $78,564 | $74,950 | $347,563 | $73,482 | $67,405 | $72,747 | $69,506 | $283,129 |
| **Diluted DCFPS** | $3.28 | $0.61 | $0.71 | $0.67 | $0.62 | $2.61 | $0.48 | $0.27 | $0.31 | $0.29 | $1.35 | $0.29 | $0.26 | $0.28 | $0.27 | $1.10 |
| **Margin Analysis ($/boe):** | | | | | | | | | | | | | | | | |
| E&P Revenue | $49.00 | $38.93 | $41.00 | $37.32 | $36.54 | $38.39 | $31.19 | $21.12 | $23.71 | $24.30 | $25.06 | $26.11 | $25.00 | $25.96 | $26.38 | $25.87 |
| Production expense | 6.38 | 6.39 | 6.41 | 5.74 | 5.72 | 6.05 | 5.35 | 7.26 | 4.78 | 4.96 | 5.00 | 4.94 | 4.93 | 4.95 | 4.95 | 4.92 |
| DD&A | 18.58 | 20.64 | 21.28 | 21.94 | 22.47 | 21.62 | 22.00 | 22.00 | 22.00 | 22.00 | 22.00 | 22.00 | 22.00 | 22.00 | 22.00 | 22.00 |
| G&A | 2.77 | 2.88 | 3.22 | 2.84 | 2.67 | 2.85 | 2.94 | 2.84 | 3.18 | 3.69 | 3.15 | 3.80 | 3.85 | 3.97 | 4.69 | 4.08 |
| Interest | 1.40 | 1.32 | 1.23 | 1.05 | 1.07 | 1.16 | 1.13 | 1.08 | 1.15 | 1.20 | 1.14 | 1.37 | 1.39 | 1.36 | 1.39 | 1.38 |
| Discretionary cash flow | 37.16 | 27.49 | 29.93 | 26.43 | 25.91 | 27.39 | 20.80 | 11.42 | 13.49 | 13.50 | 14.80 | 15.11 | 14.04 | 14.81 | 14.47 | 14.61 |
| **EBITDAX** | $745,322 | $160,065 | $181,665 | $183,449 | $168,082 | $693,261 | $130,277 | $77,146 | $85,252 | $81,638 | $374,313 | $80,169 | $74,092 | $79,434 | $76,194 | $309,889 |

Source: SFG Estimates

Exhibit 15: MRO Income Statement

| Marathon Oil Corp (MRO) | 2018 | 1Q'19 | 2Q'19 | 3Q'19 | 4Q'19 | 2019 | 1Q'20E | 2Q'20E | 3Q'20E | 4Q'20E | 2020E | 1Q'21E | 2Q'21E | 3Q'21E | 4Q'21E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commodity Prices** | | | | | | | | | | | | | | | | |
| Crude Oil (WTI - $/bbl) | $64.81 | $54.72 | $59.90 | $56.41 | $56.94 | $56.99 | $48.00 | $30.00 | $35.00 | $37.00 | $35.00 | $40.00 | $40.00 | $40.00 | $40.00 | $40.00 |
| Crude Oil (Brent - $/bbl) | $70.94 | $59.96 | $68.53 | $62.01 | $62.40 | $63.23 | $52.00 | $33.50 | $38.50 | $40.63 | $38.50 | $43.75 | $43.75 | $43.75 | $43.75 | $43.75 |
| Nat Gas (Henry Hub - $/MMBtu) | $3.09 | $3.17 | $2.65 | $2.65 | $2.50 | $2.64 | $1.95 | $2.00 | $2.20 | $2.16 | $2.50 | $2.60 | $2.60 | $2.65 | $2.65 | $2.50 |
| Realized Oil - $/bbl | $60.70 | $48.97 | $59.05 | $54.42 | $54.42 | $54.25 | $49.57 | $32.31 | $37.05 | $39.03 | $37.12 | $38.76 | $38.76 | $38.76 | $38.77 | $38.76 |
| Realized NGL - $/bbl | $20.77 | $13.80 | $12.76 | $8.91 | $12.44 | $12.04 | $10.88 | $7.62 | $7.62 | $8.96 | $8.77 | $8.36 | $8.55 | $8.55 | $8.49 | $8.84 |
| Realized Nat Gas - $/MMBtu | $3.58 | $1.79 | $1.17 | $1.17 | $1.26 | $1.33 | $1.01 | $0.93 | $1.09 | $1.11 | $1.46 | $1.33 | $1.23 | $1.23 | $1.40 | $1.25 |
| **Daily Production** | | | | | | | | | | | | | | | | |
| Crude - bbl/d | 208,926 | 200,000 | 220,000 | 217,000 | 209,000 | 211,540 | 209,754 | 208,632 | 206,940 | 207,061 | 207,061 | 200,808 | 202,526 | 205,017 | 204,293 | 203,176 |
| NGL - bbl/d | 66,019 | 63,000 | 74,000 | 71,000 | 67,000 | 68,767 | 72,311 | 69,585 | 67,184 | 68,003 | 68,003 | 62,935 | 61,945 | 61,381 | 60,318 | 61,637 |
| Nat Gas - Mcf/d | 864,959 | 734,000 | 862,000 | 835,000 | 807,000 | 809,770 | 765,361 | 732,614 | 708,114 | 701,042 | 701,042 | 663,140 | 645,889 | 632,214 | 616,455 | 639,302 |
| Equivalent - boe/d | 419,105 | 385,333 | 437,667 | 427,167 | 410,500 | 415,268 | 409,625 | 400,320 | 392,126 | 391,904 | 391,904 | 374,266 | 372,136 | 371,767 | 367,354 | 371,363 |
| **Income Statement** (figures in $000s, except per share) | | | | | | | | | | | | | | | | |
| **Revenues:** | | | | | | | | | | | | | | | | |
| Oil & Gas sales | 5,902,000 | 1,200,000 | 1,381,000 | 1,249,000 | 1,233,000 | 5,063,000 | 1,087,897 | 723,867 | 823,239 | 830,020 | 3,465,023 | 832,759 | 823,536 | 847,284 | 860,448 | 3,364,027 |
| Marketing/Mid-stream, net | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total revenues | $5,902,000 | $1,200,000 | $1,381,000 | $1,249,000 | $1,233,000 | $5,063,000 | $1,087,897 | $723,867 | $823,239 | $830,020 | $3,465,023 | $832,759 | $823,536 | $847,284 | $860,448 | $3,364,027 |
| **Costs & expenses:** | | | | | | | | | | | | | | | | |
| Production costs | 1,716,000 | 413,000 | 442,000 | 382,000 | 391,000 | 1,628,000 | 359,287 | 328,949 | 333,302 | 321,899 | 1,343,436 | 315,532 | 317,662 | 322,293 | 320,614 | 1,275,501 |
| Exploration | 289,000 | 59,000 | 26,000 | 22,000 | 42,000 | 149,000 | 25,000 | 25,000 | 25,000 | 25,000 | 100,000 | 25,000 | 25,000 | 25,000 | 25,000 | 100,000 |
| DD&A | 2,441,000 | 554,000 | 665,000 | 622,000 | 616,000 | 2,397,000 | 606,722 | 593,814 | 589,175 | 568,202 | 2,357,913 | 564,153 | 569,312 | 577,620 | 572,160 | 2,283,246 |
| G&A | 375,000 | 94,000 | 85,000 | 82,000 | 93,000 | 354,000 | 83,000 | 83,000 | 85,000 | 93,000 | 344,000 | 84,000 | 84,000 | 89,000 | 95,000 | 352,000 |
| Impairments | 75,000 | 6,000 | - | - | 50,000 | 50,000 | - | - | - | - | - | - | - | - | - | - |
| Other | 19,000 | - | 2,000 | - | 2,000 | 2,000 | - | - | - | - | - | - | - | - | - | - |
| Total operating expense | 4,915,000 | 1,126,000 | 1,178,000 | 1,108,000 | 1,142,000 | 4,554,000 | 1,074,009 | 1,030,763 | 1,032,477 | 1,008,100 | 4,145,349 | 988,685 | 985,374 | 1,013,913 | 1,012,775 | 4,010,746 |
| Operating income | $987,000 | $74,000 | $203,000 | $141,000 | $91,000 | $509,000 | $13,888 | (306,896) | (209,238) | (178,081) | (680,326) | (155,926) | (171,838) | (166,629) | (152,326) | (646,719) |
| **Other income (expense):** | | | | | | | | | | | | | | | | |
| Other income (expense) | 361,000 | 51,000 | 46,000 | 29,000 | 23,000 | 149,000 | 5,000 | 20,000 | 25,000 | 25,000 | 75,000 | 15,000 | 20,000 | 27,500 | 35,000 | 97,500 |
| Gain (loss) on asset sales | 319,000 | 42,000 | (6,000) | 22,000 | (6,000) | 50,000 | - | - | - | - | - | - | - | - | - | - |
| Net hedges | (14,000) | (91,000) | 16,000 | 47,000 | (44,000) | (72,000) | - | - | - | - | - | - | - | - | - | - |
| Interest expense | (226,000) | (49,000) | (64,000) | (64,000) | (67,000) | (244,000) | (60,002) | (60,002) | (60,002) | (60,002) | (240,006) | (60,002) | (60,002) | (60,002) | (60,002) | (240,006) |
| Total other expense (income) | 440,000 | (47,000) | (10,000) | 34,000 | (34,000) | (117,000) | (55,002) | (40,002) | (35,002) | (35,002) | (165,006) | (45,002) | (45,002) | (32,502) | (25,002) | (142,506) |
| Pre-tax income | $1,427,000 | $27,000 | $193,000 | $175,000 | ($3,000) | $392,000 | ($41,113) | ($346,897) | ($244,240) | ($213,082) | ($845,333) | ($200,927) | ($211,840) | ($199,131) | ($177,328) | ($789,226) |
| **Income taxes:** | | | | | | | | | | | | | | | | |
| Current | 279,000 | (116,000) | 34,000 | 11,000 | 17,000 | (54,000) | 3,919 | (909) | 571 | 2,088 | 5,969 | 1,673 | 1,649 | 1,628 | 1,585 | 6,533 |
| Deferred | 52,000 | (31,000) | (1,000) | (1,000) | 0 | (34,000) | (2,552) | (72,239) | (51,882) | (46,836) | (183,489) | (43,868) | (46,136) | (43,443) | (38,824) | (172,270) |
| Total income taxes | $331,000 | (147,000) | 33,000 | 10,000 | $17,000 | ($88,000) | (58,634) | (72,848) | (51,290) | (44,747) | (177,520) | (42,195) | (44,486) | (41,817) | (37,239) | (165,737) |
| tax rate | 23.2% | 35.0% | 35.0% | 35.0% | 35.0% | -22.4% | 35.0% | 35.0% | 35.0% | 35.0% | 21.0% | 35.0% | 35.0% | 35.0% | 35.0% | 21.0% |
| % deferred | 15.7% | 65.0% | 65.0% | 65.0% | 65.0% | 38.6% | 65.0% | 65.0% | 65.0% | 65.0% | 103.4% | 65.0% | 65.0% | 65.0% | 65.0% | 103.9% |
| Net income | $1,096,000 | $174,000 | $161,000 | $165,000 | ($20,000) | $480,000 | ($32,479) | ($274,049) | ($192,950) | ($168,335) | ($667,813) | ($158,732) | ($167,354) | ($157,313) | ($140,089) | ($623,488) |
| Preferred dividends | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net income after preferred | (455,000) | 82,000 | 29,000 | (54,000) | 75,000 | 131,000 | - | - | - | - | - | - | - | - | - | - |
| Special items / net of taxes | | | | | | | | | | | | | | | | |
| Net income after special items | $601,000 | $256,000 | $190,000 | $111,000 | $55,000 | $611,000 | ($32,479) | ($274,049) | ($192,950) | ($168,335) | ($667,813) | ($158,732) | ($167,354) | ($157,313) | ($140,089) | ($623,488) |
| Reported EPS - Diluted | $1.30 | $0.21 | $0.20 | $0.21 | ($0.03) | $0.59 | ($0.04) | ($0.34) | ($0.24) | ($0.21) | ($0.84) | ($0.20) | ($0.21) | ($0.20) | ($0.18) | ($0.78) |
| Recurring EPS - Diluted | $0.71 | $0.31 | $0.23 | $0.14 | $0.07 | $0.76 | ($0.04) | ($0.34) | ($0.24) | ($0.21) | ($0.84) | ($0.20) | ($0.21) | ($0.20) | ($0.18) | ($0.78) |
| Diluted shares outstanding | 846,250 | 820,000 | 814,000 | 803,000 | 800,000 | 809,250 | 796,000 | 796,000 | 796,000 | 796,000 | 796,000 | 796,000 | 796,000 | 796,000 | 796,000 | 796,000 |
| Diluted DCFPS | $3.82 | $0.83 | $0.83 | $0.94 | $0.64 | $3.58 | $0.76 | $0.26 | $0.38 | $0.49 | $2.11 | $0.51 | $0.53 | $0.53 | $0.55 | $2.09 |
| **Margin Analysis ($/boe):** | | | | | | | | | | | | | | | | |
| E&P Revenue | $38.58 | $34.60 | $34.67 | $31.78 | $32.65 | $33.40 | $29.19 | $19.87 | $22.82 | $24.56 | $24.16 | $24.72 | $24.34 | $24.77 | $25.46 | $24.82 |
| Production costs | 11.22 | 11.91 | 11.10 | 9.72 | 10.35 | 10.74 | 9.64 | 8.03 | 9.24 | 9.56 | 9.37 | 9.37 | 9.36 | 9.42 | 9.49 | 9.41 |
| DD&A | 15.96 | 15.97 | 15.19 | 15.83 | 16.31 | 15.81 | 16.28 | 16.30 | 16.33 | 16.88 | 16.44 | 16.75 | 16.81 | 16.89 | 16.93 | 16.84 |
| G&A | 2.10 | 2.31 | 1.68 | 1.76 | 2.07 | 1.94 | 1.88 | 1.92 | 2.00 | 2.32 | 2.02 | 2.08 | 2.07 | 2.19 | 2.37 | 2.18 |
| Interest | 1.48 | 1.41 | 1.61 | 1.63 | 1.77 | 1.61 | 1.61 | 1.65 | 1.66 | 1.67 | 1.67 | 1.78 | 1.78 | 1.75 | 1.77 | 1.77 |
| Cash taxes | 1.82 | (3.34) | 0.85 | 0.28 | 0.45 | (0.36) | 0.11 | (0.02) | 0.02 | 0.04 | 0.04 | 0.05 | 0.05 | 0.05 | 0.05 | 0.05 |
| Discretionary cash flow | 21.13 | 19.67 | 19.51 | 18.26 | 18.14 | 19.14 | 16.22 | 7.98 | 10.74 | 11.72 | 11.72 | 12.04 | 11.81 | 12.31 | 12.97 | 12.28 |
| E&P EBITDAX | $3,845,000 | $707,000 | $870,000 | $798,000 | $764,000 | $3,139,000 | $698,610 | $324,919 | $417,937 | $430,121 | $1,831,586 | $447,227 | $436,474 | $449,991 | $459,834 | $1,793,526 |

Source: SFG Estimates

E&P MULTI-COMPANY UPDATE MARCH 16, 2020

Exhibit 16: NBL Income Statement

Noble Energy/NBL

**Income Statement** *(figures in $000s, except per share)*

| | 2018 | 1Q 19 | 2Q 19 | 3Q 19 | 4Q 19 | 2019 | 1Q 20E | 2Q 20E | 3Q 20E | 4Q 20E | 2020E | 1Q 21E | 2Q 21E | 3Q 21E | 4Q 21E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commodity Prices** | | | | | | | | | | | | | | | | |
| Crude Oil (WTI - $/bbl) | $64.81 | $54.72 | $59.90 | $56.41 | $56.94 | $56.99 | $48.00 | $30.00 | $35.00 | $35.00 | $37.00 | $40.00 | $40.00 | $40.00 | $40.00 | $40.00 |
| Crude Oil (Brent - $/bbl) | $70.94 | $59.96 | $58.83 | $62.01 | $62.40 | $63.23 | $52.00 | $33.50 | $35.50 | $36.50 | $40.63 | $43.75 | $43.75 | $43.75 | $43.75 | $43.75 |
| Nat Gas (Henry Hub - $/MMBtu) | $3.09 | $3.17 | $2.55 | $2.25 | $2.50 | $2.64 | $1.95 | $2.00 | $2.20 | $2.50 | $2.16 | $2.60 | $2.25 | $2.50 | $2.65 | $2.50 |
| **Daily Production** | | | | | | | | | | | | | | | | |
| Crude + b/d | 131,723 | 126,000 | 130,000 | 143,000 | 139,000 | 134,559 | 135,352 | 131,817 | 129,979 | 122,308 | 129,844 | 122,161 | 125,048 | 127,105 | 124,053 | 124,604 |
| NGLs + Mbbls | 67,496 | 63,000 | 69,000 | 81,000 | 77,000 | 72,562 | 73,188 | 70,488 | 68,517 | 65,927 | 69,512 | 64,545 | 65,744 | 66,431 | 64,474 | 65,352 |
| Nat Gas + Mcf/d | 921,241 | 884,000 | 902,000 | 983,000 | 945,000 | 923,775 | 1,059,338 | 1,092,985 | 1,111,382 | 1,098,092 | 1,100,938 | 1,213,369 | 1,214,713 | 1,254,238 | 1,289,076 | 1,239,635 |
| Equivalent- boe/d | 352,759 | 336,333 | 349,333 | 384,500 | 373,500 | 361,083 | 391,763 | 384,450 | 383,817 | 371,250 | 382,781 | 389,924 | 393,244 | 402,657 | 400,240 | 396,561 |
| **Revenues:** | | | | | | | | | | | | | | | | |
| Oil & Gas sales | 4,461,000 | 937,000 | 954,000 | 1,003,000 | 1,010,000 | 3,904,000 | 930,703 | 628,876 | 714,729 | 721,113 | 2,995,421 | 824,435 | 825,050 | 838,853 | 848,449 | 3,336,788 |
| Other | 168,000 | 25,000 | 12,000 | 13,000 | 21,000 | 71,000 | 15,000 | 20,000 | 20,000 | 25,000 | 80,000 | 45,000 | 45,000 | 50,000 | 50,000 | 190,000 |
| Total revenues | 4,629,000 | 962,000 | 966,000 | 1,016,000 | 1,031,000 | 3,975,000 | 945,703 | 648,876 | 734,729 | 746,113 | 3,075,421 | 869,435 | 870,050 | 888,853 | 898,449 | 3,526,788 |
| **Costs & expenses:** | | | | | | | | | | | | | | | | |
| Production costs | 771,000 | 200,000 | 163,000 | 189,000 | 160,000 | 712,000 | 187,199 | 167,085 | 171,281 | 164,530 | 690,095 | 178,235 | 184,089 | 198,381 | 196,741 | 757,426 |
| GP&T | 393,000 | 102,000 | 96,000 | 108,000 | 111,000 | 417,000 | 110,857 | 107,305 | 100,259 | 96,867 | 415,242 | 90,030 | 92,459 | 94,917 | 91,858 | 369,465 |
| Exploration | 129,000 | 24,000 | 24,000 | 24,000 | 25,000 | 202,000 | 25,000 | 25,000 | 25,000 | 25,000 | 84,370 | 84,370 | 84,370 | 84,370 | 84,370 | 330,356 |
| DD&A | 1,034,000 | 508,000 | 528,000 | 583,000 | 578,000 | 2,197,000 | 516,018 | 501,142 | 500,556 | 484,815 | 2,002,332 | 466,194 | 472,932 | 485,418 | 474,331 | 1,898,895 |
| G&A | 385,000 | 102,000 | 105,000 | 91,000 | 118,000 | 416,000 | 91,000 | 94,000 | 94,000 | 98,000 | 377,000 | 96,000 | 96,000 | 97,000 | 101,000 | 390,000 |
| Impairments | 1,487,000 | - | - | - | 1,160,000 | 1,160,000 | - | - | - | - | - | - | - | - | - | - |
| Other | 22,000 | 117,000 | 9,000 | 29,000 | 35,000 | 190,000 | - | - | - | - | - | - | - | - | - | - |
| Total operating expense | 5,121,000 | 1,053,000 | 958,000 | 1,025,000 | 2,282,000 | 5,294,000 | 930,074 | 894,533 | 891,095 | 868,966 | 3,584,669 | 855,659 | 870,500 | 900,696 | 888,931 | 3,515,786 |
| Operating income | (492,000) | (91,000) | 32,000 | (9,000) | (1,251,000) | (1,319,000) | 15,629 | (245,657) | (156,366) | (122,853) | (509,247) | 13,776 | (450) | (11,843) | 9,518 | 11,002 |
| **Other income (expense)** | | | | | | | | | | | | | | | | |
| Other income (expense) | 403,000 | (70,000) | (64,000) | (69,000) | (67,000) | (67,000) | (35,687) | (84,370) | (84,370) | (84,370) | (337,481) | (84,370) | (84,370) | (81,520) | (80,095) | (330,356) |
| Gain (loss) on asset sales | 177,000 | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Net hedges | 63,000 | (212,000) | 60,000 | 129,000 | (120,000) | (143,000) | 86,764 | 194,917 | 111,250 | 104,487 | 497,419 | 1,008 | 892 | 64 | 258 | 2,222 |
| Interest expense | (11,000) | - | - | - | (44,000) | (44,000) | - | - | - | - | - | - | - | - | - | - |
| Pretax income (income) | 632,000 | (282,000) | (4,000) | 60,000 | (231,000) | (457,000) | 2,394 | 110,547 | 26,880 | 20,117 | 159,938 | (81,362) | (83,478) | (81,456) | (79,838) | (328,134) |
| **Income taxes:** | | | | | | | | | | | | | | | | |
| Current | 196,000 | 16,000 | 21,000 | 24,000 | 30,000 | 91,000 | 39,472 | 33,344 | 39,688 | 42,394 | 154,898 | 45,384 | 42,913 | 45,515 | 46,738 | 180,550 |
| Deferred | (70,000) | (100,000) | (1,000) | (9,000) | (324,000) | (434,000) | (35,687) | (61,717) | (66,880) | (63,969) | (228,253) | (59,997) | (60,538) | (65,108) | (61,505) | (247,148) |
| Total income taxes | 126,000 | (84,000) | 20,000 | 15,000 | (294,000) | (343,000) | 3,785 | (28,373) | (27,192) | (21,575) | (73,355) | (14,613) | (17,625) | (19,593) | (14,767) | (66,598) |
| tax rate | 90.0% | 35.0% | 35.0% | 35.0% | 35.0% | 19.3% | 35.0% | 35.0% | 35.0% | 35.0% | 21.0% | 35.0% | 35.0% | 35.0% | 35.0% | 21.0% |
| % deferred | -55.6% | 35.0% | 35.0% | 35.0% | 65.0% | 126.5% | 65.0% | 65.0% | 65.0% | 65.0% | 311.2% | 65.0% | 65.0% | 65.0% | 65.0% | 371.1% |
| Net income after special items | 438,000 | (44,000) | (49,000) | (47,000) | (526,000) | (166,000) | (10,762) | (131,737) | (127,294) | (106,162) | (375,954) | (79,973) | (91,303) | (98,706) | (80,552) | (350,534) |
| Preferred dividends | | | | | | | | | | | | | | | | |
| Net income attributable to non-controlling interest | 80,000 | 24,000 | 18,000 | 19,000 | 18,000 | 79,000 | 25,000 | 25,000 | 25,000 | 25,000 | 100,000 | 25,000 | 25,000 | 25,000 | 25,000 | 100,000 |
| Net income | (66,000) | (313,000) | (10,000) | (17,000) | (1,206,000) | (1,512,000) | (10,762) | (131,737) | (127,294) | (106,162) | (375,954) | (79,973) | (91,303) | (98,706) | (80,552) | (350,534) |
| Special items, net of taxes | 504,000 | 269,000 | (39,000) | (64,000) | 1,346,000 | 1,346,000 | - | - | - | - | - | - | - | - | - | - |
| Net income after special items | 438,000 | (44,000) | (49,000) | (47,000) | (526,000) | (166,000) | (10,762) | (131,737) | (127,294) | (106,162) | (375,954) | (79,973) | (91,303) | (98,706) | (80,552) | (350,534) |
| Reported EPS - Diluted | ($0.14) | ($0.65) | ($0.10) | ($0.10) | ($0.05) | ($0.35) | ($0.02) | ($0.28) | ($0.27) | ($0.27) | ($0.79) | ($0.17) | ($0.19) | ($0.21) | ($0.17) | ($0.73) |
| Recurring EPS - Diluted | $0.90 | ($0.09) | $0.04 | $0.04 | ($0.52) | ($0.05) | $0.02 | ($0.28) | ($0.27) | ($0.22) | ($0.79) | ($0.17) | ($0.19) | ($0.21) | ($0.17) | ($0.73) |
| Diluted DCPS | $4.92 | $0.97 | $1.06 | $1.15 | $1.13 | $4.31 | $5.11 | $0.78 | $0.78 | $0.80 | $3.47 | $0.83 | $0.82 | $0.82 | $0.84 | $3.32 |
| Diluted shares outstanding | 484,729 | 478,000 | 478,000 | 480,000 | 478,000 | 478,504 | 478,000 | 478,000 | 478,000 | 478,000 | 478,000 | 478,000 | 478,000 | 478,000 | 478,000 | 478,000 |
| **Margin Analysis ($/boe):** | | | | | | | | | | | | | | | | |
| E&P Revenue | $23.37 | $20.55 | $21.94 | $20.79 | $21.04 | $21.08 | $16.75 | $10.09 | $11.68 | $11.38 | $12.50 | $12.45 | $12.55 | $12.48 | $12.31 | $12.45 |
| Production costs | 6.11 | 6.71 | 5.22 | 5.43 | 4.73 | 5.49 | 5.33 | 4.86 | 4.93 | 4.90 | 5.01 | 5.16 | 5.24 | 5.44 | 5.42 | 5.32 |
| DD&A | 15.14 | 17.04 | 16.90 | 16.74 | 17.10 | 16.94 | 14.70 | 14.59 | 14.40 | 14.42 | 14.53 | 13.49 | 13.46 | 13.30 | 13.08 | 13.33 |
| G&A | 2.56 | 2.95 | 2.69 | 2.15 | 2.99 | 2.68 | 2.14 | 2.27 | 2.24 | 2.24 | 2.27 | 2.32 | 2.28 | 2.22 | 2.34 | 2.29 |
| Interest | 2.24 | 2.21 | 2.02 | 1.92 | 1.89 | 2.00 | 2.40 | 2.46 | 2.43 | 2.51 | 2.45 | 2.44 | 2.40 | 2.23 | 2.21 | 2.32 |
| Cash taxes | 1.55 | 0.54 | 0.67 | 0.69 | 0.89 | 0.70 | 1.12 | 0.97 | 1.14 | 1.12 | 1.26 | 1.31 | 1.22 | 1.25 | 1.29 | 1.27 |
| Discretionary cash flow | 18.90 | 15.59 | 16.23 | 15.79 | 16.00 | 15.91 | 15.17 | 10.88 | 10.71 | 11.32 | 12.04 | 11.50 | 11.16 | 10.76 | 11.12 | 11.13 |
| E&P EBITDAX | $3,115,000 | $797,000 | $598,000 | $641,000 | $640,000 | $2,676,000 | $572,848 | $296,485 | $385,190 | $402,762 | $1,657,085 | $520,971 | $513,502 | $514,575 | $524,849 | $2,073,897 |

Source: SFG Estimates

**E&P MULTI-COMPANY UPDATE MARCH 16, 2020**

Exhibit 17: OAS Income Statement

| Oasis Petroleum | 2018 | 1Q 19 | 2Q 19 | 3Q 19 | 4Q 19 | 2019 | 1Q 20E | 2Q 20E | 3Q 20E | 4Q 20E | 2020E | 1Q 21E | 2Q 21E | 3Q 21E | 4Q 21E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commodity Prices** | | | | | | | | | | | | | | | | |
| WTI Crude Oil ($/bbl) | $64.81 | $54.72 | $59.90 | $56.41 | $56.94 | $56.99 | $48.00 | $30.00 | $35.00 | $35.00 | $37.00 | $40.00 | $40.00 | $40.00 | $40.00 | $40.00 |
| Henry Hub Nat Gas ($/mmbtu) | $3.17 | $3.17 | $2.65 | $2.25 | $2.50 | $2.64 | $1.95 | $2.00 | $2.20 | $2.50 | $2.16 | $2.60 | $2.25 | $2.50 | $2.50 | $2.50 |
| Realized Oil ($/bbl) | $52.38 | $55.79 | $56.79 | $56.03 | $54.96 | $55.89 | $51.76 | $45.37 | $41.82 | $42.00 | $45.21 | $36.86 | $37.04 | $36.31 | $36.38 | $36.68 |
| Realized Nat Gas ($/mmbtu) | $2.89 | $3.65 | $2.43 | $1.95 | $2.85 | $2.72 | $1.95 | $1.90 | $1.94 | $2.38 | $2.04 | $2.47 | $2.03 | $2.13 | $2.39 | $2.25 |
| **Daily Production** | | | | | | | | | | | | | | | | |
| Crude - bbl/d | 63,148 | 66,044 | 61,224 | 62,816 | 60,108 | 62,533 | 54,600 | 54,900 | 55,200 | 54,550 | 54,813 | 51,300 | 50,100 | 48,450 | 46,950 | 49,186 |
| Nat Gas - mcf/d | 116,247 | 154,000 | 139,380 | 155,391 | 163,762 | 153,166 | 147,750 | 146,750 | 146,550 | 144,250 | 146,320 | 137,150 | 133,050 | 128,040 | 123,150 | 130,293 |
| Equivalent - boe/d | 82,523 | 91,711 | 84,454 | 88,715 | 87,402 | 88,060 | 79,225 | 79,358 | 79,625 | 78,592 | 79,199 | 74,158 | 72,275 | 69,783 | 67,475 | 70,901 |
| **STATEMENT OF OPERATIONS** | | | | | | | | | | | | | | | | |
| *(data in thousands, except per share)* | | | | | | | | | | | | | | | | |
| Revenues: | | | | | | | | | | | | | | | | |
| Oil & natural gas sales | $1,670,748 | $400,074 | $391,209 | $381,526 | $386,024 | $1,558,833 | $284,549 | $188,551 | $218,318 | $221,308 | $912,726 | $228,092 | $219,440 | $215,383 | $211,263 | $874,178 |
| Other | 23,780 | 2,055 | 2,692 | 3,444 | 4,633 | 12,824 | 2,623 | 2,541 | 2,514 | 2,454 | 10,131 | 2,221 | 2,158 | 2,072 | 1,971 | 8,423 |
| Total revenues | $1,694,528 | $402,129 | $393,901 | $384,970 | $390,657 | $1,571,657 | $287,172 | $191,092 | $220,831 | $223,762 | $922,857 | $230,313 | $221,598 | $217,455 | $213,234 | $882,600 |
| Costs & expenses: | | | | | | | | | | | | | | | | |
| Production costs | 327,608 | 88,062 | 84,370 | 78,774 | 84,770 | 335,976 | 72,168 | 64,541 | 67,628 | 67,252 | 271,589 | 63,192 | 61,878 | 60,533 | 58,808 | 244,410 |
| Gathering, transport, & marketing | 106,618 | 34,950 | 28,488 | 32,859 | 32,709 | 128,806 | 29,827 | 29,581 | 29,790 | 29,310 | 118,509 | 26,851 | 26,358 | 25,613 | 24,655 | 103,476 |
| DD&A | 636,296 | 189,633 | 177,358 | 210,832 | 209,169 | 787,192 | 180,637 | 180,540 | 183,138 | 180,761 | 724,677 | 166,856 | 164,426 | 160,002 | 155,193 | 646,476 |
| Exploration | 28,007 | 830 | 884 | 652 | 4,289 | 6,655 | 1,000 | 1,000 | 1,000 | 1,000 | 4,000 | 1,000 | 1,000 | 1,000 | 1,000 | 4,000 |
| G&A | 121,346 | 34,459 | 30,926 | 52,860 | 25,281 | 143,506 | 25,000 | 25,000 | 28,000 | 34,000 | 112,000 | 25,000 | 25,000 | 28,000 | 34,000 | 112,000 |
| Change in production plan liability | 384,228 | 629 | 24 | 0 | 9,604 | 10,257 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | (25,172) | 0 | 0 | 0 | 889 | 889 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total operating expense | $1,578,931 | $348,763 | $322,050 | $375,777 | $366,691 | $1,413,281 | $308,232 | $300,663 | $309,555 | $312,324 | $1,230,773 | $282,899 | $278,661 | $275,648 | $273,655 | $1,110,862 |
| Operating Income | 115,597 | 53,366 | 71,851 | 9,193 | 23,966 | 158,376 | (21,059) | (109,571) | (88,724) | (88,562) | (307,916) | (52,586) | (57,063) | (58,193) | (60,420) | (228,262) |
| Other expense (income): | | | | | | | | | | | | | | | | |
| Interest Expense | (159,085) | (44,468) | (43,186) | (43,897) | (44,672) | (176,223) | (42,206) | (42,403) | (42,318) | (41,961) | (168,888) | (41,704) | (41,803) | (42,029) | (41,850) | (167,386) |
| Unrealized hedging loss (gain) | 241,985 | (131,057) | 44,566 | 40,799 | (79,270) | (125,412) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other expense (income) | (10,312) | (2,868) | 0 | (279) | 4,946 | 799 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total other expense (income) | (140,940) | (165,047) | (8,437) | 3,746 | (112,000) | (281,738) | (8,923) | 54,767 | 12,396 | 12,754 | 70,994 | (38,104) | (38,163) | (42,029) | (41,850) | (160,146) |
| Pre-tax income (income) | (25,343) | (111,681) | 63,414 | 12,939 | (88,034) | (123,362) | (29,982) | (54,804) | (76,328) | (75,808) | (236,922) | (90,689) | (95,226) | (100,222) | (102,271) | (388,408) |
| Income taxes | (5,843) | (3,703) | (8,471) | (17,372) | (23,880) | (53,715) | (37,495) | (13,701) | (19,082) | (18,952) | (59,231) | (22,672) | (23,806) | (25,055) | (25,568) | (97,102) |
| Less: Income attributable to noncontrolling interest | (15,796) | (86,904) | (88,417) | (510,023) | (512,252) | (37,596) | (10,000) | (10,000) | (10,000) | (10,000) | (40,000) | (10,000) | (10,000) | (10,000) | (10,000) | (40,000) |
| Reported Net Income | (15,346) | (35,296) | (114,882) | (42,757) | (576,406) | 71,027 | (32,486) | (51,103) | (67,246) | (66,856) | (217,692) | (78,017) | (81,419) | (85,166) | (86,703) | (331,306) |
| Special items, net of taxes | 114,891 | 107,941 | (31,752) | (36,301) | 110,915 | 110,915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Net income after special items | $79,595 | ($96,941) | $11,005 | ($16,013) | ($5,379) | ($17,328) | ($32,486) | ($51,103) | ($67,246) | ($66,856) | ($217,692) | ($78,017) | ($81,419) | ($85,166) | ($86,703) | ($331,306) |
| Reported EPS - Diluted | ($0.11) | ($0.37) | $0.14 | $0.06 | ($0.06) | ($0.06) | ($0.10) | ($0.16) | ($0.21) | ($0.21) | ($0.69) | ($0.25) | ($0.26) | ($0.27) | ($0.27) | ($1.05) |
| Diluted shares outstanding | 309,722 | 314,464 | 314,382 | 315,135 | 315,416 | 314,999 | 315,416 | 315,416 | 315,416 | 315,416 | 315,416 | 315,416 | 315,416 | 315,416 | 315,416 | 315,416 |
| Recurring EPS - Diluted | $0.31 | ($0.02) | $0.03 | $0.05 | ($0.05) | $0.00 | ($0.10) | ($0.16) | ($0.21) | ($0.21) | ($0.69) | ($0.25) | ($0.26) | ($0.27) | ($0.27) | ($1.05) |
| **Discretionary Cashflow (DCF):** | | | | | | | | | | | | | | | | |
| Discretionary cash flow (DCF) | $796,764 | $215,413 | $220,473 | $215,413 | $222,982 | $874,281 | $159,255 | $134,736 | $115,809 | $115,953 | $525,753 | $85,167 | $78,200 | $69,280 | $63,922 | $296,568 |
| Diluted DCFPS | $2.57 | $0.69 | $0.70 | $0.68 | $0.71 | $2.78 | $0.50 | $0.43 | $0.37 | $0.37 | $1.67 | $0.27 | $0.25 | $0.22 | $0.20 | $0.94 |
| **Margin Analysis ($/boe):** | | | | | | | | | | | | | | | | |
| E&P Revenues | $59.66 | $43.05 | $47.73 | $41.33 | $41.06 | $43.24 | $30.08 | $7.99 | $17.62 | $18.37 | $18.51 | $29.06 | $28.30 | $29.11 | $29.67 | $29.02 |
| Production costs | 10.88 | 10.67 | 10.98 | 9.65 | 10.54 | 10.45 | 10.01 | 8.94 | 9.23 | 9.30 | 9.37 | 9.47 | 9.41 | 9.43 | 9.47 | 9.44 |
| DD&A | 21.12 | 23.00 | 23.08 | 25.83 | 26.01 | 24.49 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 | 25.00 |
| G&A (ex non-cash comp.) | 3.06 | 3.08 | 2.86 | 5.44 | 2.24 | 3.42 | 2.36 | 2.35 | 2.73 | 3.32 | 2.69 | 2.55 | 2.58 | 3.12 | 3.87 | 3.01 |
| Interest | 5.28 | 5.39 | 5.62 | 5.38 | 5.56 | 5.48 | 5.85 | 5.87 | 5.78 | 5.80 | 5.83 | 6.25 | 6.36 | 6.55 | 6.74 | 6.47 |
| Cash taxes | 0.00 | (0.02) | 0.01 | 0.01 | (0.00) | (0.00) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discretionary cash flow | 26.45 | 26.10 | 26.69 | 26.39 | 27.73 | 27.20 | 22.09 | 18.66 | 15.81 | 16.04 | 18.14 | 12.76 | 11.89 | 10.79 | 10.30 | 11.46 |
| EBITDAX | $958,662 | $269,346 | $249,610 | $256,640 | $256,840 | $263,953 | $201,461 | $177,139 | $158,128 | $157,913 | $694,641 | $126,871 | $120,002 | $111,309 | $105,772 | $463,954 |

Source: SFG Estimates

E&P MULTI-COMPANY UPDATE MARCH 16, 2020

Exhibit 18: OXY Income Statement

| Occidental Petroleum Corp (OXY) | 1Q'19 | 2Q'19 | 3Q'19 | 4Q'19 | 2019 | 1Q'20E | 2Q'20E | 3Q'20E | 4Q'20E | 2020E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commodity Prices** | | | | | | | | | | | |
| Crude Oil ( WTI - $/bbl) | $54.72 | $59.90 | $56.41 | $56.94 | $56.99 | $48.00 | $30.00 | $35.00 | $35.00 | $37.00 | $40.00 |
| Crude Oil ( Brent - $/bbl) | $59.96 | $68.53 | $62.01 | $62.40 | $63.23 | $52.00 | $33.50 | $38.50 | $38.50 | $40.63 | $43.75 |
| Nat Gas (Henry Hub - $/MMbtu) | $3.17 | $2.65 | $2.25 | $2.50 | $2.64 | $1.95 | $2.00 | $2.20 | $2.50 | $2.16 | $2.50 |
| **Daily Production** | | | | | | | | | | | |
| Crude - bbl/d | 449,000 | 461,000 | 639,000 | 768,000 | 580,288 | 757,841 | 753,792 | 731,502 | 724,800 | 741,908 | 710,921 |
| NGL - bbl/d | 113,000 | 121,000 | 201,000 | 261,000 | 174,479 | 262,711 | 259,276 | 253,138 | 247,809 | 255,705 | 238,841 |
| Nat Gas - Mcf/d | 940,000 | 954,000 | 1,643,000 | 2,240,000 | 1,448,356 | 2,165,365 | 2,153,873 | 2,105,973 | 2,057,520 | 2,120,470 | 1,995,887 |
| Equivalent - boe/d | 718,667 | 741,000 | 1,113,833 | 1,402,333 | 996,160 | 1,381,446 | 1,372,047 | 1,335,636 | 1,315,529 | 1,351,025 | 1,282,410 |
| **Income Statement** *(figures in $000s, except per share)* | | | | | | | | | | | |
| Total Oil & Gas Revenues | 2,351,000 | 2,718,000 | 3,821,000 | 4,533,000 | $13,423,000 | 3,945,040 | 2,893,211 | 3,260,644 | 3,266,514 | $13,365,408 | $12,800,930 |
| Production costs | $849,611 | $862,549 | $1,385,045 | $1,631,896 | 4,729,101 | $1,589,055 | $1,516,269 | $1,515,031 | $1,498,212 | 6,118,567 | 5,877,479 |
| Exploration | 36,000 | 35,000 | 63,000 | 112,000 | 246,000 | 75,000 | 75,000 | 75,000 | 100,000 | 325,000 | 200,000 |
| DD&A | 795,000 | 852,000 | 1,450,000 | 1,897,000 | 4,994,000 | 1,815,582 | 1,795,717 | 1,764,031 | 1,734,802 | 7,110,132 | 6,759,438 |
| G&A/Other | 186,389 | 242,451 | 451,955 | 262,104 | 1,142,899 | 375,000 | 350,000 | 320,000 | 300,000 | 1,345,000 | 1,050,000 |
| Total operating expense | $1,867,000 | $1,992,000 | $3,350,000 | $3,903,000 | $11,112,000 | $3,854,637 | $3,736,987 | $3,674,062 | $3,633,013 | $14,898,699 | $13,886,917 |
| E&P Pre-tax Income | $484,000 | $726,000 | $471,000 | $630,000 | $2,311,000 | $90,402 | ($843,775) | ($413,418) | ($366,500) | ($1,533,290) | ($1,085,987) |
| Midstream Pre-tax Income | $279,000 | $331,000 | $155,000 | $200,000 | $965,000 | ($79,040) | ($74,040) | ($74,040) | ($74,040) | ($301,160) | ($288,160) |
| Chemicals Pre-tax Income | $265,000 | $208,000 | $207,000 | $119,000 | $799,000 | $148,800 | $153,500 | $191,000 | $153,500 | $646,800 | $767,000 |
| Total Pre-tax Income | ($1,028,000) | ($1,265,000) | $833,000 | $949,000 | $4,075,000 | $160,162 | ($764,315) | ($296,458) | ($287,040) | ($1,187,650) | ($607,147) |
| Corporate | | | | | | | | | | | |
| Interest expense | ($83,000) | ($86,000) | ($295,000) | ($416,000) | ($880,000) | ($370,550) | ($353,826) | ($353,826) | ($353,826) | ($1,432,027) | ($1,362,984) |
| Other expense | ($89,000) | ($131,000) | ($60,000) | ($493,000) | ($773,000) | ($79,360) | ($35,823) | ($50,248) | ($42,893) | ($208,325) | ($130,681) |
| Total other expense (income) | ($172,000) | ($217,000) | ($355,000) | ($909,000) | ($1,653,000) | ($449,910) | ($389,649) | ($404,074) | ($396,719) | ($1,640,351) | ($1,493,665) |
| Pre-tax income | $856,000 | $1,048,000 | $478,000 | $40,000 | $2,422,000 | ($289,747) | ($1,153,965) | ($700,531) | ($683,759) | ($2,828,002) | ($2,100,812) |
| Total income taxes | $225,000 | $319,000 | $267,000 | $109,000 | $920,000 | $57,081 | ($180,188) | ($64,102) | ($61,033) | ($248,242) | ($588,594) |
| Preferred dividends | - | - | 118,000 | 200,000 | 318,000 | 200,000 | 200,000 | 200,000 | 200,000 | 800,000 | 800,000 |
| Core Net Income | 631,000 | 729,000 | 93,000 | (269,000) | 1,184,000 | (546,828) | (1,173,776) | (836,430) | (822,725) | (3,379,759) | (2,812,218) |
| Adjustments, net | - | (94,000) | (1,124,000) | (1,070,000) | (2,288,000) | - | - | - | - | - | - |
| GAAP Net Income | $631,000 | $635,000 | ($1,031,000) | ($1,339,000) | ($1,104,000) | ($546,828) | ($1,173,776) | ($836,430) | ($822,725) | ($3,379,759) | ($2,812,218) |
| Reported EPS - Diluted | $0.84 | $0.85 | ($1.22) | ($1.50) | ($1.36) | ($0.61) | ($1.31) | ($0.93) | ($0.92) | ($3.78) | ($3.14) |
| Core EPS - Diluted | $0.84 | $0.97 | $0.11 | ($0.30) | $1.46 | ($0.61) | ($1.31) | ($0.93) | ($0.92) | ($3.78) | ($3.14) |
| Diluted shares outstanding | 750,500 | 749,500 | 845,700 | 894,900 | 810,150 | 894,900 | 894,900 | 894,900 | 894,900 | 894,900 | 894,900 |
| Diluted DCFPS | $2.44 | $2.69 | $2.37 | $2.63 | $10.13 | $1.95 | $1.07 | $1.49 | $1.51 | $6.02 | $6.19 |
| EBITDAX (ex WES Distributions) | $2,052,000 | $2,340,000 | $2,612,000 | $2,859,000 | $9,863,000 | $2,158,745 | $1,210,402 | $1,646,573 | $1,651,762 | $6,667,482 | $6,752,291 |
| CAPEX | $1,259,000 | $1,211,000 | $1,570,000 | $2,171,000 | $6,211,000 | $1,003,827 | $974,266 | $866,915 | $778,674 | $3,623,682 | $3,653,931 |

Source: SFG Estimates

Susquehanna Financial Group, LLLP

**E&P MULTI-COMPANY UPDATE MARCH 16, 2020**

**Exhibit 19: PE Income Statement**

| Parsley Energy | 2018 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 2019 | 1Q20E | 2Q20E | 3Q20E | 4Q20E | 2020E | 1Q21E | 2Q21E | 3Q21E | 4Q21E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commodity Prices** | | | | | | | | | | | | | | | | |
| Crude Oil (Spot WTI - $/bbl) | $64.81 | $54.72 | $59.90 | $56.41 | $56.84 | $56.99 | $45.00 | $40.00 | $40.00 | $40.00 | $40.00 | $40.00 | $40.00 | $40.00 | $40.00 | $40.00 |
| Nat Gas (HH Spot - $/MMbtu) | $3.09 | $3.17 | $2.65 | $2.25 | $2.40 | $2.64 | $1.95 | $2.00 | $2.50 | $2.50 | $2.24 | $2.50 | $2.50 | $2.50 | $2.50 | $2.50 |
| Realized Crude Oil - $/bbl | $55.14 | $49.40 | $55.62 | $55.05 | $53.50 | $53.52 | $42.80 | $42.80 | $41.34 | $41.45 | $41.99 | $42.16 | $42.21 | $42.41 | $39.30 | $40.78 |
| Realized Nat Gas - $/MMbtu | $1.44 | $1.33 | $0.54 | $0.64 | $0.59 | $0.91 | $0.21 | $0.61 | $0.56 | $0.05 | $0.09 | $1.00 | $0.25 | $1.65 | $1.65 | $1.26 |
| **Daily Production:** | | | | | | | | | | | | | | | | |
| Crude - Mb/d | 69,468 | 78,911 | 86,604 | 91,739 | 89,576 | 86,751 | 127,400 | 130,800 | 126,500 | 126,500 | 128,296 | 126,700 | 128,400 | 128,600 | 128,600 | 128,107 |
| NGL - Mb/d | 22,885 | 27,067 | 29,681 | 32,424 | 31,326 | 30,142 | 39,600 | 40,400 | 39,000 | 39,000 | 39,723 | 39,000 | 39,600 | 39,600 | 39,600 | 39,427 |
| Nat Gas - Mcfd | 102,200 | 116,533 | 142,901 | 157,337 | 151,854 | 142,282 | 189,100 | 188,300 | 188,200 | 185,500 | 187,024 | 184,400 | 187,800 | 187,100 | 187,100 | 186,459 |
| Equivalent - boe/d | 109,415 | 125,400 | 140,103 | 150,386 | 146,203 | 140,607 | 198,317 | 202,583 | 199,467 | 199,417 | 199,467 | 196,433 | 199,183 | 199,183 | 199,583 | 198,692 |
| **Revenue Statement** | | | | | | | | | | | | | | | | |
| Revenues: | | | | | | | | | | | | | | | | |
| Oil Sales | $1,536,244 | $368,126 | $458,888 | $485,549 | $464,752 | $1,757,315 | $557,439 | $347,562 | $406,066 | $399,700 | $1,710,767 | $449,267 | $460,648 | $465,831 | $466,931 | $1,942,440 |
| NGL & Natural Gas Sales | $278,503 | $56,237 | $41,607 | $54,365 | $54,365 | $192,662 | $48,387 | $43,507 | $53,228 | $59,098 | $204,170 | $54,336 | $48,932 | $64,855 | $57,573 | $235,696 |
| Total revenues | $1,814,747 | $426,363 | $500,495 | $507,156 | $519,117 | $1,949,977 | $600,806 | $391,068 | $459,294 | $458,798 | $1,914,937 | $503,603 | $509,341 | $530,888 | $534,504 | $2,078,136 |
| Costs & expenses: | | | | | | | | | | | | | | | | |
| Lease operating expenses | $144,292 | $41,172 | $42,698 | $45,719 | $47,561 | $177,149 | $67,676 | $69,132 | $68,616 | $67,704 | $273,397 | $63,844 | $65,252 | $64,112 | $64,266 | $257,294 |
| Transportation and marketing | $32,473 | $8,257 | $8,608 | $12,052 | $14,281 | $41,198 | $9,873 | $12,182 | $11,710 | $11,814 | $45,379 | $9,780 | $10,785 | $11,674 | $11,487 | $43,707 |
| Production and ad valorem taxes | $108,342 | $27,407 | $30,744 | $38,235 | $28,575 | $124,961 | $39,377 | $25,419 | $29,854 | $29,820 | $124,471 | $32,734 | $33,107 | $34,379 | $34,743 | $135,079 |
| Depreciation, depletion and amortization | $586,279 | $174,068 | $198,916 | $212,110 | $211,111 | $796,205 | $275,214 | $281,135 | $279,682 | $275,573 | $1,111,773 | $289,605 | $276,417 | $279,431 | $280,015 | $1,105,468 |
| General and administrative expense (ex stock-based | $151,078 | $32,715 | $29,931 | $31,543 | $37,629 | $132,018 | $40,991 | $41,000 | $37,000 | $39,000 | $157,991 | $33,000 | $33,000 | $33,000 | $40,000 | $139,000 |
| Stock-based compensation | $19,877 | $5,322 | $5,175 | $5,088 | $5,095 | $20,682 | $8,170 | $7,500 | $6,500 | $6,500 | $28,670 | $6,000 | $6,000 | $6,000 | $6,000 | $24,000 |
| Exploration costs | $162,539 | $22,994 | $72 | $11,988 | $65,157 | $100,211 | $5,000 | $5,000 | $5,000 | $5,000 | $20,000 | $5,000 | $5,000 | $5,000 | $5,000 | $20,000 |
| Other operating expenses | $130,224 | $3,176 | $52,315 | $52,305 | $30,526 | $138,246 | $1,236 | $1,215 | $1 | | $2,452 | | | | | |
| Total operating expenses | $1,205,010 | $311,124 | $317,704 | $358,997 | $435,814 | $1,423,639 | $446,072 | $441,368 | $438,732 | $434,970 | $1,761,082 | $419,764 | $429,541 | $433,731 | $441,552 | $1,724,548 |
| Operating income | $609,737 | $115,239 | $179,637 | $148,159 | $83,303 | $526,338 | $159,794 | ($50,300) | $20,562 | $23,799 | $153,855 | $83,839 | $79,799 | $96,957 | $92,993 | $353,588 |
| Other expense (income): | | | | | | | | | | | | | | | | |
| Interest expense, net | ($129,598) | ($32,711) | ($33,494) | ($33,578) | ($33,463) | ($133,246) | ($39,071) | ($34,862) | ($42,837) | ($34,468) | ($151,256) | ($42,586) | ($34,269) | ($42,499) | ($34,223) | ($153,578) |
| Unrealized derivative gain (loss) | $113,824 | ($101,832) | $38,248 | $64,631 | ($370,775) | ($575,226) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Realized derivative gain (loss) | ($63,482) | ($17,855) | ($18,687) | ($8,079) | ($10,883) | ($55,484) | $24,756 | $161,389 | $80,882 | $80,262 | $347,288 | $33,089 | $32,796 | ($1,254) | ($1,254) | $63,356 |
| Other income (expense) | $7,961 | $1,356 | $1,915 | $3,420 | $3,230 | $8,520 | $0 | $0 | $0 | $0 | $0 | ($9,519) | ($1,473) | ($43,783) | ($35,477) | ($90,213) |
| Total other expense (income) | ($56,295) | ($151,032) | ($12,018) | $26,495 | ($412,692) | ($549,247) | ($14,314) | $126,527 | $38,044 | $45,793 | $196,003 | ($19,016) | ($2,946) | ($86,536) | ($71,954) | ($180,451) |
| Pre-tax income | $551,444 | ($35,793) | $167,619 | $174,553 | ($334,524) | $271,655 | $145,480 | $76,207 | $58,607 | $69,591 | $349,885 | $74,320 | $78,326 | $53,213 | $57,515 | $263,375 |
| Income taxes: | | | | | | | | | | | | | | | | |
| Current | | | | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Deferred | $105,471 | $22,590 | $32,622 | $34,563 | $1,649 | $61,437 | $30,551 | $16,004 | $12,307 | $14,614 | $73,476 | $15,607 | $16,449 | $11,175 | $12,078 | $55,308 |
| Total income taxes | $105,471 | ($37,790) | $32,622 | $34,563 | $1,649 | $61,437 | $30,551 | $16,004 | $12,307 | $14,614 | $73,476 | $15,607 | $16,449 | $11,175 | $12,078 | $55,308 |
| Reported Net Income | $445,969 | ($28,003) | $134,984 | $139,600 | ($336,173) | $210,418 | $114,929 | $60,204 | $46,299 | $54,977 | $276,409 | $58,713 | $61,878 | $42,038 | $45,437 | $208,066 |
| Less: Net income attributable to noncontrolling | $19,677 | $5,322 | $4,976 | $5,175 | $5,209 | $20,682 | $8,170 | $7,500 | $6,500 | $6,000 | $28,170 | $6,000 | $6,000 | $6,000 | $6,000 | $24,000 |
| Net income attributable to ... | ($113,824) | $10,832 | ($38,248) | ($64,631) | $16,775 | ($75,728) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Special items, net of taxes | $22,879 | ($3,879) | $290 | $4,290 | $15,207 | $6,832 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Net income after special items | $396,172 | $62,309 | $90,446 | $91,961 | $79,510 | $314,226 | $103,436 | $54,464 | $41,901 | $49,754 | $249,576 | $53,135 | $55,999 | $38,845 | $41,121 | $188,300 |
| Reported EPS - Diluted | $1.45 | ($0.09) | $0.41 | $0.43 | ($0.13) | $0.63 | $0.28 | $0.15 | $0.11 | $0.13 | $0.67 | $0.14 | $0.15 | $0.10 | $0.11 | $0.50 |
| Recurring EPS - Diluted | $1.45 | $0.22 | $0.32 | $0.29 | $0.28 | $1.12 | $0.28 | $0.15 | $0.11 | $0.13 | $0.67 | $0.14 | $0.15 | $0.10 | $0.11 | $0.50 |
| Basic shares outstanding | 272,163 | 278,794 | 279,706 | 279,961 | 280,064 | 279,636 | 365,091 | 365,091 | 375,588 | 375,588 | 372,878 | 375,588 | 375,588 | 375,588 | 375,588 | 375,588 |
| Diluted shares outstanding | 272,918 | 278,794 | 279,706 | 280,547 | 280,064 | 279,799 | 365,091 | 365,091 | 375,588 | 375,588 | 372,878 | 375,588 | 375,588 | 375,588 | 375,588 | 375,588 |
| **Discretionary Cashflow (DCF):** | | | | | | | | | | | | | | | | |
| Net Income | $445,969 | ($28,003) | $134,984 | $139,600 | ($336,173) | $210,418 | $114,929 | $60,204 | $46,299 | $54,977 | $276,409 | $58,713 | $61,878 | $42,038 | $45,437 | $208,066 |
| DD&A | $584,857 | $173,733 | $198,583 | $211,737 | $210,717 | $794,740 | $275,214 | $281,135 | $279,682 | $275,373 | $1,111,773 | $289,605 | $276,417 | $279,431 | $280,015 | $1,105,468 |
| Exploration | $162,539 | 22,994 | 72 | 11,988 | 65,157 | 100,211 | 5,000 | 5,000 | 5,000 | 5,000 | 20,000 | 5,000 | 5,000 | 5,000 | 5,000 | 20,000 |
| Deferred taxes | 105,471 | (7,790) | 32,622 | 34,563 | 1,649 | 61,437 | 30,551 | 16,004 | 12,307 | 14,614 | 73,476 | 15,607 | 16,449 | 11,175 | 12,078 | 55,309 |
| Stock-based compensation | 19,877 | 5,322 | 4,976 | 5,175 | 5,209 | 20,682 | 8,170 | 7,500 | 6,500 | 6,000 | 28,170 | 6,000 | 6,000 | 6,000 | 6,000 | 24,000 |
| Unrealized derivative gain (loss) | (113,824) | 101,832 | (38,248) | (64,631) | 370,775 | 75,728 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | 23,879 | (3,879) | 290 | 4,290 | 15,207 | 6,632 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discretionary cash flow (DCF) | $1,228,472 | $271,017 | $333,112 | $339,112 | $330,410 | $1,269,848 | $433,864 | $369,842 | $349,568 | $349,958 | $1,509,829 | $354,925 | $365,743 | $343,644 | $348,531 | $1,412,842 |
| Diluted DCFPS | $4.50 | $0.97 | $1.19 | $1.21 | $1.18 | $4.54 | $1.19 | $1.01 | $0.93 | $0.94 | $4.05 | $0.94 | $0.97 | $0.91 | $0.93 | $3.76 |
| **Margin Analysis ($/boe):** | | | | | | | | | | | | | | | | |
| Revenue | $45.44 | $37.78 | $39.31 | $36.66 | $38.60 | $38.00 | $33.57 | $21.21 | $25.00 | $25.39 | $26.27 | $28.49 | $28.05 | $28.95 | $29.11 | $28.67 |
| Production Expense | 3.61 | 3.65 | 3.35 | 3.30 | 3.54 | 3.45 | 3.75 | 3.75 | 3.75 | 3.75 | 3.75 | 3.60 | 3.60 | 3.50 | 3.50 | 3.55 |
| Transportation Expense | 0.82 | 0.73 | 0.68 | 0.87 | 1.06 | 0.80 | 0.55 | 0.66 | 0.64 | 0.65 | 0.62 | 0.55 | 0.59 | 0.64 | 0.63 | 0.60 |
| DD&A | 14.64 | 15.43 | 15.59 | 15.30 | 15.67 | 15.50 | 15.37 | 15.25 | 15.25 | 15.25 | 15.26 | 16.37 | 15.22 | 15.25 | 15.26 | 15.26 |
| G&A | 3.28 | 2.90 | 2.35 | 2.28 | 2.81 | 2.57 | 2.27 | 2.22 | 2.02 | 2.13 | 2.16 | 2.17 | 1.82 | 1.80 | 2.18 | 1.92 |
| Interest | 3.17 | 2.90 | 2.63 | 2.43 | 2.49 | 2.60 | 2.16 | 2.16 | 2.33 | 1.91 | 2.07 | 2.41 | 1.89 | 2.32 | 1.86 | 2.12 |
| Cash taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discretionary cash flow | 30.76 | 24.01 | 25.83 | 24.51 | 24.56 | 24.74 | 24.24 | 20.06 | 19.07 | 19.71 | 20.71 | 20.08 | 20.18 | 18.75 | 18.98 | 19.49 |
| **EBITDAX** | $1,326,954 | $301,134 | $368,391 | $370,670 | $390,264 | $1,420,469 | $472,305 | $404,724 | $392,796 | $390,632 | $1,660,457 | $397,512 | $400,012 | $366,134 | $382,754 | $1,566,412 |

Source : SFG Estimates

E&P MULTI-COMPANY UPDATE MARCH 16, 2020

Exhibit 20: PXD Income Statement

| Pioneer Natural Resources | 2018 | 1Q 19 | 2Q 19 | 3Q 19 | 4Q 19 | 2019 | 1Q 20E | 2Q 20E | 3Q 20E | 4Q 20E | 2020E | 1Q 21E | 2Q 21E | 3Q 21E | 4Q 21E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commodity Prices** | | | | | | | | | | | | | | | | |
| Benchmark Crude Oil (Spot WTI - $/bbl) | $64.81 | $54.72 | $59.90 | $56.34 | $56.99 | $56.99 | $48.00 | $30.00 | $35.00 | $35.00 | $37.00 | $40.00 | $40.00 | $40.00 | $40.00 | $40.00 |
| Benchmark Nat Gas (HH Spot - $/mmbtu) | $3.11 | $3.17 | $2.65 | $2.25 | $2.50 | $2.64 | $1.95 | $2.00 | $2.20 | $2.50 | $2.16 | $2.60 | $2.25 | $2.50 | $2.65 | $2.50 |
| **Daily Production** | | | | | | | | | | | | | | | | |
| Crude + NGL | 190,639 | 206,256 | 207,438 | 215,204 | 220,328 | 212,352 | 225,200 | 225,200 | 225,200 | 225,200 | 225,200 | 227,150 | 227,360 | 225,200 | 225,100 | 225,101 |
| NGL - bbl/d | 63,779 | 67,070 | 67,076 | 74,814 | 80,159 | 72,323 | 77,600 | 78,150 | 77,550 | 76,600 | 77,473 | 76,650 | 78,300 | 77,550 | 77,505 | 77,505 |
| Nat Gas - mcf/d | 393,392 | 360,620 | 357,517 | 364,240 | 377,268 | 365,055 | 410,100 | 413,200 | 398,900 | 393,800 | 403,958 | 394,300 | 402,600 | 398,800 | 398,598 | 398,598 |
| Equivalent - boe/d | 319,983 | 333,429 | 334,167 | 350,725 | 363,383 | 345,517 | 369,450 | 372,217 | 369,333 | 364,683 | 368,910 | 365,067 | 369,033 | 372,750 | 369,217 | 369,038 |
| **Income Statement** | | | | | | | | | | | | | | | | |
| (figures in $000's, except per share) | | | | | | | | | | | | | | | | |
| **Revenues:** | | | | | | | | | | | | | | | | |
| Oil and Gas sales | 4,991,000 | 1,133,000 | 1,196,000 | 1,235,000 | 1,349,000 | 4,915,000 | 1,158,024 | 754,970 | 886,353 | 894,936 | 3,694,282 | 981,383 | 983,112 | 1,014,885 | 1,017,636 | 3,997,016 |
| Marketing | 494,000 | 151,000 | 191,000 | 203,000 | 293,000 | 838,000 | (9,864) | (13,329) | (15,497) | (15,497) | (54,187) | (17,136) | (17,326) | (17,514) | (17,518) | (69,252) |
| Other | 37,000 | 194,000 | (11,000) | (222,000) | 118,000 | 76,000 | | | | | | | | | | |
| Total revenues | 5,486,000 | 1,478,000 | 1,266,000 | 1,059,000 | 1,471,000 | 5,274,000 | 1,148,160 | 741,640 | 870,856 | 879,439 | 3,640,095 | 964,246 | 965,784 | 997,366 | 1,000,118 | 3,927,514 |
| **Costs & expenses:** | | | | | | | | | | | | | | | | |
| Lease operating | 855,000 | 221,000 | 219,000 | 227,000 | 207,000 | 874,000 | 226,935 | 220,166 | 220,861 | 218,081 | 886,043 | 213,564 | 218,283 | 222,905 | 220,792 | 875,543 |
| Production taxes | 284,000 | 60,000 | 69,000 | 86,000 | 76,000 | 290,000 | 69,481 | 45,208 | 53,181 | 53,696 | 221,567 | 58,983 | 58,987 | 60,893 | 61,058 | 239,821 |
| Exploration & abandonment | 115,000 | 20,000 | 15,000 | 11,000 | 11,000 | 57,000 | 17,000 | 17,000 | 17,000 | 17,000 | 68,000 | 17,000 | 17,000 | 17,000 | 17,000 | 68,000 |
| DD&A | 1,533,000 | 421,000 | 412,000 | 438,000 | 440,000 | 1,711,000 | 457,298 | 457,298 | 458,712 | 452,937 | 1,822,786 | 443,556 | 453,357 | 462,956 | 458,567 | 1,818,436 |
| ARO | 8,000 | 13,000 | (5,000) | 2,000 | 3,000 | 13,000 | 2,500 | 2,500 | 2,500 | 2,500 | 10,000 | 2,500 | 2,500 | 2,500 | 2,500 | 10,000 |
| G&A | 290,000 | 70,000 | 64,000 | 53,000 | 59,000 | 246,000 | 57,000 | 57,000 | 58,000 | 60,000 | 232,000 | 56,000 | 57,000 | 57,000 | 62,000 | 232,000 |
| Stock-based compensation | 90,000 | 24,000 | 16,000 | 19,000 | 19,000 | 78,000 | 16,000 | 16,000 | 16,000 | 16,000 | 68,000 | 15,000 | 15,000 | 16,000 | 18,000 | 64,000 |
| Impairment | 77,000 | | | | | | | | | | | | | | | |
| Other | 0 | | | | | 0 | | | | | 0 | | | | | 0 |
| Total operating expense | 3,258,000 | 827,000 | 797,000 | 836,000 | 815,000 | 3,275,000 | 844,785 | 815,233 | 826,255 | 822,213 | 3,308,486 | 806,503 | 822,127 | 839,253 | 839,917 | 3,337,860 |
| Operating income | 2,228,000 | 651,000 | 469,000 | 223,000 | 656,000 | 1,999,000 | 303,375 | (73,592) | 44,602 | 57,225 | 331,609 | 157,743 | 143,656 | 158,113 | 160,201 | 619,713 |
| **Other expense (income):** | | | | | | | | | | | | | | | | |
| Realized commodity hedge gain (loss) | (127,000) | (29,000) | (29,000) | (29,000) | (34,000) | (121,000) | (21,863) | (19,050) | (19,050) | (19,050) | (79,013) | (17,976) | (18,576) | (18,801) | (18,750) | (74,102) |
| Unrealized derivative gains (loss) | 13,000 | 4,000 | 6,000 | 24,000 | (106,000) | (72,000) | 112,715 | 101,905 | 88,748 | 89,459 | 392,887 | 4,996 | 5,107 | 4,959 | 4,959 | 20,021 |
| Gain on asset sales | (305,000) | (17,000) | 37,000 | 97,000 | (10,000) | 107,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other (income)/expense | 250,000 | (0) | (488,000) | 20,000 | 0 | (477,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total other income (expense) | (845,000) | (147,000) | (211,000) | (32,000) | (58,000) | (448,000) | (25,000) | (20,000) | (20,000) | (15,000) | (80,000) | (15,000) | (15,000) | (15,000) | (15,000) | (60,000) |
| Pre-tax income | 1,254,000 | 453,000 | (685,000) | 80,000 | (208,000) | (1,011,000) | 65,313 | 62,655 | 49,698 | 55,409 | 233,875 | (27,980) | (28,469) | (28,841) | (28,790) | (114,081) |
| **Income taxes:** | | | | | | | | | | | | | | | | |
| Current | 275,000 | 103,000 | (47,000) | 72,000 | 104,000 | 232,000 | 84,936 | (2,469) | 21,689 | 25,906 | 130,061 | 28,845 | 28,493 | 29,732 | 30,224 | 116,295 |
| Deferred | 275,000 | 103,000 | (47,000) | 72,000 | 104,000 | 232,000 | 84,936 | (62,469) | 21,689 | 25,906 | 130,061 | 28,845 | 28,493 | 29,732 | 30,224 | 116,295 |
| Total income taxes | 275,000 | 103,000 | (47,000) | 72,000 | 104,000 | 232,000 | 84,936 | (62,469) | 21,689 | 25,906 | 25,906 | 29,845 | 29,845 | 29,732 | 30,224 | 116,295 |
| Net income after special items | 105,000 | (440,000) | 509,000 | 101,000 | 51,000 | 621,000 | | | | | | | | | | |
| Net income after special items | 1,084,000 | 310,000 | 340,000 | 332,000 | 395,000 | 1,377,000 | 284,351 | 72,611 | 86,726 | 86,728 | 435,423 | 99,917 | 88,694 | 99,535 | 101,186 | 389,337 |
| Reported EPS - Diluted | $5.73 | $2.07 | ($1.21) | $1.38 | $2.07 | $4.51 | $1.72 | ($0.05) | $0.44 | $0.52 | $2.63 | $0.60 | $0.54 | $0.60 | $0.61 | $2.35 |
| Recurring EPS - Diluted | $6.34 | $1.83 | $2.01 | $1.99 | $2.36 | $8.19 | $1.72 | $0.44 | $0.44 | $0.52 | $2.63 | $0.60 | $0.60 | $0.60 | $0.61 | $2.35 |
| Basic shares outstanding | 170,500 | 169,000 | 168,000 | 166,000 | 166,000 | 167,500 | 165,547 | 165,547 | 165,547 | 165,547 | 165,547 | 165,547 | 165,547 | 165,547 | 165,547 | 165,547 |
| Diluted shares outstanding | 171,000 | 169,000 | 168,000 | 167,000 | 166,000 | 167,500 | 165,547 | 165,547 | 165,547 | 165,547 | 165,547 | 165,547 | 165,547 | 165,547 | 165,547 | 165,547 |
| **Discretionary Cashflow (DCF):** | | | | | | | | | | | | | | | | |
| Net income | 979,000 | 350,000 | (169,000) | 231,000 | 344,000 | 756,000 | 284,351 | (8,267) | 72,611 | 86,728 | 435,423 | 99,917 | 88,694 | 99,535 | 101,186 | 389,337 |
| DD&A | 1,533,000 | 421,000 | 412,000 | 438,000 | 440,000 | 1,711,000 | 457,298 | 457,298 | 458,712 | 452,937 | 1,822,786 | 443,556 | 453,357 | 462,956 | 458,567 | 1,818,436 |
| Exploration & dry hole | 115,000 | 20,000 | 15,000 | 11,000 | 11,000 | 57,000 | 17,000 | 17,000 | 17,000 | 17,000 | 68,000 | 17,000 | 17,000 | 17,000 | 17,000 | 68,000 |
| Deferred taxes | 250,000 | 13,000 | (488,000) | 20,000 | 72,000 | 104,000 | 84,936 | 84,936 | 59,000 | 59,000 | 259,000 | 29,845 | 29,845 | 26,720 | 26,500 | 74,000 |
| Other | 239,000 | (28,000) | 524,000 | 169,000 | 120,000 | 787,000 | 20,500 | 18,500 | 18,500 | 18,500 | 78,000 | 17,500 | 17,500 | 18,500 | 20,500 | 74,000 |
| Discretionary cash flow (DCF) | 3,141,000 | 868,000 | 735,000 | 921,000 | 1,019,000 | 3,543,000 | 860,057 | 482,032 | 583,511 | 603,070 | 2,534,270 | 607,818 | 603,045 | 627,727 | 627,478 | 2,466,068 |
| Diluted DCFPS | $18.37 | $5.14 | $4.38 | $5.51 | $6.14 | $21.15 | $5.20 | $2.91 | $3.55 | $3.64 | $15.31 | $3.67 | $3.64 | $3.79 | $3.79 | $14.90 |
| **Margin Analysis ($/boe):** | | | | | | | | | | | | | | | | |
| E&P Revenues | $42.84 | $37.96 | $39.53 | $39.02 | $37.18 | $38.40 | $37.80 | $25.30 | $28.70 | $28.24 | $30.27 | $29.74 | $29.24 | $30.10 | $28.82 | | |
| Lease operating costs | $7.32 | $7.36 | $7.20 | $7.04 | $6.19 | $6.93 | $6.75 | $6.50 | $6.50 | $6.50 | $6.56 | $6.50 | $6.50 | $6.50 | $6.50 | $6.50 |
| Production taxes | $2.43 | $2.27 | $2.27 | $2.67 | $2.27 | $2.37 | $2.07 | $1.34 | $1.57 | $1.60 | $1.64 | $1.79 | $1.76 | $1.78 | $1.80 | $1.78 |
| Production taxes (% of pre-hedge rev) | 5.6% | 6.0% | 5.8% | 7.0% | 5.6% | 6.1% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% | 6.0% |
| DD&A | $13.13 | $14.03 | $13.55 | $13.57 | $13.16 | $13.57 | $13.50 | $13.50 | $13.50 | $13.50 | $13.50 | $13.50 | $13.50 | $13.50 | $13.50 | $13.50 |
| G&A | $2.48 | $2.33 | $2.10 | $1.64 | $1.76 | $1.95 | $1.68 | $1.68 | $1.71 | $1.79 | $1.72 | $1.70 | $1.66 | $1.66 | $1.83 | $1.72 |
| Interest | $1.09 | $0.87 | $0.83 | $0.60 | $1.02 | $0.57 | $0.61 | $0.57 | $0.55 | $0.59 | $0.58 | $0.55 | $0.55 | $0.55 | $0.55 | $0.55 |
| Cash taxes | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Discretionary cash flow | $26.89 | $28.93 | $24.17 | $28.54 | $30.48 | $28.09 | $25.60 | $14.23 | $17.32 | $17.97 | $18.77 | $18.50 | $18.16 | $18.30 | $16.47 | $18.31 |
| EBITDAX | $3,306,000 | $986,000 | $774,000 | $949,000 | $1,043,000 | $3,662,000 | $907,519 | $521,082 | $627,561 | $637,120 | $2,693,283 | $640,794 | $636,621 | $661,528 | $661,227 | $2,600,170 |

Source: SFG Estimates

**E&P MULTI-COMPANY UPDATE MARCH 16, 2020**

Exhibit 21: RRC Income Statement

| Range Resources | 2018 | 1Q19 | 2Q19 | 3Q19 | 4Q19 | 2019 | 1Q 20E | 2Q 20E | 3Q 20E | 4Q 20E | 2020E | 1Q 21E | 2Q 21E | 3Q 21E | 4Q 21E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commodity Prices** | | | | | | | | | | | | | | | | |
| Benchmark Crude Oil (Spot WTI - $/bbl) | $64.81 | $54.72 | $59.90 | $56.41 | $56.94 | $56.99 | $48.00 | $30.00 | $35.00 | $35.00 | $35.00 | $40.00 | $40.00 | $40.00 | $40.00 | $40.00 |
| Benchmark Nat Gas (HH Spot - $/mmbtu) | $3.11 | $3.17 | $2.65 | $2.25 | $2.50 | $2.64 | $1.95 | $2.00 | $2.20 | $2.50 | $2.16 | $2.60 | $2.25 | $2.50 | $2.65 | $2.50 |
| Crude Oil - $/bbl | $51.60 | $49.61 | $51.02 | $49.73 | $48.53 | $49.73 | $50.31 | $49.18 | $48.28 | $41.94 | $47.42 | $36.38 | $36.34 | $36.34 | $36.34 | $36.34 |
| NGL - $/bbl | $22.62 | $23.17 | $18.58 | $15.60 | $17.85 | $18.85 | $16.32 | $12.16 | $13.24 | $14.56 | $13.92 | $14.19 | $13.40 | $13.40 | $14.45 | $13.96 |
| Nat Gas - $/mmbtu | $2.98 | $3.09 | $2.54 | $2.49 | $2.47 | $2.64 | $2.33 | $2.20 | $2.21 | $2.33 | $2.27 | $2.47 | $2.04 | $2.20 | $2.38 | $2.27 |
| **Daily Production** | | | | | | | | | | | | | | | | |
| Crude - bbl/d | 11,595 | 8,951 | 10,765 | 10,212 | 10,461 | 10,109 | 10,800 | 10,900 | 10,900 | 10,800 | 10,850 | 10,400 | 10,600 | 10,700 | 10,800 | 10,626 |
| NGL - bbl/d | 105,001 | 106,806 | 108,212 | 103,383 | 107,381 | 106,439 | 113,100 | 114,900 | 114,700 | 114,700 | 114,277 | 114,100 | 117,000 | 118,100 | 119,200 | 117,117 |
| Nat Gas - mcf/d | 1,501,646 | 1,561,060 | 1,573,000 | 1,562,188 | 1,638,135 | 1,583,733 | 1,547,000 | 1,556,000 | 1,548,000 | 1,548,232 | 1,548,232 | 1,528,000 | 1,557,000 | 1,565,000 | 1,572,000 | 1,555,647 |
| Equivalent - mcf/d | 2,201,159 | 2,255,542 | 2,287,042 | 2,243,758 | 2,345,187 | 2,283,021 | 2,290,400 | 2,309,000 | 2,301,600 | 2,295,000 | 2,298,986 | 2,275,000 | 2,322,600 | 2,337,800 | 2,352,000 | 2,322,105 |
| **Income Statement** | | | | | | | | | | | | | | | | |
| (data in thousands, except per share) | | | | | | | | | | | | | | | | |
| *Revenues:* | | | | | | | | | | | | | | | | |
| Oil & natural gas | $2,851,077 | $671,654 | $563,579 | $474,754 | $545,438 | $2,255,425 | $467,326 | $407,594 | $439,455 | $502,834 | $1,817,209 | $518,089 | $467,497 | $496,755 | $538,133 | $2,020,474 |
| Mark-to-Market of derivatives, net | ($61,192) | ($61,731) | 195,245 | 74,676 | 18,491 | 226,681 | 77,798 | 80,664 | 57,130 | 23,321 | 238,312 | 1,456 | 3,049 | 1,932 | 1,242 | 7,679 |
| Other | (2,551) | (9,624) | (8,681) | (6,651) | (4,675) | (13,727) | (4,000) | (4,000) | (4,000) | (4,000) | (16,000) | 0 | 0 | 0 | 0 | 0 |
| Total revenues | $2,787,334 | $616,146 | $750,200 | $542,779 | $559,254 | $2,468,379 | $541,123 | $483,658 | $492,585 | $522,155 | $2,039,521 | $519,545 | $470,545 | $498,687 | $539,375 | $2,028,153 |
| *Costs & expenses:* | | | | | | | | | | | | | | | | |
| Production costs | $183,571 | $43,946 | $43,321 | $42,762 | $42,286 | $172,315 | $40,610 | $38,685 | $38,354 | $39,214 | $157,032 | $35,918 | $36,135 | $37,065 | $37,628 | $146,946 |
| Transportation, gathering, and compression | $1,117,816 | $302,655 | $301,219 | $295,912 | $299,511 | $1,199,297 | $302,218 | $298,369 | $296,446 | $265,596 | $1,192,629 | $282,555 | $289,559 | $294,656 | $294,282 | $1,161,052 |
| Exploration | 32,196 | 7,838 | 7,721 | 10,517 | 9,156 | 35,232 | 8,000 | 8,000 | 8,000 | 8,000 | 32,000 | 5,000 | 5,000 | 5,000 | 5,000 | 20,000 |
| DD&A | 635,467 | 138,718 | 141,505 | 137,751 | 130,859 | 548,843 | 104,213 | 105,060 | 105,874 | 105,570 | 420,716 | 102,375 | 105,678 | 107,539 | 108,192 | 423,784 |
| G&A | 152,040 | 37,117 | 38,565 | 32,626 | 30,269 | 138,517 | 33,000 | 32,000 | 32,000 | 36,000 | 133,000 | 32,000 | 32,000 | 32,000 | 36,000 | 132,000 |
| Stock-based compensation | 71,127 | 10,164 | 2,474 | 9,760 | 15,486 | 37,864 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | (26,516) | 4,287 | 2,206 | (6,053) | 1,664 | 304 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total operating expense | $4,345,706 | $557,384 | $549,721 | $537,477 | $2,818,856 | $3,463,438 | $488,042 | $482,283 | $480,674 | $484,380 | $1,935,378 | $457,848 | $468,372 | $476,261 | $481,302 | $1,883,782 |
| Operating Income | ($1,558,372) | $58,762 | $200,479 | $5,302 | ($2,259,602) | ($1,995,059) | $53,081 | $1,375 | $11,911 | $37,776 | $104,143 | $61,697 | $2,173 | $22,427 | $58,073 | $144,370 |
| *Other expense (income):* | | | | | | | | | | | | | | | | |
| Interest Expense | (208,471) | (51,537) | (51,727) | (46,997) | (44,024) | (194,285) | (51,962) | (47,220) | (47,968) | (48,264) | (195,405) | (48,287) | (48,708) | (49,528) | (49,907) | (196,430) |
| Other expense (income) | (10,127) | (118) | (5,727) | (33,105) | (553) | (27,244) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total other expense (income) | (218,598) | (51,655) | (45,195) | (80,102) | (44,577) | (221,529) | (51,962) | (47,220) | (47,968) | (48,264) | (195,405) | (48,287) | (48,708) | (49,528) | (49,907) | (196,430) |
| Pre-tax income | ($1,776,970) | $7,107 | $155,284 | ($74,800) | ($2,304,179) | ($3,216,588) | $1,119 | ($45,845) | ($36,047) | ($10,489) | ($91,262) | $13,410 | ($46,534) | ($27,101) | $8,166 | ($52,060) |
| *Income taxes:* | | | | | | | | | | | | | | | | |
| Current | 0 | 0 | 0 | 4,079 | 2,068 | 6,147 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred | (30,489) | 5,688 | 40,099 | (51,298) | (500,927) | (506,438) | 280 | (11,461) | (9,012) | (2,622) | (22,815) | 3,352 | (11,634) | (6,775) | 2,041 | (13,015) |
| Total income taxes | ($30,489) | $5,688 | $40,099 | ($47,219) | ($498,859) | ($500,291) | $280 | ($11,461) | ($9,012) | ($2,622) | ($22,815) | $3,352 | ($11,634) | ($6,775) | $2,041 | ($13,015) |
| Net Income | ($1,746,481) | $1,419 | $115,185 | ($27,581) | ($1,805,320) | ($1,716,297) | $839 | ($34,384) | ($27,035) | ($7,867) | ($68,446) | $10,057 | ($34,901) | ($20,326) | $6,124 | ($39,045) |
| Net Income after special items | 2,025,912 | 89,292 | (111,338) | 9,963 | 1,820,018 | 1,813,935 | | | | | | | | | | |
| Reported EPS—Diluted | $279,431 | $90,711 | $3,847 | $20,698 | $403,438 | $97,638 | $839 | ($34,384) | ($27,035) | ($7,867) | ($68,446) | $10,057 | ($34,901) | ($20,326) | $6,124 | ($39,045) |
| Reported EPS—Diluted | ($7.08) | $0.01 | $0.46 | ($0.11) | ($7.27) | ($6.91) | $0.00 | ($0.14) | ($0.11) | ($0.03) | ($0.28) | $0.04 | ($0.14) | ($0.08) | $0.02 | ($0.16) |
| Adjusted EPS—Diluted | $1.13 | $0.02 | ($0.07) | ($0.10) | $0.08 | $0.39 | $0.00 | ($0.11) | ($0.11) | ($0.03) | ($0.27) | $0.04 | ($0.14) | ($0.08) | $0.02 | ($0.16) |
| Diluted shares outstanding | 246,568 | 249,154 | 248,436 | 248,082 | 248,277 | 248,487 | 246,287 | 246,287 | 246,287 | 246,287 | 246,287 | 246,287 | 246,287 | 246,287 | 246,287 | 246,287 |
| Discretionary cash flow (DCF) | $1,048,394 | $260,315 | $156,160 | $127,791 | $174,774 | $729,040 | $113,332 | $67,214 | $77,827 | $103,081 | $361,455 | $120,785 | $64,144 | $85,437 | $121,358 | $391,724 |
| Diluted DCFPS | $4.25 | $1.05 | $0.63 | $0.52 | $0.70 | $2.93 | $0.46 | $0.27 | $0.32 | $0.42 | $1.47 | $0.49 | $0.26 | $0.35 | $0.49 | $1.59 |
| **Margin Analysis ($/mcfe)** | | | | | | | | | | | | | | | | |
| E&P revenues, ex-hedges | $3.55 | $3.31 | $2.71 | $2.30 | $3.37 | $2.71 | $2.24 | $1.94 | $2.08 | $2.38 | $2.16 | $2.53 | $2.21 | $2.31 | $2.49 | $2.38 |
| Production, gathering, and transport costs | 1.62 | 1.71 | 1.66 | 1.64 | 1.77 | 1.65 | 1.64 | 1.60 | 1.58 | 1.59 | 1.60 | 1.56 | 1.54 | 1.54 | 1.53 | 1.54 |
| DD&A | 0.79 | 0.68 | 0.68 | 0.67 | 0.75 | 0.66 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 | 0.50 |
| G&A | 0.19 | 0.18 | 0.19 | 0.16 | 0.16 | 0.17 | 0.16 | 0.15 | 0.15 | 0.17 | 0.16 | 0.16 | 0.15 | 0.15 | 0.17 | 0.16 |
| Interest | 0.26 | 0.25 | 0.25 | 0.23 | 0.23 | 0.23 | 0.25 | 0.22 | 0.23 | 0.23 | 0.23 | 0.24 | 0.23 | 0.23 | 0.23 | 0.23 |
| Cash taxes | 0.00 | 0.00 | 0.00 | 0.02 | 0.00 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discretionary cash flow | 1.30 | 1.33 | 0.90 | 0.62 | 1.15 | 0.87 | 0.54 | 0.32 | 0.37 | 0.49 | 0.43 | 0.59 | 0.30 | 0.40 | 0.56 | 0.46 |
| EBITDAX | $1,255,384 | $319,064 | $204,646 | $177,213 | $214,403 | $915,326 | $165,295 | $114,434 | $125,785 | $151,346 | $556,859 | $169,072 | $112,852 | $134,966 | $171,265 | $588,154 |

Source: SFG Estimates

**E&P MULTI-COMPANY UPDATE MARCH 16, 2020**

Exhibit 22: SM Income Statement

## SM Energy

| | 2018 | 1Q 19 | 2Q 19 | 3Q 19 | 4Q 19E | 2019E | 1Q 20E | 2Q 20E | 3Q 20E | 4Q 20E | 2020E | 1Q 21E | 2Q 21E | 3Q 21E | 4Q 21E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commodity Prices** | | | | | | | | | | | | | | | | |
| Crude Oil (Spot WTI, $/bbl) | $64.81 | $54.72 | $59.90 | $56.41 | $56.94 | $56.99 | $48.00 | $30.00 | $35.00 | $35.00 | $37.00 | $40.00 | $40.00 | $40.00 | $40.00 | $40.00 |
| Nat Gas (Henry Spot, $/mmbtu) | $3.17 | $3.17 | $2.64 | $2.50 | $2.50 | $2.64 | $2.50 | $2.25 | $2.50 | $2.50 | $2.50 | $2.50 | $2.50 | $2.50 | $2.50 | $2.50 |
| Crude Oil - $/bbl | $53.13 | $46.19 | $54.07 | $53.57 | $55.24 | $53.19 | $55.25 | $50.64 | $50.61 | $50.74 | $52.37 | $42.65 | $39.66 | $36.67 | $39.67 | $40.42 |
| Nat Gas - $/mmbtu | $3.31 | $2.55 | $2.51 | $2.59 | $2.75 | $2.60 | $2.23 | $1.59 | $1.88 | $2.11 | $1.95 | $2.13 | $1.84 | $2.20 | $2.30 | $2.11 |
| **Daily Production** | | | | | | | | | | | | | | | | |
| Crude - kb/d | 51,436 | 53,689 | 59,037 | 58,957 | 67,272 | 59,923 | 66,116 | 65,800 | 65,600 | 65,749 | 65,749 | 63,700 | 62,250 | 61,500 | 60,650 | 62,015 |
| NGL - kb/d | 21,966 | 20,860 | 25,077 | 22,467 | 20,633 | 22,219 | 18,950 | 17,450 | 16,050 | 16,800 | 16,865 | 13,600 | 12,550 | 11,000 | 10,750 | 12,116 |
| Nat Gas - mcf/d | 282,764 | 265,478 | 310,880 | 320,609 | 305,696 | 300,533 | 282,000 | 281,000 | 265,000 | 253,000 | 272,875 | 239,150 | 226,350 | 215,050 | 205,550 | 221,415 |
| Equivalent - boe/d | 722,573 | 712,411 | 819,176 | 809,152 | 832,522 | 793,888 | 802,300 | 781,100 | 754,900 | 734,200 | 767,996 | 702,950 | 675,150 | 653,650 | 633,960 | 666,201 |
| **Income Statement** | | | | | | | | | | | | | | | | |
| **Revenue:** | | | | | | | | | | | | | | | | |
| Oil & gas sales | $1,636,357 | $340,476 | $406,854 | $389,419 | $449,001 | $1,585,750 | $356,116 | $231,772 | $269,997 | $274,648 | $1,132,532 | $287,134 | $275,118 | $280,594 | $276,831 | $1,119,677 |
| Other | 3,798 | 393 | | 898 | 2,146 | 3,437 | | | | | | | | | | |
| Total revenues | 1,640,155 | 340,869 | 406,854 | 390,317 | 451,147 | 1,589,187 | 356,116 | 231,772 | 269,997 | 274,648 | 1,132,532 | 287,134 | 275,118 | 280,594 | 276,831 | 1,119,677 |
| **Costs & expenses:** | | | | | | | | | | | | | | | | |
| Production costs | $295,911 | $77,718 | $73,323 | $79,466 | $83,100 | $313,607 | $79,438 | $69,747 | $70,985 | $70,291 | $290,460 | $67,667 | $66,267 | $65,907 | $64,666 | $264,507 |
| Transportation | $191,456 | $43,587 | $40,727 | $40,576 | $44,212 | $187,102 | $42,032 | $38,672 | $35,572 | $33,597 | $149,772 | $29,789 | $27,712 | $25,518 | $23,976 | $107,395 |
| DD&A | 683,313 | 177,746 | 206,330 | 211,125 | 228,597 | 823,798 | 229,979 | 223,902 | 235,979 | 218,770 | 885,423 | 199,286 | 193,532 | 189,428 | 183,719 | 765,965 |
| Exploration | 55,166 | 11,348 | 10,877 | 11,626 | 17,649 | 51,500 | 12,500 | 12,500 | 12,500 | 12,500 | 50,000 | 12,500 | 12,500 | 12,500 | 12,500 | 50,000 |
| G&A | 116,504 | 32,086 | 30,920 | 32,578 | 37,213 | 132,797 | 30,000 | 31,000 | 31,000 | 33,000 | 125,000 | 29,000 | 29,000 | 29,000 | 33,000 | 120,000 |
| Impairment | 37,954 | 6,338 | | 6,337 | 8,750 | 21,425 | | | | | | | | | | |
| Other | 30,151 | 11,483 | | 1,021 | 19,466 | 32,521 | | | | | | | | | | |
| Total operating expense | 1,392,567 | 349,158 | 382,660 | 391,729 | 434,936 | 1,562,534 | 393,947 | 375,821 | 369,227 | 361,659 | 1,500,654 | 338,242 | 329,011 | 322,752 | 317,861 | 1,307,866 |
| Operating Income | 247,588 | (8,289) | 24,194 | (51,412) | 12,160 | 26,653 | (37,831) | (144,049) | (99,230) | (87,011) | (368,122) | (51,109) | (53,893) | (42,158) | (41,030) | (188,189) |
| **Other expense (income):** | | | | | | | | | | | | | | | | |
| Interest Expense | (160,906) | (37,980) | (39,627) | (40,584) | (40,911) | (159,102) | (38,642) | (38,575) | (38,571) | (38,433) | (154,221) | (38,446) | (38,605) | (38,602) | (38,518) | (154,171) |
| Net Profits Interest | | (4,989) | | 4,292 | 15,379 | 38,222 | 63,806 | 133,393 | 100,125 | 110,457 | 407,781 | 17,602 | 585 | | (361) | 17,476 |
| Realized Derivative Gains (Losses) | (155,801) | (172,112) | 10,877 | 24,722 | (116,381) | (136,761) | | | | | | | (355) | | | |
| Unrealized Derivative Gains (Losses) | 297,635 | 61 | 75,585 | 76,167 | 539 | 656 | | | | | | | | | | |
| Gain (loss) on asset sales | 426,917 | (317) | | (548) | (547) | (1,712) | | | | | | | | | | |
| Other expense (income) | (23,654) | | (300) | 947 | | | | | | | | | | | | |
| Pre-tax income | $651,777 | $(37,723) | $39,764 | $59,767 | $(141,921) | $(231,044) | $(12,667) | $(49,231) | $(37,676) | $(514,988) | $(20,844) | $(38,020) | $(37,909) | | |
| **Income taxes:** | | | | | | | | | | | | | | | | |
| Current | 992 | | 13,500 | | (509) | (509) | | | | | | | | | | |
| Deferred | 142,728 | | 12,262 | 12,804 | 12,847 | 12,541 | 12,847 | 12,847 | 12,847 | 12,847 | 12,847 | (15,830) | (20,221) | (17,845) | (17,580) | 12,847 |
| Total income taxes | $143,370 | (46,038) | 13,500 | 16,111 | 27,706 | 11,569 | | | | | (24,058) | (15,830) | (20,221) | (17,845) | (17,580) | (71,476) |
| Reported Net Income | (504,167) | (177,568) | $50,388 | 42,234 | (157,467) | (242,413) | (10,007) | (38,893) | (29,764) | (11,841) | (90,504) | (56,123) | (71,692) | (63,270) | (62,329) | (253,415) |
| Special items, net of taxes | $4,050 | $(37,723) | $1,285 | $(12,103) | $(5,006) | $(53,547) | $(10,007) | $(34) | $(37,676) | $(11,841) | $(90,504) | $(56,123) | $(71,692) | $(63,270) | $(62,329) | $(253,415) |
| Net Income after special items | $4,050 | $(37,723) | $1,285 | $(12,103) | $(5,006) | $(53,547) | $(10,007) | $(38,893) | $(29,764) | $(11,841) | $(90,504) | $(56,123) | $(71,692) | $(63,270) | $(62,329) | $(253,415) |
| Reported EPS - Diluted | $4.52 | $(1.51) | $0.45 | $0.37 | $(1.40) | $(2.15) | $(0.09) | $(0.34) | $(0.26) | $(0.10) | $(0.80) | $(0.50) | $(0.64) | $(0.56) | $(0.55) | $(2.25) |
| Recurring EPS - Diluted | $0.04 | $(0.34) | $0.01 | $(0.11) | $(0.04) | $(0.47) | $(0.09) | $(0.34) | $(0.26) | $(0.10) | $(0.80) | $(0.50) | $(0.64) | $(0.56) | $(0.55) | $(2.25) |
| Basic shares outstanding | 111,779 | 112,252 | 112,262 | 112,804 | 112,847 | 112,541 | 112,847 | 112,847 | 112,847 | 112,847 | 112,847 | 112,847 | 112,847 | 112,847 | 112,847 | 112,847 |
| Diluted shares outstanding | 112,557 | 112,252 | 12,932 | 113,334 | 112,847 | 112,841 | 112,847 | 112,847 | 112,847 | 112,847 | 112,847 | 112,847 | 112,847 | 112,847 | 112,847 | 112,847 |
| **Discretionary Cashflow (DCF):** | | | | | | | | | | | | | | | | |
| Net Income | $508,407 | $(177,568) | $50,388 | 42,234 | (157,467) | (242,413) | (10,007) | (38,893) | (29,764) | (11,841) | (90,504) | (56,123) | (71,692) | (63,270) | (62,329) | (253,415) |
| DD&A | 665,313 | 177,746 | 206,330 | 211,125 | 228,597 | 823,798 | 229,979 | 223,902 | 218,770 | 212,771 | 885,423 | 199,286 | 193,532 | 189,428 | 183,719 | 765,965 |
| APB | 11,935 | | 12,471 | | | 12,471 | | | | | | | | | | |
| Exploration Expense | 55,166 | 11,348 | 10,877 | 11,626 | 17,649 | 51,500 | 12,500 | 12,500 | 12,500 | 12,500 | 50,000 | 12,500 | 12,500 | 12,500 | 12,500 | 50,000 |
| Deferred taxes | 142,378 | (46,038) | 13,590 | 16,111 | 28,215 | 11,878 | (2,660) | (10,339) | (7,912) | (3,147) | (24,058) | (15,830) | (20,221) | (17,845) | (17,580) | (71,476) |
| Impairment of O&G properties | 37,954 | 6,338 | | 6,337 | 8,750 | 21,425 | | | | | | | | | | |
| Stock-based compensation | 29,952 | 4,633 | 6,154 | 5,560 | 21,313 | | 5,000 | 5,000 | 5,000 | 5,000 | 20,000 | 5,000 | 5,000 | 5,000 | 5,000 | 20,000 |
| Unrealized Derivative (Gain) Loss | (297,635) | 172,112 | (75,585) | (76,167) | 116,381 | 136,761 | | | | | | | | | | |
| (Gain) Loss on Sale | (426,917) | (61) | | (56) | | (539) | | | | | | | | | | |
| Other | 9,288 | 3,766 | | (5,203) | (110,263) | (111,591) | | | | | | | | | | |
| Discretionary cash flow (DCF) | $729,254 | $148,600 | $227,077 | $212,829 | $235,910 | $826,439 | $234,812 | $192,171 | $188,594 | $215,283 | $840,861 | $144,633 | $119,119 | $125,812 | $121,309 | $511,074 |
| Diluted DCFPS | $6.50 | $1.35 | $2.00 | $1.90 | $2.10 | $7.30 | $2.10 | $1.70 | $1.75 | $1.90 | $7.45 | $1.30 | $1.05 | $1.10 | $1.05 | $4.55 |
| **Margin Analysis ($/mcfe):** | | | | | | | | | | | | | | | | |
| E&P Revenue | $5.68 | $5.31 | $5.46 | $5.23 | $5.86 | $5.61 | $4.88 | $3.28 | $3.89 | $4.07 | $5.48 | $4.54 | $4.48 | $4.67 | $4.75 | $4.68 |
| Production expense | 1.12 | 1.21 | 1.08 | 1.07 | 1.08 | 1.08 | 1.09 | 0.98 | 1.02 | 1.04 | 1.03 | 1.08 | 1.08 | 1.10 | 1.11 | 1.09 |
| DD&A | 2.52 | 2.77 | 2.77 | 2.84 | 2.98 | 2.84 | 3.15 | 3.15 | 3.15 | 3.15 | 3.15 | 3.15 | 3.15 | 3.15 | 3.15 | 3.15 |
| G&A | 0.36 | 0.43 | 0.33 | 0.35 | 0.41 | 0.38 | 0.34 | 0.38 | 0.37 | 0.37 | 0.37 | 0.38 | 0.39 | 0.40 | 0.48 | 0.41 |
| Interest | 0.61 | 0.59 | 0.53 | 0.55 | 0.53 | 0.55 | 0.53 | 0.54 | 0.56 | 0.57 | 0.55 | 0.55 | 0.63 | 0.64 | 0.66 | 0.63 |
| Cash taxes | 0.00 | 0.00 | 0.18 | 0.00 | (0.01) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discretionary cash flow | 2.77 | 2.32 | 3.06 | 2.86 | 3.09 | 2.85 | 3.22 | 2.70 | 2.86 | 3.19 | 2.99 | 2.29 | 1.94 | 2.09 | 2.08 | 2.10 |
| EBITDAX | $ 892,721 | $ 186,807 | $ 292,956 | $ 257,785 | $ 286,178 | $ 993,704 | $ 273,454 | $ 230,746 | $ 237,165 | $ 253,716 | $ 995,082 | $ 183,286 | $ 157,224 | $ 164,414 | $ 159,827 | $ 665,246 |

Source: SFG Estimates

E&P MULTI-COMPANY UPDATE MARCH 16, 2020

Exhibit 23: SWN Income Statement

| Southwestern Energy | 2018 | 1Q 19 | 2Q 19 | 3Q 19 | 4Q 19 | 2019 | 1Q 20E | 2Q 20E | 3Q 20E | 4Q 20E | 2020E | 1Q 21E | 2Q 21E | 3Q 21E | 4Q 21E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Benchmark Commodity Prices** | | | | | | | | | | | | | | | | |
| Crude Oil (Spot WTI - $/bbl) | $64.81 | $54.72 | $59.90 | $56.41 | $56.94 | $56.99 | $48.00 | $30.00 | $35.00 | $35.00 | $37.00 | $40.00 | $40.00 | $40.00 | $40.00 | $40.00 |
| Nat Gas (HH Spot - $/mmbtu) | $3.11 | $3.17 | $2.65 | $2.25 | $2.50 | $2.64 | $1.95 | $2.00 | $2.20 | $2.50 | $2.16 | $2.60 | $2.25 | $2.50 | $2.50 | $2.50 |
| **Production** | | | | | | | | | | | | | | | | |
| Crude - 18,/d | 9,334 | 9,489 | 10,297 | 15,424 | 16,152 | 12,866 | 14,890 | 13,688 | 16,942 | 18,811 | 16,991 | 16,449 | 16,922 | 17,218 | 17,314 | 16,979 |
| NGLs - 18,/d | 53,992 | 62,256 | 60,407 | 64,250 | 71,837 | 64,712 | 69,488 | 71,861 | 77,182 | 79,005 | 74,404 | 79,407 | 79,857 | 80,349 | 80,798 | 80,107 |
| Nat Gas - mcf/d | 2,210,959 | 1,588,889 | 1,626,374 | 1,717,391 | 1,739,130 | 1,668,493 | 1,706,368 | 1,711,846 | 1,846,630 | 1,855,375 | 1,780,478 | 1,841,440 | 1,838,555 | 1,921,432 | 1,890,975 | 1,878,355 |
| Equivalent - mcf/d | 2,590,915 | 2,019,356 | 2,050,593 | 2,195,435 | 2,267,065 | 2,133,962 | 2,212,579 | 2,225,140 | 2,411,578 | 2,442,269 | 2,323,460 | 2,416,576 | 2,439,226 | 2,506,835 | 2,479,644 | 2,460,870 |
| **Income Statement** | | | | | | | | | | | | | | | | |
| **Revenues:** | | | | | | | | | | | | | | | | |
| Oil & natural gas sales | $2,525,000 | $542,000 | $371,000 | $348,000 | $451,000 | $1,712,000 | $357,356 | $289,706 | $361,545 | $422,766 | $1,431,373 | $457,995 | $369,687 | $422,752 | $451,477 | $1,701,912 |
| Midstream & Other (net) | 4,000 | 3,000 | (8,000) | (8,000) | (5,000) | (18,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total revenues | $2,529,000 | $545,000 | $363,000 | $340,000 | $446,000 | $1,694,000 | $357,356 | $289,706 | $361,545 | $422,766 | $1,431,373 | $457,995 | $369,687 | $422,752 | $451,477 | $1,701,912 |
| **Costs & expenses:** | | | | | | | | | | | | | | | | |
| Production costs | $961,000 | $185,000 | $186,000 | $203,000 | $208,000 | $782,000 | $204,548 | $197,184 | $217,879 | $222,748 | $842,360 | $217,763 | $218,102 | $228,609 | $227,136 | $891,410 |
| G&A | 202,000 | 34,000 | 35,000 | 39,000 | 47,000 | 155,000 | 33,000 | 33,000 | 33,000 | 40,000 | 139,000 | 38,000 | 38,000 | 38,000 | 43,000 | 157,000 |
| DD&A | 514,000 | 110,000 | 118,000 | 123,000 | 119,000 | 470,000 | 120,807 | 121,493 | 133,119 | 134,813 | 510,232 | 130,495 | 133,182 | 138,377 | 136,876 | 538,930 |
| Total operating expense | $1,714,000 | $332,000 | $341,000 | $369,000 | $382,000 | $1,424,000 | $358,355 | $351,677 | $383,998 | $397,561 | $1,491,591 | $386,258 | $389,283 | $404,786 | $407,013 | $1,587,341 |
| Operating Income | $815,000 | $213,000 | $22,000 | $(29,000) | $64,000 | $270,000 | $(999) | $(61,971) | $(22,453) | $25,205 | $(60,218) | $71,737 | $(19,596) | $17,966 | $44,464 | $114,571 |
| **Other income (expense):** | | | | | | | | | | | | | | | | |
| Interest expense | (124,000) | (14,000) | (15,000) | (17,000) | (19,000) | (65,000) | (21,568) | (17,555) | (18,289) | (23,489) | (80,901) | (23,501) | (24,033) | (25,021) | (25,517) | (98,093) |
| Derivatives income | (118,000) | (32,000) | 152,000 | 100,000 | 54,000 | 274,000 | 87,948 | 108,292 | 84,609 | 48,440 | 329,290 | 11,853 | 30,450 | 14,200 | 11,478 | 67,980 |
| Other | (35,000) | 1,000 | (6,000) | 5,000 | 1,000 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total other income (expense) | (277,000) | (45,000) | 131,000 | 88,000 | 36,000 | 210,000 | 66,380 | 90,737 | 66,320 | 24,951 | 248,389 | (11,649) | 6,397 | (10,827) | (14,039) | (30,112) |
| Pre-tax Income | $538,000 | $168,000 | $153,000 | $59,000 | $100,000 | $480,000 | $65,381 | $28,766 | $43,867 | $50,156 | $188,171 | $60,088 | $(13,200) | $7,139 | $30,425 | $84,459 |
| Current | 1,000 | 0 | 0 | (1,000) | (1,000) | (2,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deferred | 3,000 | (426,000) | 15,000 | 11,000 | (9,000) | (409,000) | 16,345 | 7,192 | 10,967 | 12,539 | 47,043 | 15,022 | (3,300) | 1,786 | 7,606 | 21,115 |
| Total income taxes | 4,000 | (426,000) | 15,000 | 10,000 | (10,000) | (411,000) | 16,345 | 7,192 | 10,967 | 12,539 | 47,043 | 15,022 | (3,300) | 1,786 | 7,606 | 21,115 |
| Net Income | $534,000 | $594,000 | $138,000 | $49,000 | $110,000 | $891,000 | $49,036 | $21,575 | $32,900 | $37,617 | $141,128 | $45,066 | $(9,900) | $5,359 | $22,819 | $63,344 |
| Special items, net | 55,000 | (449,000) | (98,000) | (5,000) | (66,000) | (563,000) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjusted Net Income | $589,000 | $145,000 | $40,000 | $44,000 | $44,000 | $328,000 | $49,036 | $21,575 | $32,900 | $37,617 | $141,128 | $45,066 | $(9,900) | $5,359 | $22,819 | $63,344 |
| **Adjusted EPS - Diluted** | $1.02 | $0.27 | $0.08 | $0.08 | $0.08 | $0.61 | $0.09 | $0.04 | $0.06 | $0.07 | $0.26 | $0.08 | $(0.02) | $0.01 | $0.04 | $0.12 |
| Basic shares outstanding | 574,623 | 539,722 | 539,006 | 539,221 | 539,435 | 539,346 | 539,435 | 539,435 | 539,435 | 539,435 | 539,435 | 539,435 | 539,435 | 539,435 | 539,435 | 539,435 |
| Diluted shares outstanding | 576,417 | 541,320 | 539,947 | 539,435 | 540,574 | 540,470 | 540,574 | 540,574 | 540,574 | 540,574 | 540,574 | 540,574 | 540,574 | 540,574 | 540,574 | 540,574 |
| **Discretionary Cash flow (DCF):** | | | | | | | | | | | | | | | | |
| Net Income | 534,000 | 594,000 | 138,000 | 49,000 | 110,000 | 891,000 | 49,036 | 21,575 | 32,900 | 37,617 | 141,128 | 45,066 | (9,900) | 5,359 | 22,819 | 63,344 |
| DD&A | 514,000 | 110,000 | 134,000 | 123,000 | 136,000 | 503,000 | 120,807 | 121,493 | 133,119 | 134,813 | 510,232 | 130,495 | 133,182 | 138,377 | 136,876 | 538,930 |
| Deferred taxes | 3,000 | (426,000) | 15,000 | 11,000 | (9,000) | (409,000) | 16,345 | 7,192 | 10,967 | 12,539 | 47,043 | 15,022 | (3,300) | 1,786 | 7,606 | 21,115 |
| Other | 301,000 | 31,000 | (114,000) | 2,000 | 9,000 | (72,000) | 3,000 | 3,000 | 3,000 | 5,000 | 14,000 | 8,000 | 8,000 | 8,000 | 8,000 | 32,000 |
| Discretionary cash flow (DCF) | 1,352,000 | 309,000 | 173,000 | 185,000 | 246,000 | 913,000 | 189,188 | 153,259 | 179,986 | 189,969 | 712,403 | 198,583 | 127,982 | 153,523 | 175,301 | 655,389 |
| **Diluted DCFPS** | $2.35 | $0.57 | $0.32 | $0.34 | $0.46 | $1.69 | $0.35 | $0.28 | $0.33 | $0.35 | $1.32 | $0.37 | $0.24 | $0.28 | $0.32 | $1.21 |
| **Margin Analysis ($/mcfe):** | | | | | | | | | | | | | | | | |
| E&P Revenue | $2.67 | $2.98 | $1.99 | $1.72 | $2.16 | $2.20 | $1.77 | $1.43 | $1.63 | $1.88 | $1.68 | $2.11 | $1.67 | $1.83 | $1.98 | $1.89 |
| Production costs | 1.02 | 1.02 | 1.00 | 1.01 | 1.00 | 1.00 | 1.02 | 0.97 | 0.98 | 0.99 | 0.99 | 1.00 | 0.98 | 0.99 | 1.00 | 0.99 |
| DD&A - oil + Gas | 0.54 | 0.61 | 0.63 | 0.61 | 0.57 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 |
| G&A | 0.21 | 0.19 | 0.19 | 0.19 | 0.23 | 0.20 | 0.16 | 0.16 | 0.15 | 0.18 | 0.16 | 0.17 | 0.17 | 0.17 | 0.19 | 0.17 |
| Interest | 0.13 | 0.08 | 0.08 | 0.08 | 0.09 | 0.08 | 0.11 | 0.09 | 0.08 | 0.10 | 0.10 | 0.11 | 0.11 | 0.11 | 0.11 | 0.11 |
| Cash taxes | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discretionary cash flow | 1.43 | 1.70 | 0.93 | 0.92 | 1.18 | 1.17 | 0.94 | 0.76 | 0.81 | 0.85 | 0.84 | 0.91 | 0.58 | 0.67 | 0.77 | 0.73 |
| Capital Expenditures | $1,263,000 | $324,000 | $368,000 | $240,000 | $207,000 | $1,139,000 | $258,000 | $248,000 | $212,000 | $178,000 | $896,000 | $203,000 | $234,000 | $234,000 | $187,000 | $865,000 |
| EBITDA,X | $1,429,000 | $319,000 | $186,000 | $202,000 | $266,000 | $879,000 | $210,756 | $170,814 | $198,275 | $213,458 | $793,303 | $222,085 | $152,036 | $178,544 | $200,818 | $753,482 |

Source: SFG Estimates

25

E&P MULTI-COMPANY UPDATE MARCH 16, 2020
Exhibit 24: WPX Income Statement

| WPX Energy | 2018 | 1Q 19 | 2Q 19 | 3Q 19 | 4Q 19 | 2019 | 1Q 20E | 2Q 20E | 3Q 20E | 4Q 20E | 2020E | 1Q 21E | 2Q 21E | 3Q 21E | 4Q 21E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commodity Prices** | | | | | | | | | | | | | | | | |
| Crude Oil (Spot WTI - $/bbl) | $64.81 | $54.22 | $59.90 | $56.41 | $56.84 | $56.89 | $48.00 | $30.00 | $35.00 | $35.00 | $37.00 | $40.00 | $40.00 | $40.00 | $40.00 | $40.00 |
| Nat Gas (HH Spot - $/mmbtu) | $3.11 | $3.17 | $2.65 | $2.25 | $2.50 | $2.64 | $1.95 | $2.00 | $2.20 | $2.50 | $2.16 | $2.60 | $2.25 | $2.50 | $2.65 | $2.50 |
| Crude Oil - $/bbl | $51.58 | $51.96 | $54.44 | $52.67 | $53.16 | $53.06 | $51.89 | $47.75 | $47.75 | $47.51 | $47.51 | $37.73 | $37.37 | $37.79 | $37.88 | $37.81 |
| Nat Gas - $/mmbtu | $1.97 | $1.78 | $1.76 | $1.57 | $1.54 | $1.66 | $1.08 | $0.89 | $0.90 | $1.06 | $0.98 | $1.48 | $1.26 | $1.28 | $1.37 | $1.35 |
| **Daily Production** | | | | | | | | | | | | | | | | |
| Crude - bbl/d | 81,562 | 96,089 | 97,857 | 108,598 | 111,728 | 103,625 | 122,300 | 157,900 | 163,500 | 166,200 | 152,543 | 162,800 | 161,800 | 162,800 | 161,900 | 162,324 |
| NGL - bbl/d | 18,444 | 25,422 | 27,396 | 27,022 | 30,174 | 27,515 | 31,450 | 39,850 | 41,900 | 43,600 | 39,219 | 43,600 | 44,100 | 44,650 | 44,750 | 44,353 |
| Nat Gas - mcf/d | 162,644 | 202,333 | 205,899 | 226,891 | 223,185 | 214,686 | 231,700 | 285,400 | 300,800 | 314,700 | 283,284 | 316,300 | 318,000 | 323,600 | 325,100 | 320,782 |
| Equivalent - boe/d | 127,113 | 155,233 | 159,566 | 173,435 | 179,100 | 166,917 | 192,367 | 245,317 | 255,533 | 262,250 | 238,976 | 259,417 | 258,900 | 261,383 | 260,833 | 260,141 |
| **Income Statement** | | | | | | | | | | | | | | | | |
| Revenues: | | | | | | | | | | | | | | | | |
| Oil & gas sales | $2,025,000 | $507,000 | $558,000 | $581,000 | $601,000 | $2,247,000 | $660,759 | $849,516 | $551,339 | $568,210 | $2,129,824 | $628,473 | $628,131 | $644,119 | $647,085 | $2,547,808 |
| Other | $21,000 | $10,000 | $17,000 | $2,000 | $4,000 | $33,000 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Total revenues | 2,046,000 | 517,000 | 575,000 | 583,000 | 605,000 | 2,280,000 | 560,759 | 849,516 | 551,339 | 568,210 | 2,129,824 | 628,473 | 628,131 | 644,119 | 647,085 | 2,547,808 |
| **Costs & expenses:** | | | | | | | | | | | | | | | | |
| Production costs | $536,000 | $167,000 | $177,000 | $191,000 | $200,000 | $735,000 | $212,101 | $243,324 | $255,229 | $257,058 | $967,712 | $250,229 | $252,000 | $257,443 | $256,997 | $1,016,668 |
| DD&A | $777,000 | $219,000 | $221,000 | $241,000 | $247,000 | $928,000 | $280,686 | $357,181 | $376,145 | $386,032 | $1,399,844 | $373,560 | $376,558 | $384,756 | $383,947 | $1,519,221 |
| G&A | $192,000 | $47,000 | $48,000 | $51,000 | $56,000 | $202,000 | $47,000 | $54,000 | $54,000 | $55,000 | $239,000 | $50,000 | $50,000 | $50,000 | $53,000 | $203,000 |
| Impairment | $0 | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other | $81,000 | $26,000 | $27,000 | $34,000 | $29,000 | $116,000 | $20,000 | $20,000 | $20,000 | $20,000 | $80,000 | $20,000 | $20,000 | $20,000 | $20,000 | $80,000 |
| Total operating expense | $1,570,000 | $459,000 | $473,000 | $517,000 | $538,000 | $1,985,000 | $559,787 | $674,505 | $704,374 | $704,210 | $2,656,156 | $693,789 | $698,558 | $712,199 | $713,943 | $2,818,890 |
| Operating Income | $470,000 | $58,000 | $102,000 | $66,000 | $69,000 | $295,000 | $1,572 | $224,989 | ($153,035) | ($149,688) | ($526,332) | ($65,316) | ($70,828) | ($68,080) | ($66,858) | ($271,082) |
| **Other expense (income):** | | | | | | | | | | | | | | | | |
| Interest Expense | ($163,000) | ($41,000) | ($40,000) | ($38,000) | ($40,000) | ($159,000) | (38,139) | (48,254) | (48,254) | (48,254) | (192,890) | (48,254) | (48,254) | (48,254) | (48,254) | (193,015) |
| Other expense (income) | $9,000 | ($79,000) | $327,000 | $123,000 | ($189,000) | $192,000 | 71,611 | 279,238 | 226,977 | 226,731 | 13,557 | 6,161 | 5,592 | 1,467 | 2,631 | 15,653 |
| Total other expense (income) | ($154,000) | ($120,000) | $287,000 | $95,000 | ($229,000) | $33,000 | 33,482 | 229,984 | 178,723 | 178,827 | 622,017 | (42,093) | (42,662) | (46,786) | (45,820) | (177,362) |
| Pretax income | $316,000 | ($62,000) | $389,000 | $161,000 | ($160,000) | $328,000 | $35,054 | $4,995 | $25,688 | $29,948 | $95,685 | ($107,409) | ($113,489) | ($114,866) | ($112,678) | ($448,444) |
| **Income taxes:** | | | | | | | | | | | | | | | | |
| Current | $0 | | | | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Deferred | 74,000 | (14,000) | 84,000 | 39,000 | (19,000) | 90,000 | 8,062 | 1,149 | 5,908 | 6,888 | 22,008 | (24,704) | (26,103) | (26,419) | (25,916) | (103,142) |
| Total income taxes | $74,000 | ($14,000) | $84,000 | $39,000 | ($39,000) | $70,000 | $8,062 | $1,149 | $5,908 | $6,888 | $22,008 | ($24,704) | ($26,103) | ($26,419) | ($25,916) | ($103,142) |
| Preferred dividends | (8,000) | | (1,000) | (1,000) | | (2,000) | | | | | $0 | | | | | $0 |
| Discontinued ops | (91,000) | | ($48,000) | $121,000 | ($122,000) | $256,000 | $26,992 | $3,846 | $3,846 | $19,780 | $23,660 | $10,000 | $10,000 | $10,000 | $10,000 | $40,000 |
| Reported Net Income | $143,000 | ($48,000) | $305,000 | $39,000 | ($39,000) | $70,000 | $9,000 | | | | $0 | (20,000) | (20,000) | (20,000) | (20,000) | (80,000) |
| Special items, net of taxes | ($105,000) | $114,000 | ($83,000) | $83,000 | $303,000 | $286,000 | $344,140 | $362,176 | $431,833 | $445,980 | $1,614,129 | $266,151 | $293,469 | $299,890 | $301,268 | $1,190,778 |
| Net Income after special items | $38,000 | $22,000 | $37,000 | $38,000 | $42,000 | $139,000 | $26,992 | $3,846 | $19,780 | $23,660 | $73,678 | ($82,705) | ($87,387) | ($87,387) | ($86,762) | ($345,302) |
| Reporting EPS - Diluted | $0.35 | ($0.11) | ($0.20) | $0.29 | ($0.20) | $0.61 | $0.06 | $0.01 | $0.03 | $0.04 | $0.14 | ($0.14) | ($0.15) | ($0.15) | ($0.15) | ($0.60) |
| Recurring EPS - Diluted | $0.09 | $0.05 | $0.09 | $0.09 | $0.09 | $0.33 | $0.06 | $0.01 | $0.03 | $0.04 | $0.14 | ($0.14) | ($0.15) | ($0.15) | ($0.15) | ($0.60) |
| Basic shares outstanding | 410,850 | 421,000 | 423,500 | 421,800 | 420,400 | 421,675 | 458,833 | 569,900 | 569,900 | 569,900 | 542,058 | 569,900 | 569,900 | 569,900 | 569,900 | 569,900 |
| Diluted shares outstanding | 410,850 | 421,000 | 423,500 | 421,800 | 422,000 | 422,075 | 460,579 | 571,989 | 571,989 | 571,989 | 544,121 | 571,989 | 571,989 | 571,989 | 571,989 | 571,989 |
| **Discretionary Cash Flow (DCF):** | | | | | | | | | | | | | | | | |
| Net Income | $143,000 | ($48,000) | $305,000 | $121,000 | ($122,000) | $256,000 | $26,992 | $3,846 | $19,780 | $23,660 | $73,678 | ($82,705) | ($87,387) | ($88,447) | ($86,762) | ($345,302) |
| DD&A | $777,000 | 219,000 | 221,000 | 241,000 | 247,000 | 928,000 | 280,686 | 357,181 | 376,145 | 386,032 | 1,399,844 | 373,560 | 376,558 | 384,756 | 383,947 | 1,519,221 |
| Deferred taxes | $74,000 | (14,000) | 84,000 | 39,000 | (20,000) | 89,000 | 8,062 | 1,149 | 5,908 | 6,888 | 22,008 | (24,704) | (26,103) | (26,419) | (25,916) | (103,142) |
| Impairment of G&G properties | $32,000 | | 8,000 | | 9,000 | $34,000 | 9,000 | | | | $0 | | | | | $0 |
| Stock-based compensation | ($1,000) | 8,000 | (7,000) | (7,000) | 9,000 | ($26,000) | 20,000 | 10,000 | 10,000 | 10,000 | $39,000 | 10,000 | 10,000 | 10,000 | 10,000 | $40,000 |
| Other | 22,039 | 19,676 | 21,000 | 18,389 | 20,633 | 20,039 | 19,666 | 17,557 | 18,337 | 16,848 | 18,546 | 12,608 | 12,246 | 12,447 | 12,255 | 12.54 |
| Discontinued cash flow (DCF) | $1,028,000 | $276,000 | $705,000 | $203,000 | $340,000 | $1,224,000 | $344,140 | $362,176 | $431,833 | $445,980 | $1,614,129 | $266,151 | $293,469 | $299,890 | $301,268 | $1,190,778 |
| Diluted DCFPS | $2.49 | $0.64 | $0.72 | $0.48 | $0.81 | $2.90 | $0.75 | $0.69 | $0.75 | $0.78 | $2.97 | $0.52 | $0.52 | $0.52 | $0.53 | $2.08 |
| **Margin Analysis ($/boe):** | | | | | | | | | | | | | | | | |
| E&P Revenue | $38.24 | $36.83 | $37.74 | $36.48 | $37.08 | $37.08 | $36.12 | $32.60 | $33.11 | $33.00 | $33.55 | $27.18 | $26.80 | $26.85 | $27.00 | $27.00 |
| Production expense | 9.25 | 8.95 | 9.43 | 8.90 | 9.06 | 9.06 | 8.62 | 7.50 | 7.56 | 7.45 | 7.73 | 7.52 | 7.50 | 7.51 | 7.51 | 7.51 |
| DD&A | 16.75 | 15.88 | 15.22 | 15.10 | 14.99 | 15.23 | 16.00 | 16.00 | 16.00 | 16.00 | 16.06 | 16.00 | 16.00 | 16.00 | 16.00 | 16.00 |
| G&A | 5.23 | 2.70 | 2.25 | 2.63 | 3.10 | 2.62 | 2.17 | 1.97 | 1.83 | 1.87 | 1.94 | 1.71 | 1.70 | 1.66 | 1.79 | 1.72 |
| Interest | 3.51 | 2.93 | 2.75 | 2.38 | 2.43 | 2.61 | 2.18 | 2.16 | 2.05 | 2.00 | 2.09 | 2.07 | 2.01 | 2.07 | 2.01 | 2.03 |
| Cash taxes | 0.00 | 0.00 | 0.00 | 0.00 | (1.15) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discretionary cash flow | 22.09 | 19.76 | 21.00 | 18.39 | 20.63 | 20.09 | 19.66 | 17.57 | 18.37 | 16.48 | 18.45 | 12.68 | 12.46 | 12.47 | 12.55 | 12.54 |
| EBITDA | $1,081,000 | $312,000 | $339,000 | $352,000 | $366,000 | $1,369,000 | $382,269 | $440,430 | $480,087 | $494,233 | $1,797,019 | $344,404 | $341,723 | $348,344 | $349,522 | $1,383,793 |

Source: SFG Estimates

E&P MULTI-COMPANY UPDATE MARCH 16, 2020

**Exhibit 25: XEC Income Statement**

**Cimarex Energy (XEC)**
**Income Statement**

| | 2018 | 1Q 19 | 2Q 19 | 3Q 19 | 4Q 19 | 2019 | 1Q 20E | 2Q 20E | 3Q 20E | 4Q 20E | 2020E | 1Q 21E | 2Q 21E | 3Q 21E | 4Q 21E | 2021E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Commodity Prices** | | | | | | | | | | | | | | | | |
| WTI Crude Oil ($/bbl) | $64.81 | $54.72 | $59.80 | $56.41 | $56.94 | $56.99 | $48.00 | $30.00 | $35.00 | $37.00 | $37.50 | $40.00 | $40.00 | $40.00 | $40.00 | $40.00 |
| Henry Hub Nat Gas ($/mmbtu) | $3.11 | $3.17 | $2.65 | $2.25 | $2.50 | $2.64 | $1.95 | $2.00 | $2.20 | $2.50 | $2.16 | $2.60 | $2.25 | $2.50 | $2.65 | $2.50 |
| Realized Oil ($/bbl) | $56.61 | $48.67 | $52.85 | $50.78 | $51.81 | $48.14 | $41.95 | $35.34 | $38.41 | $39.66 | $38.21 | $40.29 | $38.38 | $38.27 | $38.35 | $38.35 |
| Realized NGL ($/bbl) | $22.92 | $16.86 | $15.06 | $13.08 | $14.14 | $13.15 | $10.90 | $7.88 | $7.46 | $7.46 | $8.53 | $8.20 | $8.27 | $8.27 | $8.40 | $8.36 |
| Realized Nat Gas ($/mmbtu) | $1.99 | $1.91 | $1.15 | $1.15 | $1.28 | $1.29 | $0.70 | $0.80 | $1.05 | $1.28 | $0.96 | $1.16 | $0.80 | $1.53 | $1.56 | $1.26 |
| **Daily Production** | | | | | | | | | | | | | | | | |
| Crude - bbl/d | 67,699 | 79,415 | 83,450 | 89,750 | 92,050 | 86,211 | 89,950 | 88,350 | 91,450 | 88,550 | 89,577 | 87,160 | 88,450 | 87,050 | 88,050 | 87,676 |
| NGL - bbl/d | 60,258 | 72,956 | 80,350 | 77,700 | 78,550 | 77,405 | 74,800 | 72,200 | 73,600 | 70,650 | 72,809 | 70,850 | 70,950 | 69,800 | 69,700 | 70,270 |
| Nat Gas - Mcf/d | 563,550 | 639,100 | 665,800 | 718,000 | 732,600 | 689,211 | 696,300 | 656,700 | 666,300 | 637,300 | 661,596 | 604,700 | 600,560 | 588,600 | 585,100 | 594,604 |
| Equivalent - MBoe/d | 1,331,692 | 1,563,326 | 1,648,600 | 1,722,700 | 1,756,200 | 1,670,966 | 1,674,800 | 1,620,000 | 1,656,600 | 1,592,500 | 1,635,913 | 1,552,700 | 1,556,960 | 1,528,300 | 1,531,660 | 1,542,279 |
| **STATEMENT OF OPERATIONS** | | | | | | | | | | | | | | | | |
| (data in thousands, except per share) | | | | | | | | | | | | | | | | |
| *Revenues:* | | | | | | | | | | | | | | | | |
| Oil & gas sales | $2,297,845 | $597,221 | $537,810 | $570,577 | $846,313 | $2,321,921 | $487,108 | $324,080 | $401,198 | $409,190 | $1,621,577 | $424,871 | $411,102 | $444,998 | $454,323 | $1,735,293 |
| Gas gathering, net and other | (592) | (2,584) | (4,952) | (2,165) | 4,652 | (5,146) | | | | | | | | | | |
| Total revenues | $2,297,253 | $564,637 | $532,858 | $568,412 | $850,965 | $2,316,872 | $487,108 | $324,080 | $401,198 | $409,190 | $1,621,577 | $424,871 | $411,102 | $444,998 | $454,323 | $1,735,293 |
| *Costs & expenses:* | | | | | | | | | | | | | | | | |
| DD&A | $597,615 | $192,466 | $215,484 | $230,172 | $252,637 | $890,759 | $228,610 | $221,130 | $228,611 | $219,765 | $898,116 | $203,792 | $206,614 | $205,490 | $205,490 | $820,942 |
| Production (LOE & workover) | 293,213 | 77,233 | 83,608 | 88,300 | 82,722 | 335,981 | 83,824 | 78,624 | 80,014 | 76,918 | 319,379 | 72,201 | 73,200 | 72,802 | 72,802 | 290,848 |
| Transportation and processing | 200,802 | 53,608 | 48,331 | 52,697 | 64,750 | 219,416 | 60,963 | 58,864 | 60,863 | 58,804 | 239,498 | 56,877 | 56,877 | 56,363 | 56,363 | 226,173 |
| Taxes other than on income | 130,169 | 33,894 | 30,873 | 31,005 | 41,353 | 146,893 | 24,805 | 25,090 | 25,090 | 26,402 | 101,402 | 25,087 | 25,800 | 56,243 | 56,243 | 225,794 |
| G&A | 80,850 | 29,084 | 24,911 | 15,499 | 26,349 | 95,843 | 24,000 | 25,000 | 25,000 | 28,000 | 102,000 | 25,000 | 25,000 | 25,000 | 28,000 | 103,000 |
| Stock-based compensation | 22,895 | 6,713 | 6,494 | 6,797 | 6,394 | 26,398 | 7,000 | 7,000 | 7,000 | 7,000 | 28,000 | 7,000 | 7,000 | 7,000 | 7,000 | 28,000 |
| Impairments | | | | 19,008,879 | 618,633 | 727,572 | | | | | | | | | | |
| Other | 15,500 | 8,326 | 590 | 10,141 | 248 | 19,305 | | | | | | | | | | |
| Total operating expense | $1,336,044 | $401,124 | $424,569 | $543,358 | $1,095,176 | $2,464,227 | $411,787 | $427,665 | $426,467 | $416,884 | $1,692,395 | $370,818 | | | | $1,580,757 |
| Operating income | $961,009 | $163,513 | $108,289 | $25,054 | ($444,211) | ($147,355) | $51,050 | ($87,707) | ($26,467) | ($57,694) | ($70,818) | $33,385 | $55,139 | $50,139 | $55,137 | $154,537 |
| *Other income (expense):* | | | | | | | | | | | | | | | | |
| Interest expense | ($47,369) | ($11,663) | ($7,869) | ($8,322) | ($9,300) | ($37,154) | ($7,957) | ($7,957) | ($7,957) | ($7,957) | ($31,829) | ($7,957) | ($7,957) | ($7,957) | ($7,957) | ($31,829) |
| Derivative gains (losses) | 85,599 | (115,452) | 40,768 | 38,735 | (40,901) | (76,850) | 24,616 | 63,988 | 31,993 | 31,579 | 152,179 | 13,115 | 4,673 | | | 17,788 |
| Other income (expense) | 22,928 | (2,009) | 2,167 | 139 | 1,183 | 1,480 | | | | | | | | | | |
| Total other income (expense) | 61,498 | (129,124) | 35,066 | 30,552 | (49,018) | (112,524) | 16,661 | 56,031 | 24,036 | 23,622 | 120,350 | 5,158 | (3,284) | (7,957) | (7,957) | (14,041) |
| Pre-tax income | $1,022,507 | $34,389 | $143,355 | $55,606 | ($493,229) | ($259,879) | $67,711 | ($31,676) | ($2,431) | $15,928 | $49,532 | $38,522 | $12,611 | $42,182 | $47,180 | $140,496 |
| Income tax expense (benefit) | $230,656 | $8,073 | $34,046 | $15,079 | ($105,128) | ($51,930) | $14,896 | ($6,969) | ($535) | $3,504 | $10,897 | $8,475 | $2,774 | $9,280 | $10,380 | $30,909 |
| Preferred Dividends | | | | $0 | $0 | $0 | $1,270 | $1,270 | $1,270 | $1,270 | $5,078 | $1,270 | $1,270 | $1,270 | $1,270 | $5,078 |
| Reported Net income | $791,851 | $26,316 | $109,309 | $40,527 | ($384,101) | ($207,949) | $51,545 | ($25,977) | ($3,166) | $11,154 | $33,557 | $28,778 | $8,567 | $31,633 | $35,531 | $104,509 |
| Special items, net of taxes | (179,860) | 91,171 | 33,251 | 52,367 | 504,466 | 621,567 | | | | | | | | | | |
| Net income after special items | $704,872 | $117,337 | $83,018 | $92,898 | $120,365 | $413,618 | $51,545 | ($25,977) | ($3,166) | $11,154 | $33,557 | $28,778 | $8,567 | $31,633 | $35,531 | $104,509 |
| Reported EPS - Diluted | $8.29 | $0.27 | $1.10 | $0.41 | ($5.77) | ($5.59) | $0.51 | ($0.26) | ($0.03) | $0.11 | $0.33 | $0.28 | $0.08 | $0.31 | $0.35 | $1.03 |
| Recurring EPS - Diluted | $7.38 | $1.22 | $0.82 | $0.93 | $1.18 | $4.16 | $0.52 | ($0.26) | ($0.03) | $0.11 | $0.33 | $0.28 | $0.08 | $0.31 | $0.35 | $1.03 |
| Basic shares outstanding | 94,661 | 95,922 | 99,658 | 99,735 | 99,305 | 99,305 | 101,903 | 101,903 | 101,903 | 101,903 | 101,903 | 101,903 | 101,903 | 101,903 | 101,903 | 101,903 |
| Diluted shares outstanding | 95,523 | 95,932 | 99,665 | 99,735 | 99,309 | 99,309 | 101,903 | 101,903 | 101,903 | 101,903 | 101,903 | 101,903 | 101,903 | 101,903 | 101,903 | 101,903 |
| **Discretionary Cashflow (DCF):** | | | | | | | | | | | | | | | | |
| Net income | $791,851 | $26,316 | $109,309 | $40,527 | ($384,101) | ($207,949) | $51,545 | ($25,977) | ($3,166) | $11,154 | $33,557 | $28,778 | $8,567 | $31,633 | $35,531 | $104,509 |
| DD&A | 597,615 | 192,466 | 215,484 | 230,172 | 252,637 | 890,759 | 228,610 | 221,130 | 228,611 | 219,765 | 898,116 | 203,792 | 206,614 | 205,047 | 205,490 | 820,942 |
| Deferred taxes | 233,683 | 8,073 | 34,046 | 15,079 | (109,660) | (52,462) | 14,886 | (6,969) | (535) | 3,504 | 10,887 | 8,475 | 2,774 | 9,280 | 10,380 | 30,909 |
| Stock-based compensation | 22,895 | 6,713 | 6,494 | 6,797 | 6,394 | 26,398 | 7,000 | 7,000 | 7,000 | 7,000 | 28,000 | 7,000 | 7,000 | 7,000 | 7,000 | 28,000 |
| Unrealized derivative loss (gain) | 67,635 | (34,631) | (35,971) | 40,901 | 76,850 | 76,850 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other | (179,860) | 11,093 | | 104,075 | 609,816 | 720,544 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Discretionary cash flow (DCF) | $1,533,579 | $351,062 | $336,362 | $360,729 | $415,987 | $1,464,140 | $302,052 | $195,185 | $231,910 | $241,423 | $970,570 | $248,045 | $224,965 | $252,960 | $258,400 | $984,360 |
| Diluted DCFPS | $16.05 | $3.66 | $3.37 | $3.62 | $4.08 | $14.74 | $2.96 | $1.92 | $2.28 | $2.37 | $9.52 | $2.43 | $2.21 | $2.48 | $2.54 | $9.66 |
| **Margin Analysis ($/mcfe):** | | | | | | | | | | | | | | | | |
| E&P Revenue | $28.36 | $24.34 | $23.61 | $21.60 | $24.00 | $22.84 | $16.18 | $13.19 | $15.79 | $16.76 | $15.25 | $18.24 | $17.41 | $18.99 | $19.35 | $18.50 |
| Production costs | 5.16 | 4.76 | 5.15 | 4.51 | 4.68 | 4.77 | 4.55 | 4.06 | 4.18 | 4.24 | 4.26 | 4.29 | 4.23 | 4.33 | 4.36 | 4.30 |
| DD&A | 7.38 | 8.26 | 8.62 | 8.71 | 8.38 | 8.76 | 9.00 | 9.00 | 9.00 | 9.00 | 9.00 | 8.75 | 8.75 | 8.75 | 8.75 | 8.75 |
| G&A (ex-stock-comp.) | 1.00 | 1.25 | 1.00 | 1.00 | 1.00 | 0.98 | 0.94 | 1.02 | 0.98 | 1.15 | 1.09 | 1.07 | 1.06 | 1.07 | 1.19 | 1.10 |
| Interest | 0.58 | 0.50 | 0.51 | 0.32 | 0.35 | 0.37 | 0.31 | 0.32 | 0.31 | 0.33 | 0.32 | 0.32 | 0.34 | 0.34 | 0.34 | 0.34 |
| Cash taxes | (0.04) | 0.00 | 0.00 | 0.00 | 0.02 | 0.01 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Discretionary cash flow | 18.93 | 15.07 | 13.45 | 13.66 | 15.45 | 14.40 | 11.89 | 7.94 | 9.89 | 9.89 | 9.73 | 10.85 | 10.65 | 10.79 | 11.00 | 10.49 |
| **EBITDAX** | $1,735,013 | $353,641 | $336,504 | $373,716 | $433,513 | $1,497,374 | $311,278 | $204,411 | $241,137 | $250,650 | $1,007,476 | $257,271 | $234,182 | $262,186 | $267,627 | $1,021,266 |

Source: SFG Estimates

**Catalysts**

Apache Corp. - APA:
Commodity price volatility, Suriname exploration success, improving well productivity in Permian Basin

Centennial Resource Development - CDEV:
Improving capital efficiency and additional delineation in Northern Delaware Basin.

Continental Resources, Inc. - CLR:
Improving overall oil cut; improved well results in SCOOP and STACK with down-spacing tests.

Cabot Oil & Gas Corporation - COG:
Recovery in natural gas prices; step-up in capital return to shareholders (dividend increase/share buyback); continued Upper Marcellus delineation.

ConocoPhillips - COP:
Commodity price volatility, exploration/appraisal results at Willow/Harpoon in Alaska, bolt-on acquisition in "Big Three" Resource plays

Concho Resources Inc. - CXO:
Improvement in capital efficiency from wider-spaced development; FCF inflection.

Devon Energy - DVN:
Execution of remaining divestitures and expanded share repurchase program.

EOG Resources, Inc. - EOG:
Continued strong operational execution and higher capital return to shareholders with incremental free cash flow.

Diamondback Energy, Inc. - FANG:
Resumption of sequential oil growth; continued reduction in well costs.

Hess Corporation - HES:
Commodity price volatility, execution on Liza Phase 2 and Payara development projects; incremental Guyana discoveries, improving well productivity in Bakken

Magnolia Oil & Gas Corp. - MGY:
Giddings Field delineation results; production/FCF growth.

Marathon Oil Corp. - MRO:
Texas Woodford exploration results, Permian appraisal results; accelerated share repurchases with free cash flow.

Noble Energy, Inc. - NBL:
Commodity price volatility, Delaware Basin M&A, exploration results in Colombia and PRB

Oasis Petroleum, Inc. - OAS:
Additional monetization of assets (non-core Bakken and/or portion of mid-stream); Delaware Basin delineation (ongoing).

Occidental Petroleum Corporation - OXY:
Quick execution of asset sales/debt paydown; improving Permian well productivity/capital efficiency.

Parsley Energy, Inc. - PE:
Integration of newly acquired JAG assets; improving capital efficiency from revised development plans.

Pioneer Natural Resources Co. - PXD:
Execution on capex front and improving well productivity.

Range Resources Corporation - RRC:
Recovery in natural gas/NGL prices and continued leverage reduction; additional asset sales to accelerate balance sheet improvement.

SM Energy Co. - SM:
Inflection to free cash flow; continued improvement in operating costs; Eagle Ford completion tests and potential sale.

Southwestern Energy Co. - SWN:
Progress toward cash flow neutrality; improvement in natural gas prices.

WPX Energy - WPX:
Transition to free cash flow; additional delineation enhanced completion results.

Cimarex Energy Co. - XEC:
Increased visibility of free cash flow profile.

**Downside or Upside risk**
Apache Corp. - APA:
Our downside target is $2, which is based on ~8.0x our 2021E DACF estimate at a $35 WTI/$2.25 HH deck.

Centennial Resource Development - CDEV:
Downside risk to our price target is $0.25, which is based on 5.0x our 2021E DACF estimate at $35 WTI/$2.25 HH price deck.

Continental Resources, Inc. - CLR:
Downside risk assessment is $5, based on ~5.0x 2021E DACF estimate, based on a $35 WTI/$2.25 HH price deck.

Cabot Oil & Gas Corporation - COG:
Downside risk assessment is $14, based on ~6.5x 2021E DACF estimate, using a $35 WTI/$2.25 HH price deck.

ConocoPhillips - COP:
Our downside target is $27, which is based on ~6.0x our 2021E DACF estimate at a $35 WTI/$2.25 HH deck.

Concho Resources Inc. - CXO:
Downside risk assessment is $41, based on 5.5x our 2021E DACF estimate, based on a $35 WTI/$2.25 HH price deck.

Devon Energy - DVN:
Downside risk assessment is $6, which is based on ~4.0x our 2021E DACF estimate, based on a $35 WTI/$2.25 HH price deck.

EOG Resources, Inc. - EOG:
Downside risk assessment is $29, or ~5.0x our 2021E DACF estimate, based on a $35 WTI/$2.25 HH price deck.

Diamondback Energy, Inc. - FANG:
Downside risk assessment is $21, ~5.0x our 2021E DACF estimate, based on a $35 WTI/$2.25 HH price deck.

Hess Corporation - HES:
Our downside target is $25, which is based on ~8.0x our 2021E DACF estimate at a $35 WTI/$2.25 HH deck.

Magnolia Oil & Gas Corp. - MGY:
Downside risk assessment is $3, or ~4.0x our 2021E DACF estimate, based on a $35 WTI/$2.25 HH price deck.

Marathon Oil Corp. - MRO:
Downside risk is $3, or ~5.0x our 2021E E&P DACF estimate, based on a $35 WTI/$2.25 HH price deck.

Noble Energy, Inc. - NBL:
Our downside target is $3, which is based on ~6.5x our 2021E DACF estimate at a $35 WTI/$2.25 HH deck.

Oasis Petroleum, Inc. - OAS:
Downside risk is $0.25, or ~9.0x our 2021E DACF estimate, based on a $35 WTI/$2.25 HH price deck.

Occidental Petroleum Corporation - OXY:
Downside risk to our price target is $3, which is based on ~7.3x our 2021E DACF estimate at a $35 WTI/$2.25 HH price deck.

Parsley Energy, Inc. - PE:
Downside risk assessment is $4, based on ~3.5x our 2021E DACF estimate, based on a $35 WTI/$2.25 HH price deck.

Pioneer Natural Resources Co. - PXD:
Downside risk assessment is $55, or ~5.5x our 2021E DACF estimate, based on a $35 WTI/$2.25 HH price deck.

Range Resources Corporation - RRC:
Upside risk is $4, or ~7.5x our 2021E DACF based on a $45 WTI/$2.60 HH price deck.

SM Energy Co. - SM:
Downside risk assessment is $1, or ~5.5x our 2021E DACF estimate assuming a $35 WTI/$2.25 HH price deck.

Southwestern Energy Co. - SWN:
Upside risk assessment is $2, or ~5.0x our 2021E DACF estimate, based on $2.60 HH (and $45 WTI) price deck.

WPX Energy - WPX:
Downside risk assessment is $3, based on ~4.5x our 2021E DACF at a price deck of $35 WTI/$2.25 HH.

Cimarex Energy Co. - XEC:
Downside risk assessment is $9, or ~4.0x our 2021E DACF estimate, based on a $35 WTI/$2.25 HH price deck.

**Price target valuation and risks**
Apache Corp. (APA, Price: $8.07, Price Target: $9.00):
Our price target for APA is $9, which is based on ~8.0x 2021E debt-adjusted cash flow (DACF) at our $40 WTI/$2.50 HH price deck.

Upside risks: Oil price recovery, Suriname exploration results.

Downside risks: Commodity price volatility, Suriname exploration results, significant exposure to natural gas/NGL price.

Centennial Resource Development (CDEV, Price: $0.56, Price Target: $0.60):
Our price target is now $0.60, which is based on ~5.0x 2021E debt-adjusted cash flow (DACF) at our $40 WTI/$2.50 HH price deck.

Key risks to the E&P sector and CDEV include commodity price volatility and geologic & well performance variability.

Continental Resources, Inc. (CLR, Price: $9.82, Price Target: $10.00):
Our $10 price target is based on ~5.0x 2021E DACF at our $40 WTI/$2.50 HH price deck.

Key risks to the E&P sector and CLR include commodity price volatility and geologic & well performance variability.

Cabot Oil & Gas Corporation (COG, Price: $18.37, Price Target: $22.00):
Our $22 price target is based on ~8.0x 2021E DACF at our $40 WTI/$2.50 HH price deck.

Key risks to the E&P sector and COG include commodity price volatility and geologic & well performance variability.

ConocoPhillips (COP, Price: $31.38, Price Target: $42.00):
Our price target for COP is $42, which is based on ~7.0x 2020E debt-adjusted cash flow (DACF) at $40 WTI/$2.50 HH.

Downside risks: Commodity price volatility, elevated political risks surrounding Alaska, execution risk around "Big Three" Resource play production ramp.

Concho Resources Inc. (CXO, Price: $46.87, Price Target: $64.00):

Our $64 price target is based on ~6.5x our 2021E DACF at $40 WTI/$2.50 HH.

Key risks to the E&P sector and CXO include commodity price volatility and geologic & well performance variability.

Devon Energy (DVN, Price: $8.70, Price Target: $13.00):
Our $13 price target is based on ~5.0x 2021E DACF at our $40 WTI/$2.50 HH price deck.

Key risks to the E&P sector and DVN include commodity price volatility and geologic and well performance variability.

EOG Resources, Inc. (EOG, Price: $34.80, Price Target: $55.00):
Our $55 price target is based on ~7.0x our 2021E DACF at our $40 WTI/$2.50 HH price deck.

Key risks to the E&P sector and EOG include commodity price volatility and geologic & well performance variability.

Diamondback Energy, Inc. (FANG, Price: $27.19, Price Target: $40.00):
Our $40 price target is based on ~5.5x 2020E DACF at our $40 WTI/$2.50 HH price deck.

The key risks to the E&P sector and FANG include commodity price volatility and geologic and well performance variability.

Hess Corporation (HES, Price: $34.92, Price Target: $46.00):
Our price target for HES is $46, which is based ~10.0x 2020E debt-adjusted cash flow (DACF) at our $40 WTI/$2.50 HH price deck.

Downside risks: Commodity price volatility, Guyana execution risk, overruns on capital budget for upcoming Guyana development project, Bakken inventory depth in weaker commodity price environment.

Magnolia Oil & Gas Corp. (MGY, Price: $4.98, Price Target: $6.00):
Our $6 price target is based on ~5.5x 2021E DACF at our $40 WTI/$2.50 HH price deck.

The key risks to the E&P sector and MGY include commodity price volatility and geologic and well performance variability.

Marathon Oil Corp. (MRO, Price: $4.53, Price Target: $5.50):
Our $5.50 price target is based on ~5.0x 2021E DACF at our $40 WTI/$2.50 HH price deck.

Key risks to the E&P sector and MRO include commodity price volatility and geologic and well performance variability.

Noble Energy, Inc. (NBL, Price: $7.19, Price Target: $8.00):
Our $8 price target is based on ~6.5x 2021E debt-adjusted cash flow (DACF) at our $40 WTI/$2.50 HH price deck.

Upside risks: Oil price recovery.

Downside risks: Commodity price volatility, Permian well results/M&A, political uncertainty around Colorado elections/policy.

Oasis Petroleum, Inc. (OAS, Price: $1.00, Price Target: $1.00):
Our $1.00 price target is based on ~7.5x 2021E DACF at our $40 WTI/$2.50 HH price deck.

Key risks to the E&P sector and OAS include commodity price volatility and geologic and well performance variability.

Occidental Petroleum Corporation (OXY, Price: $14.26, Price Target: $15.00):
Our $15 price target is based on ~7.3x 2021E debt-adjusted cash flow (DACF) at our $40 WTI/$2.50 HH price deck.

Key risks: With a higher debt load, OXY's performance is more susceptible to commodity price volatility. Additionally, delays in completing already announced asset sale or executing additional divestitures, could delay company's de-leveraging targets. Also, we are assuming overall improvement in its Permian capital efficiency after incorporating

Anadarko assets. Inability to realize these gains or to achieve planned well cost reduction could adversely impact the company's ability to reduce its debt load.

Parsley Energy, Inc. (PE, Price: $6.55, Price Target: $11.00):
Our $11 price target is based on ~5.0x our 2021E DACF at our $40 WTI/$2.50 HH price deck.

Key risks to the E&P sector and PE include commodity price volatility and geologic and well performance variability.

Pioneer Natural Resources Co. (PXD, Price: $70.68, Price Target: $100.00):
Our $100 price target is based on ~7.5x 2021E DACF at our $40 WTI/$2.50 HH price deck.

Key risks to the E&P sector and PXD include commodity price volatility and geologic & well performance variability.

Range Resources Corporation (RRC, Price: $2.82, Price Target: $2.50):
Our $2.50 price target is based on ~7.5x 2020E DACF at our $40 WTI/$2.50 HH price deck.

Key risks to the E&P sector and RRC include commodity price volatility and geologic and well performance variability.

SM Energy Co. (SM, Price: $2.33, Price Target: $2.50):
Our $2.50 price target is based on ~4.8x 2021E DACF at our $40 WTI/$2.50 HH price deck.

Key risks to the E&P sector and SM include commodity price volatility and geologic and well performance variability.

Southwestern Energy Co. (SWN, Price: $1.77, Price Target: $1.50):
Our $1.50 price target is based on ~5.0x 2021E DACF at our $40 WTI/$2.50 HH price deck.

Key risks to the E&P sector and SWN include commodity price volatility and geologic and well performance variability.

WPX Energy (WPX, Price: $4.50, Price Target: $7.00):
Our $7 price target is based on ~5.0x our 2021E DACF at our $40 WTI/$2.50 HH price deck.

Key risks to the E&P sector and WPX include commodity price volatility and geologic & well performance variability.

Cimarex Energy Co. (XEC, Price: $18.10, Price Target: $19.00):
Our $19 price target is based on ~4.0x 2021E DACF at our $40 WTI/$2.50 HH price deck.

Key risks to the E&P sector and XEC include commodity price volatility and geologic and well performance variability.

**Analyst Certification**

I, Biju Perincheril, hereby certify that the views each of us has expressed in this research report accurately reflect each of our respective personal views about the subject securities and issuers. We also certify that no part of our respective compensation was, is, or will be, directly or indirectly, related to the specific recommendations or view expressed in this research report.

**Important Disclosures**

This is a compendium report covering six or more companies. Disclosures for any of the covered securities mentioned in this note can be obtained by contacting Research Compliance toll-free at 888-744-6684 or by visiting our disclosure website at https://sig.bluematrix.com/sellside/Disclosures.action

Susquehanna International Group, LLP (SIG) is comprised of a number of trading and investment related entities under common control, including Susquehanna Financial Group, LLLP (SFG). SIG, its affiliates and/or its principals may have long or short positions in securities or related issues mentioned here. SIG, in its capacity as specialist and/or market maker may execute orders on a principal basis in the subject securities. Information presented is from sources believed to be reliable, but is not guaranteed to be accurate or complete. Past performance should not be taken as an indication or guarantee of future results. Hyperlinks provided in this report are for your convenience. Please be aware that the products and information supplied on these hyperlinked pages are not endorsed or approved by SFG.

The following data elements on this report were sourced from Bloomberg LP: Price (yesterday's close), 52-week high, 52-week low, Shares outstanding, Average daily trading volume, Volume (contracts). Any others will be specifically sourced.

SFG employs the following rating system:

**Positive:** We expect this stock to appreciate by at least 15% over the next 12 months.

**Neutral:** We expect this stock to perform within a range of +/-15 percentage points over the next 12 months.

**Negative:** We expect this stock to depreciate by at least 15% over the next 12 months. .

**Suspended:** The previously published rating and/or estimates are currently suspended and under review.

Prior to July 2015 our rating system also required a 20% +/- expected return over 12 months to initiate with a Positive/Negative rating.

Defined Credit Terms

**Gross debt + preferred TEV:** (Gross Debt + Preferred) / Total Enterprise Value (expressed as a %).

**Net debt/EBITDA:** Net Debt (gross debt less cash on hand) / EBITDA = forward year EBITDA estimate.

Susquehanna Financial Group, LLLP

**E&P MULTI-COMPANY UPDATE MARCH 16, 2020**

**Free cash flow:** Forward EBITDA estimate less cash taxes less cash interest less total capex.

**FCF yield:** FCF Yield ((FCF/ Fully Diluted shares outstanding/current share price) (expressed as a %)).

**YTM:** Yield-to-maturity ("YTM") implied by any of its bonds outstanding that are due in 5 years ((or closest to)(expressed as a %)).

**5-yr treasury yield:** 5-year US Treasury yield (expressed as a %).

Volatility Definitions

**Volume:** The 20-day average option contract volume for the symbol.

**Skew Rank:** The current day's Skew values compared to the past year's worth of skew values and then rank the current day's value. Past year in the calculation is 252 previous trading days which includes the last trading day.

**Implied Volatility:** Implied Volatility is the at-the-forward volatility level implied by market option prices for 90 days. While implied volatility is specific to the time frame selected, it is always presented as an annualized standard deviation.

**Realized Volatility:** It is the Realized Volatility of a financial instrument over 90 days. Generally, this measure is calculated by determining the average deviation from the average price of a financial instrument in the given time period. This measure is frequently compared with implied volatility to determine if options prices are over- or undervalued. It is also known as historical volatility.

### Ratings Distribution & Investment Banking Disclosure

| Covered companies in each Category | Investment banking client in each category |
|---|---|
| Positive (Buy) 57.45% (135) | Positive (Buy) 0.00% (0) |
| Neutral (Hold) 40.00% (94) | Neutral (Hold) 0.00% (0) |
| Negative (Sell) 2.55% (6) | Negative (Sell) 0.00% (0) |

This is a proprietary SFG product prepared, and intended, solely for the use of sophisticated and professional institutional traders and managers and not for the general investing public. Unauthorized redistribution of this report, by any means, represents a violation of US copyright laws and could result in legal action and the suspension of the intended recipient's privileges. If you have any questions regarding this transmission please contact ResearchDistribution@sig.com. The information in this communication is not intended for distribution to, or use by, any person or entity in any jurisdiction or country where such distribution or use would be contrary to law or regulation or which would subject Susquehanna Financial Group, LLLP or its affiliates to any registration requirement within such jurisdiction or country.

Copyright © 2020 Susquehanna Financial Group, LLLP. All rights reserved.