# Demonstrative 1

**Exhibit 11B**

**Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines**

## Apache Corporation

**Actual vs. Predicted Returns**



| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Consecutive 3-day Declines Company-Specific Return | Consecutive 4-day Declines Company-Specific Return |
|------|--------------|---------------|---------------|-------------------|------------------|------------------------|----------------|--------|------------------|-----------------------------|-----------------------------|
| 9/7/2016 | $55.13 | 6.70% | 0.01% | 0.58% | 0.66% | 6.04% | 1.68% | 3.59 | 99.96% | 6.04% | 6.04% |
| 9/8/2016 | $59.05 | 7.11% | -0.22% | 3.33% | 3.20% | 3.91% | 1.72% | 2.27 | 97.58% | 3.91% | 3.91% |
| 9/9/2016 | $59.40 | 0.59% | -2.45% | 1.10% | -3.54% | 4.14% | 1.74% | 2.38 | 98.18% | 4.14% | 4.14% |
| 9/12/2016 | $59.90 | 0.84% | 1.47% | -1.81% | 0.95% | -0.11% | 1.75% | -0.06 | 5.03% | -0.11% | -0.11% |
| 9/13/2016 | $57.51 | -3.99% | -1.45% | -1.33% | -4.07% | 0.08% | 1.75% | 0.05 | 3.82% | 0.08% | 0.08% |
| 9/14/2016 | $56.75 | -1.32% | -0.05% | -1.99% | -2.16% | 0.84% | 1.75% | 0.48 | 36.90% | 0.84% | 0.84% |
| 9/15/2016 | $58.70 | 3.44% | 1.03% | -0.38% | 1.65% | 1.79% | 1.75% | 1.02 | 69.24% | 1.79% | 1.79% |
| 9/16/2016 | $58.56 | -0.24% | -0.38% | 0.37% | -0.20% | -0.04% | 1.75% | -0.02 | 1.87% | -0.04% | -0.04% |
| 9/19/2016 | $57.85 | -1.21% | 0.00% | -0.72% | -0.66% | -0.56% | 1.74% | -0.32 | 25.01% | -0.56% | -0.56% |
| 9/20/2016 | $57.49 | -0.62% | 0.03% | -0.23% | -0.07% | -0.55% | 1.74% | -0.32 | 24.94% | -0.55% | -0.55% |
| 9/21/2016 | $60.89 | 5.91% | 1.09% | 1.65% | 3.97% | 1.95% | 1.74% | 1.12 | 73.66% | 1.95% | 1.95% |
| 9/22/2016 | $61.00 | 0.18% | 0.65% | -0.80% | 0.50% | -0.32% | 1.74% | -0.18 | 14.52% | -0.32% | -0.32% |
| 9/23/2016 | $60.02 | -1.61% | -0.57% | -1.68% | -2.79% | 1.18% | 1.74% | 0.68 | 50.35% | 1.18% | 1.18% |
| 9/26/2016 | $59.94 | -0.13% | -0.85% | 1.36% | -0.01% | -0.12% | 1.74% | -0.07 | 5.71% | -0.12% | -0.12% |
| 9/27/2016 | $59.59 | -0.58% | 0.65% | -3.05% | -1.95% | 1.36% | 1.74% | 0.78 | 56.63% | 1.36% | 1.36% |
| 9/28/2016 | $63.70 | 6.90% | 0.55% | 5.17% | 6.77% | 0.13% | 1.74% | 0.08 | 6.00% | 0.13% | 0.13% |
| 9/29/2016 | $63.74 | 0.06% | -0.93% | 3.48% | 2.17% | -2.10% | 1.74% | -1.21 | 77.36% | -2.10% | -2.10% |
| 9/30/2016 | $63.87 | 0.20% | 0.80% | 0.06% | 1.72% | -1.52% | 1.74% | -0.87 | 61.65% | -1.52% | -1.52% |
| 10/3/2016 | $63.95 | 0.13% | -0.31% | 0.70% | 0.30% | -0.17% | 1.74% | -0.10 | 7.85% | -0.17% | -0.17% |
| 10/4/2016 | $63.79 | -0.25% | -0.49% | -0.42% | -1.22% | 0.97% | 1.73% | 0.56 | 42.38% | 0.97% | 0.97% |
| 10/5/2016 | $64.65 | 1.35% | 0.47% | 1.33% | 2.41% | -1.07% | 1.73% | -0.62 | 46.10% | -1.07% | -1.07% |
| 10/6/2016 | $64.09 | -0.87% | 0.05% | -0.17% | 0.04% | -0.90% | 1.73% | -0.52 | 39.74% | -0.90% | -0.90% |
| 10/7/2016 | $63.33 | -1.19% | -0.32% | -0.31% | -0.82% | -0.37% | 1.73% | -0.21 | 16.69% | -0.37% | -0.37% |
| 10/10/2016 | $64.16 | 1.31% | 0.46% | 0.63% | 1.63% | -0.32% | 1.73% | -0.19 | 14.71% | -0.32% | -0.32% |
| 10/11/2016 | $62.87 | -2.01% | -1.24% | 0.49% | -1.67% | -0.34% | 1.73% | -0.20 | 15.68% | -0.34% | -0.34% |
| 10/12/2016 | $62.71 | -0.25% | 0.12% | -0.25% | 0.07% | -0.32% | 1.73% | -0.19 | 14.83% | -0.32% | -0.32% |
| 10/13/2016 | $62.07 | -1.02% | -0.31% | -0.30% | -0.77% | -0.26% | 1.72% | -0.15 | 11.75% | -0.26% | -0.26% |
| 10/14/2016 | $61.77 | -0.48% | 0.02% | -1.27% | -1.20% | 0.71% | 1.72% | 0.41 | 32.10% | 0.71% | 0.71% |
| 10/17/2016 | $61.85 | 0.13% | -0.30% | -0.73% | -1.23% | 1.36% | 1.73% | 0.78 | 56.66% | 1.36% | 1.36% |
| 10/18/2016 | $62.83 | 1.58% | 0.62% | -1.14% | 0.05% | 1.53% | 1.73% | 0.89 | 62.31% | 1.53% | 1.53% |
| 10/19/2016 | $64.32 | 2.77% | 0.23% | 1.74% | 2.40% | 0.37% | 1.73% | 0.22 | 17.02% | 0.37% | 0.37% |
| 10/20/2016 | $63.48 | -1.31% | -0.13% | 0.25% | 0.16% | -1.46% | 1.73% | -0.85 | 60.20% | -1.46% | -1.46% |

**Exhibit 11B**

**Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines**

## Apache Corporation

Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Consecutive 3-day Declines Company-Specific Return | Consecutive 4-day Declines Company-Specific Return |
|------|---------------|---------------|---------------|-------------------|------------------|-------------------------|----------------|--------|------------------|-----------------------------------------------------|-----------------------------------------------------|
| 10/21/2016 | $62.19 | -2.03% | -0.01% | -0.97% | -0.92% | -1.11% | 1.73% | -0.64 | 47.85% | -1.11% | -1.11% |
| 10/24/2016 | $61.58 | -0.98% | 0.48% | -1.41% | -0.48% | -0.51% | 1.73% | -0.29 | 22.91% | -0.51% | -0.51% |
| 10/25/2016 | $60.57 | -1.64% | -0.38% | -1.15% | -1.81% | 0.17% | 1.73% | 0.10 | 7.90% | 0.17% | 0.17% |
| 10/26/2016 | $61.68 | 1.83% | -0.17% | 0.16% | -0.04% | 1.87% | 1.73% | 1.08 | 71.95% | 1.87% | 1.87% |
| 10/27/2016 | $61.70 | 0.03% | -0.30% | 1.65% | 1.34% | -1.31% | 1.73% | -0.76 | 54.99% | -1.31% | -1.31% |
| 10/28/2016 | $60.72 | -1.59% | -0.31% | -0.41% | -0.86% | -0.72% | 1.73% | -0.42 | 32.39% | -0.72% | -0.72% |
| 10/31/2016 | $59.48 | -2.04% | -0.01% | -2.19% | -2.24% | 0.20% | 1.74% | 0.11 | 8.94% | 0.20% | 0.20% |
| 11/1/2016 | $59.53 | 0.08% | -0.68% | 1.38% | 0.31% | -0.22% | 1.73% | -0.13 | 10.14% | -0.22% | -0.22% |
| 11/2/2016 | $59.46 | -0.12% | -0.64% | 0.44% | -0.62% | 0.50% | 1.73% | 0.29 | 22.65% | 0.50% | 0.50% |
| 11/3/2016 | $55.52 | -6.63% | -0.41% | 1.64% | 1.11% | -7.73% | 1.73% | -4.47 | 100.00% | -7.73% | -7.73% |
| 11/4/2016 | $56.14 | 1.12% | -0.16% | -1.09% | -1.36% | 2.48% | 1.73% | 1.43 | 84.57% | 2.48% | 2.48% |
| 11/7/2016 | $57.45 | 2.33% | 2.22% | -1.17% | 3.03% | -0.70% | 1.74% | -0.40 | 31.28% | -0.70% | -0.70% |
| 11/8/2016 | $56.93 | -0.91% | 0.43% | -0.80% | 0.06% | -0.97% | 1.74% | -0.56 | 42.25% | -0.97% | -0.97% |
| 11/9/2016 | $58.02 | 1.91% | 1.11% | 0.56% | 2.76% | -0.84% | 1.73% | -0.48 | 37.18% | -0.84% | -0.84% |
| 11/10/2016 | $58.32 | 0.52% | 0.20% | -0.72% | -0.31% | 0.82% | 1.50% | 0.55 | 41.76% | 0.82% | 0.82% |
| 11/11/2016 | $57.72 | -1.03% | -0.14% | -1.95% | -2.24% | 1.21% | 1.50% | 0.81 | 58.09% | 1.21% | 1.21% |
| 11/14/2016 | $58.93 | 2.10% | 0.00% | 1.19% | 1.30% | 0.80% | 1.48% | 0.54 | 40.95% | 0.80% | 0.80% |
| 11/15/2016 | $63.39 | 7.57% | 0.77% | 2.18% | 3.81% | 3.76% | 1.48% | 2.54 | 98.83% | 3.76% | 3.76% |
| 11/16/2016 | $62.45 | -1.48% | -0.13% | -0.76% | -0.94% | -0.54% | 1.50% | -0.36 | 28.23% | -0.54% | -0.54% |
| 11/17/2016 | $61.40 | -1.68% | 0.47% | -2.50% | -1.59% | -0.10% | 1.50% | -0.06 | 5.10% | -0.10% | -0.10% |
| 11/18/2016 | $62.08 | 1.11% | -0.22% | 1.45% | 1.17% | -0.06% | 1.49% | -0.04 | 3.36% | -0.06% | -0.06% |
| 11/21/2016 | $63.27 | 1.92% | 0.75% | 2.53% | 4.22% | -2.31% | 1.50% | -1.54 | 87.53% | -2.31% | -2.31% |
| 11/22/2016 | $62.47 | -1.26% | 0.22% | -0.82% | -0.30% | -0.96% | 1.50% | -0.64 | 47.78% | -0.96% | -0.96% |
| 11/23/2016 | $63.65 | 1.89% | 0.08% | 1.20% | 1.52% | 0.37% | 1.50% | 0.24 | 19.26% | 0.37% | 0.37% |
| 11/25/2016 | $62.84 | -1.27% | 0.39% | -2.20% | -1.41% | 0.14% | 1.50% | 0.09 | 7.33% | 0.14% | 0.14% |
| 11/28/2016 | $61.35 | -2.37% | -0.51% | -1.61% | -2.57% | 0.20% | 1.50% | 0.13 | 10.46% | 0.20% | 0.20% |
| 11/29/2016 | $60.74 | -0.99% | 0.16% | -1.71% | -1.37% | 0.38% | 1.50% | 0.25 | 19.88% | 0.38% | 0.38% |
| 11/30/2016 | $65.95 | 8.58% | -0.24% | 10.91% | 10.93% | -2.36% | 1.50% | -1.58 | 88.36% | -2.36% | -2.36% |
| 12/1/2016 | $65.14 | -1.23% | -0.35% | 1.01% | 0.48% | -1.70% | 1.50% | -1.14 | 74.30% | -1.70% | -1.70% |
| 12/2/2016 | $65.11 | -0.05% | 0.04% | -0.20% | 0.01% | -0.06% | 1.50% | -0.04 | 3.15% | -0.06% | -0.06% |
| 12/5/2016 | $66.41 | 2.00% | 0.59% | 0.06% | 1.40% | 0.60% | 1.50% | 0.40 | 30.80% | 0.60% | 0.60% |
| 12/6/2016 | $66.35 | -0.09% | 0.34% | -0.32% | 0.52% | -0.61% | 1.50% | -0.41 | 31.67% | -0.61% | -0.61% |

**Exhibit 11B**

### Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines
## Apache Corporation
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Consecutive 3-day Declines Company-Specific Return | Consecutive 4-day Declines Company-Specific Return |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/7/2016 | $66.39 | 0.06% | 1.34% | -2.14% | 0.64% | -0.58% | 1.50% | -0.38 | 29.91% | -0.58% | -0.58% |
| 12/8/2016 | $66.50 | 0.17% | 0.23% | 0.25% | 0.86% | -0.69% | 1.49% | -0.46 | 35.70% | -0.69% | -0.69% |
| 12/9/2016 | $66.56 | 0.09% | 0.59% | -0.39% | 0.92% | -0.83% | 1.49% | -0.56 | 42.31% | -0.83% | -0.83% |
| 12/12/2016 | $66.79 | 0.35% | -0.11% | -0.33% | -0.41% | 0.76% | 1.48% | 0.51 | 39.05% | 0.76% | 0.76% |
| 12/13/2016 | $67.35 | 0.84% | 0.67% | 0.74% | 2.19% | -1.36% | 1.48% | -0.92 | 64.03% | -1.36% | -1.36% |
| 12/14/2016 | $65.74 | -2.39% | -0.81% | -1.53% | -2.98% | 0.59% | 1.48% | 0.40 | 31.18% | 0.59% | 0.59% |
| 12/15/2016 | $66.74 | 1.52% | 0.39% | -0.80% | 0.07% | 1.45% | 1.48% | 0.98 | 67.25% | 1.45% | 1.45% |
| 12/16/2016 | $66.39 | -0.52% | -0.17% | 0.12% | -0.08% | -0.44% | 1.47% | -0.30 | 23.72% | -0.44% | -0.44% |
| 12/19/2016 | $66.70 | 0.47% | 0.20% | -0.34% | 0.18% | 0.29% | 1.47% | 0.19 | 15.37% | 0.29% | 0.29% |
| 12/20/2016 | $66.75 | 0.07% | 0.38% | -1.39% | -0.54% | 0.62% | 1.47% | 0.42 | 32.44% | 0.62% | 0.62% |
| 12/21/2016 | $66.64 | -0.16% | -0.24% | 0.35% | 0.01% | -0.18% | 1.47% | -0.12 | 9.50% | -0.18% | -0.18% |
| 12/22/2016 | $66.74 | 0.15% | -0.17% | 0.40% | 0.21% | -0.06% | 1.47% | -0.04 | 3.27% | -0.06% | -0.06% |
| 12/23/2016 | $66.40 | -0.51% | 0.14% | -0.57% | -0.17% | -0.34% | 1.46% | -0.23 | 18.20% | -0.34% | -0.34% |
| 12/27/2016 | $66.34 | -0.09% | 0.23% | 0.09% | 0.66% | -0.76% | 1.47% | -0.52 | 39.32% | -0.76% | -0.76% |
| 12/28/2016 | $64.59 | -2.64% | -0.82% | 0.00% | -1.48% | -1.16% | 1.46% | -0.79 | 56.98% | -1.16% | -1.16% |
| 12/29/2016 | $63.87 | -1.11% | -0.02% | -0.66% | -0.61% | -0.51% | 1.46% | -0.35 | 27.12% | -0.51% | -0.51% |
| 12/30/2016 | $63.47 | -0.63% | -0.46% | 0.17% | -0.60% | -0.03% | 1.46% | -0.02 | 1.60% | -0.03% | -0.03% |
| 1/3/2017 | $63.78 | 0.49% | 0.85% | -0.27% | 1.53% | -1.04% | 1.46% | -0.71 | 52.20% | -1.04% | -1.04% |
| 1/4/2017 | $63.59 | -0.30% | 0.59% | -0.74% | 0.51% | -0.81% | 1.46% | -0.56 | 42.25% | -0.81% | -0.81% |
| 1/5/2017 | $63.25 | -0.53% | -0.08% | 0.79% | 0.78% | -1.31% | 1.46% | -0.90 | 63.01% | -1.31% | -1.31% |
| 1/6/2017 | $63.12 | -0.21% | 0.38% | -0.80% | 0.03% | -0.24% | 1.45% | -0.16 | 13.08% | -0.24% | -0.24% |
| 1/9/2017 | $62.36 | -1.20% | -0.35% | -1.69% | -2.27% | 1.06% | 1.42% | 0.75 | 54.49% | 1.06% | 1.06% |
| 1/10/2017 | $62.87 | 0.82% | 0.00% | 0.05% | 0.19% | 0.63% | 1.42% | 0.44 | 34.14% | 0.63% | 0.63% |
| 1/11/2017 | $63.77 | 1.43% | 0.29% | 1.02% | 1.74% | -0.31% | 1.42% | -0.22 | 17.29% | -0.31% | -0.31% |
| 1/12/2017 | $63.02 | -1.18% | -0.21% | -0.53% | -0.79% | -0.39% | 1.42% | -0.27 | 21.55% | -0.39% | -0.39% |
| 1/13/2017 | $62.78 | -0.38% | 0.18% | -0.39% | 0.11% | -0.49% | 1.40% | -0.35 | 27.46% | -0.49% | -0.49% |
| 1/17/2017 | $63.10 | 0.51% | -0.30% | 0.56% | 0.11% | 0.40% | 1.40% | 0.29 | 22.51% | 0.40% | 0.40% |
| 1/18/2017 | $62.91 | 0.10% | 0.19% | -0.50% | 0.00% | 0.10% | 1.40% | 0.07 | 5.46% | 0.10% | 0.10% |
| 1/19/2017 | $62.22 | -1.10% | -0.36% | 0.39% | -0.19% | -0.91% | 1.39% | -0.65 | 48.37% | -0.91% | -0.91% |
| 1/20/2017 | $61.81 | -0.66% | 0.34% | -0.14% | 0.68% | -1.33% | 1.39% | -0.96 | 66.27% | -1.33% | -1.33% |
| 1/23/2017 | $60.77 | -1.68% | -0.27% | -0.72% | -1.19% | -0.49% | 1.38% | -0.36 | 27.86% | -0.49% | -0.49% |
| 1/24/2017 | $60.96 | 0.31% | 0.66% | -0.16% | 1.22% | -0.91% | 1.37% | -0.66 | 49.06% | -0.91% | -0.91% |

**Exhibit 11B**

**Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines**

## Apache Corporation

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Consecutive 3-day Declines Company-Specific Return | Consecutive 4-day Declines Company-Specific Return |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/25/2017 | $61.43 | 0.77% | 0.80% | -1.27% | 0.35% | 0.42% | 1.37% | 0.31 | 24.18% | 0.42% | 0.42% |
| 1/26/2017 | $62.55 | 1.82% | -0.07% | 0.58% | 0.56% | 1.26% | 1.35% | 0.93 | 64.87% | 1.26% | 1.26% |
| 1/27/2017 | $62.08 | -0.75% | -0.08% | -1.33% | -1.50% | 0.75% | 1.32% | 0.57 | 43.01% | 0.75% | 0.75% |
| 1/30/2017 | $59.95 | -3.43% | -0.60% | -1.99% | -3.27% | -0.16% | 1.33% | -0.12 | 9.59% | -0.16% | -0.16% |
| 1/31/2017 | $59.82 | -0.22% | -0.09% | 0.96% | 0.91% | -1.13% | 1.33% | -0.85 | 60.30% | -1.13% | -1.13% |
| 2/1/2017 | $57.78 | -3.41% | 0.05% | -0.81% | -0.72% | -2.69% | 1.33% | -2.03 | 95.67% | -2.69% | -2.69% |
| 2/2/2017 | $59.09 | 2.27% | 0.06% | 0.54% | 0.76% | 1.51% | 1.33% | 1.13 | 74.09% | 1.51% | 1.51% |
| 2/3/2017 | $59.64 | 0.93% | 0.74% | 0.57% | 2.13% | -1.20% | 1.33% | -0.90 | 63.19% | -1.20% | -1.20% |
| 2/6/2017 | $57.87 | -2.97% | -0.21% | -0.90% | -1.32% | -1.65% | 1.33% | -1.24 | 78.26% | -1.65% | -1.65% |
| 2/7/2017 | $57.03 | -1.45% | 0.03% | -2.69% | -2.82% | 1.37% | 1.33% | 1.02 | 69.31% | 1.37% | 1.37% |
| 2/8/2017 | $56.93 | -0.18% | 0.10% | 0.21% | 0.47% | -0.64% | 1.33% | -0.48 | 36.92% | -0.64% | -0.64% |
| 2/9/2017 | $56.92 | -0.02% | 0.59% | 0.95% | 2.23% | -2.25% | 1.31% | -1.71 | 91.20% | -2.25% | -2.25% |
| 2/10/2017 | $57.38 | 0.81% | 0.36% | 0.54% | 1.35% | -0.54% | 1.32% | -0.41 | 31.73% | -0.54% | -0.54% |
| 2/13/2017 | $57.18 | -0.35% | 0.55% | -1.73% | -0.79% | 0.44% | 1.31% | 0.34 | 26.26% | 0.44% | 0.44% |
| 2/14/2017 | $55.50 | -2.94% | 0.43% | 0.16% | 1.03% | -3.97% | 1.31% | -3.03 | 99.73% | -3.97% | -3.97% |
| 2/15/2017 | $55.59 | 0.16% | 0.51% | -2.00% | -1.18% | 1.35% | 1.33% | 1.01 | 68.77% | 1.35% | 1.35% |
| 2/16/2017 | $55.25 | -0.61% | -0.08% | -1.42% | -1.64% | 1.03% | 1.33% | 0.78 | 56.15% | 1.03% | 1.03% |
| 2/17/2017 | $55.44 | 0.34% | 0.17% | -0.84% | -0.56% | 0.91% | 1.32% | 0.69 | 50.70% | 0.91% | 0.91% |
| 2/21/2017 | $55.89 | 0.81% | 0.60% | -0.30% | 0.81% | 0.00% | 1.31% | 0.00 | 0.08% | 0.00% | 0.00% |
| 2/22/2017 | $54.91 | -1.75% | -0.10% | -2.56% | -2.90% | 1.14% | 1.31% | 0.87 | 61.73% | 1.14% | 1.14% |
| 2/23/2017 | $52.98 | -3.51% | 0.05% | -0.02% | 0.11% | -3.63% | 1.31% | -2.78 | 99.41% | -3.63% | -3.63% |
| 2/24/2017 | $53.41 | 0.81% | 0.17% | -1.60% | -1.38% | 2.20% | 1.31% | 1.68 | 90.59% | 2.20% | 2.20% |
| 2/27/2017 | $52.93 | -0.90% | 0.12% | 0.43% | 0.68% | -1.58% | 1.31% | -1.21 | 77.30% | -1.58% | -1.58% |
| 2/28/2017 | $52.59 | -0.64% | -0.25% | -0.04% | -0.47% | -0.18% | 1.31% | -0.14 | 10.74% | -0.18% | -0.18% |
| 3/1/2017 | $52.95 | 0.68% | 1.39% | 0.30% | 2.72% | -2.04% | 1.30% | -1.56 | 88.03% | -2.04% | -2.04% |
| 3/2/2017 | $51.92 | -1.95% | -0.58% | -0.73% | -1.77% | -0.18% | 1.31% | -0.13 | 10.66% | -0.18% | -0.18% |
| 3/3/2017 | $52.09 | 0.33% | 0.05% | -0.38% | -0.31% | 0.63% | 1.30% | 0.49 | 37.41% | 0.63% | 0.63% |
| 3/6/2017 | $52.19 | 0.19% | -0.33% | 1.55% | 0.96% | -0.77% | 1.26% | -0.61 | 45.84% | -0.77% | -0.77% |
| 3/7/2017 | $51.28 | -1.74% | -0.28% | -0.51% | -1.05% | -0.69% | 1.26% | -0.55 | 41.95% | -0.69% | -0.69% |
| 3/8/2017 | $49.41 | -3.65% | -0.20% | -4.00% | -4.41% | 0.76% | 1.24% | 0.62 | 46.25% | 0.76% | 0.76% |
| 3/9/2017 | $50.63 | 2.47% | 0.08% | 1.28% | 1.33% | 1.14% | 1.23% | 0.93 | 64.65% | 1.14% | 1.14% |
| 3/10/2017 | $50.23 | -0.79% | 0.33% | -1.57% | -1.04% | 0.25% | 1.22% | 0.21 | 16.29% | 0.25% | 0.25% |

**Exhibit 11B**

**Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines**

## Apache Corporation

Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Consecutive 3-day Declines Company-Specific Return | Consecutive 4-day Declines Company-Specific Return |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 3/13/2017 | $50.16 | -0.14% | 0.07% | 0.60% | 0.63% | -0.77% | 1.22% | -0.63 | 47.20% | -0.77% | -0.77% |
| 3/14/2017 | $50.33 | 0.34% | -0.33% | -0.92% | -1.48% | 1.82% | 1.22% | 1.49 | 86.26% | 1.82% | 1.82% |
| 3/15/2017 | $51.07 | 1.47% | 0.84% | 1.27% | 2.51% | -1.04% | 1.23% | -0.85 | 60.36% | -1.04% | -1.04% |
| 3/16/2017 | $51.08 | 0.02% | -0.16% | -0.54% | -0.82% | 0.84% | 1.23% | 0.69 | 50.76% | 0.84% | 0.84% |
| 3/17/2017 | $51.22 | 0.27% | -0.13% | 0.21% | -0.06% | 0.33% | 1.23% | 0.27 | 21.16% | 0.33% | 0.33% |
| 3/20/2017 | $50.93 | -0.57% | -0.20% | 0.35% | -0.02% | -0.54% | 1.22% | -0.44 | 34.30% | -0.54% | -0.54% |
| 3/21/2017 | $50.30 | -1.24% | -1.23% | 0.45% | -1.55% | 0.31% | 1.22% | 0.25 | 19.90% | 0.31% | 0.31% |
| 3/22/2017 | $50.54 | 0.48% | 0.19% | -0.94% | -0.66% | 1.14% | 1.22% | 0.93 | 64.81% | 1.14% | 1.14% |
| 3/23/2017 | $50.09 | -0.89% | -0.10% | -0.14% | -0.35% | -0.54% | 1.22% | -0.44 | 34.29% | -0.54% | -0.54% |
| 3/24/2017 | $50.24 | 0.30% | -0.08% | -0.13% | -0.29% | 0.59% | 1.22% | 0.49 | 37.30% | 0.59% | 0.59% |
| 3/27/2017 | $49.72 | -1.04% | -0.10% | 0.13% | -0.07% | -0.96% | 1.22% | -0.79 | 56.98% | -0.96% | -0.96% |
| 3/28/2017 | $51.22 | 3.02% | 0.73% | 1.28% | 2.31% | 0.71% | 1.21% | 0.59 | 44.10% | 0.71% | 0.71% |
| 3/29/2017 | $53.18 | 3.83% | 0.13% | 2.12% | 2.21% | 1.62% | 1.22% | 1.33 | 81.53% | 1.62% | 1.62% |
| 3/30/2017 | $52.09 | -2.05% | 0.30% | 0.42% | 0.86% | -2.91% | 1.22% | -2.39 | 98.22% | -2.91% | -2.91% |
| 3/31/2017 | $51.39 | -1.34% | -0.23% | 0.71% | 0.32% | -1.66% | 1.23% | -1.35 | 82.08% | -1.66% | -1.66% |
| 4/3/2017 | $51.04 | -0.68% | -0.16% | -0.34% | -0.60% | -0.08% | 1.24% | -0.07 | 5.46% | -0.08% | -0.08% |
| 4/4/2017 | $51.89 | 1.67% | 0.07% | 1.34% | 1.39% | 0.28% | 1.23% | 0.23 | 17.91% | 0.28% | 0.28% |
| 4/5/2017 | $51.70 | -0.37% | -0.30% | -0.53% | -0.99% | 0.62% | 1.23% | 0.50 | 38.44% | 0.62% | 0.62% |
| 4/6/2017 | $52.96 | 2.44% | 0.22% | 1.03% | 1.32% | 1.11% | 1.23% | 0.90 | 63.31% | 1.11% | 1.11% |
| 4/7/2017 | $52.64 | -0.60% | -0.08% | -0.53% | -0.66% | 0.06% | 1.23% | 0.05 | 3.89% | 0.06% | 0.06% |
| 4/10/2017 | $53.99 | 2.56% | 0.07% | 1.17% | 1.20% | 1.36% | 1.23% | 1.11 | 73.30% | 1.36% | 1.36% |
| 4/11/2017 | $53.87 | -0.22% | -0.13% | 0.19% | -0.05% | -0.17% | 1.23% | -0.14 | 11.18% | -0.17% | -0.17% |
| 4/12/2017 | $53.81 | -0.11% | -0.37% | -0.24% | -0.85% | 0.74% | 1.22% | 0.60 | 45.29% | 0.74% | 0.74% |
| 4/13/2017 | $52.37 | -2.68% | -0.68% | -0.96% | -2.00% | -0.68% | 1.22% | -0.55 | 41.98% | -0.68% | -0.68% |
| 4/17/2017 | $52.50 | 0.25% | 0.86% | -0.89% | 0.47% | -0.22% | 1.23% | -0.18 | 14.34% | -0.22% | -0.22% |
| 4/18/2017 | $50.45 | -3.90% | -0.29% | -0.69% | -1.14% | -2.76% | 1.22% | -2.26 | 97.51% | -2.76% | -2.76% |
| 4/19/2017 | $49.19 | -2.00% | -0.16% | -1.80% | -2.03% | 0.03% | 1.23% | 0.02 | 1.65% | 0.03% | 0.03% |
| 4/20/2017 | $49.02 | -0.35% | 0.76% | -0.77% | 0.37% | -0.72% | 1.23% | -0.58 | 43.72% | -0.72% | -0.72% |
| 4/21/2017 | $49.02 | 0.00% | -0.30% | 0.63% | 0.05% | -0.05% | 1.23% | -0.04 | 3.33% | -0.05% | -0.05% |
| 4/24/2017 | $48.74 | -0.57% | 1.09% | -1.47% | 0.18% | -0.75% | 1.23% | -0.61 | 45.51% | -0.75% | -0.75% |
| 4/25/2017 | $50.25 | 3.10% | 0.61% | 0.79% | 1.59% | 1.50% | 1.23% | 1.22 | 77.72% | 1.50% | 1.50% |
| 4/26/2017 | $50.01 | -0.48% | -0.05% | -0.47% | -0.61% | 0.13% | 1.23% | 0.11 | 8.37% | 0.13% | 0.13% |

**Exhibit 11B**

**Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines**

## Apache Corporation

Actual vs. Predicted Returns

| | | | | | | | | | | Consecutive 3-day Declines | Consecutive 4-day Declines |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Company-Specific Return | Company-Specific Return |
| 4/27/2017 | $48.32 | -3.38% | 0.07% | -2.31% | -2.23% | -1.15% | 1.23% | -0.94 | 65.03% | -1.15% | -1.15% |
| 4/28/2017 | $48.64 | 0.66% | -0.19% | -0.10% | -0.51% | 1.17% | 1.23% | 0.95 | 65.68% | 1.17% | 1.17% |
| 5/1/2017 | $48.79 | 0.31% | 0.17% | -0.63% | -0.45% | 0.76% | 1.23% | 0.62 | 46.46% | 0.76% | 0.76% |
| 5/2/2017 | $48.47 | -0.66% | 0.12% | -0.92% | -0.81% | 0.15% | 1.23% | 0.13 | 10.01% | 0.15% | 0.15% |
| 5/3/2017 | $48.80 | 0.68% | -0.11% | -0.32% | -0.56% | 1.24% | 1.23% | 1.02 | 68.89% | 1.24% | 1.24% |
| 5/4/2017 | $47.90 | -1.84% | 0.06% | -2.47% | -2.38% | 0.54% | 1.23% | 0.44 | 33.70% | 0.54% | 0.54% |
| 5/5/2017 | $49.29 | 2.90% | 0.41% | 1.81% | 2.28% | 0.62% | 1.23% | 0.50 | 38.51% | 0.62% | 0.62% |
| 5/8/2017 | $50.25 | 1.95% | 0.01% | 0.74% | 1.27% | 1.27% | 1.23% | 1.03 | 69.60% | 1.27% | 1.27% |
| 5/9/2017 | $50.45 | 0.40% | -0.10% | -1.00% | -1.16% | 1.56% | 1.23% | 1.27 | 79.39% | 1.56% | 1.56% |
| 5/10/2017 | $51.21 | 1.51% | 0.15% | 2.22% | 2.33% | -0.82% | 1.23% | -0.67 | 49.42% | -0.82% | -0.82% |
| 5/11/2017 | $51.07 | -0.27% | -0.18% | -0.06% | -0.36% | 0.08% | 1.23% | 0.07 | 5.36% | 0.08% | 0.08% |
| 5/12/2017 | $51.45 | 0.74% | -0.15% | 0.11% | -0.16% | 0.90% | 1.23% | 0.74 | 53.75% | 0.90% | 0.90% |
| 5/15/2017 | $50.97 | -0.93% | 0.49% | -0.11% | 0.60% | -1.53% | 1.23% | -1.24 | 78.54% | -1.53% | -1.53% |
| 5/16/2017 | $50.97 | 0.00% | -0.05% | -0.55% | -0.64% | 0.64% | 1.23% | 0.52 | 39.74% | 0.64% | 0.64% |
| 5/17/2017 | $50.19 | -1.53% | -1.79% | 1.85% | -0.92% | -0.61% | 1.23% | -0.50 | 38.07% | -0.61% | -0.61% |
| 5/18/2017 | $49.92 | -0.54% | 0.37% | -1.13% | -0.58% | 0.04% | 1.23% | 0.03 | 2.71% | 0.04% | 0.04% |
| 5/19/2017 | $51.16 | 2.48% | 0.68% | 1.41% | 2.30% | 0.19% | 1.21% | 0.15 | 12.27% | 0.19% | 0.19% |
| 5/22/2017 | $50.02 | -2.23% | 0.52% | -1.48% | -0.72% | -1.51% | 1.21% | -1.25 | 78.85% | -1.51% | -1.51% |
| 5/23/2017 | $50.00 | -0.04% | 0.19% | -0.41% | -0.19% | 0.15% | 1.21% | 0.13 | 10.17% | 0.15% | 0.15% |
| 5/24/2017 | $49.87 | -0.26% | 0.25% | -0.89% | -0.56% | 0.30% | 1.21% | 0.25 | 19.86% | 0.30% | 0.30% |
| 5/25/2017 | $47.71 | -4.33% | 0.46% | -3.43% | -2.72% | -1.61% | 1.21% | -1.34 | 81.80% | -1.61% | -1.61% |
| 5/26/2017 | $48.19 | 1.01% | 0.04% | 0.55% | 0.51% | 0.49% | 1.19% | 0.41 | 31.96% | 0.49% | 0.49% |
| 5/30/2017 | $47.56 | -1.31% | -0.11% | -1.86% | -2.09% | 0.78% | 1.19% | 0.65 | 48.49% | 0.78% | 0.78% |
| 5/31/2017 | $46.76 | -1.68% | -0.03% | -0.25% | -0.38% | -1.30% | 1.19% | -1.09 | 72.36% | -1.30% | -1.30% |
| 6/1/2017 | $47.30 | 1.15% | 0.77% | -0.55% | 0.51% | 0.65% | 1.19% | 0.54 | 41.27% | 0.65% | 0.65% |
| 6/2/2017 | $46.99 | -0.66% | 0.37% | -2.40% | -1.90% | 1.25% | 1.18% | 1.05 | 70.67% | 1.25% | 1.25% |
| 6/5/2017 | $46.73 | -0.55% | -0.12% | -0.19% | -0.44% | -0.11% | 1.18% | -0.10 | 7.58% | -0.11% | -0.11% |
| 6/6/2017 | $48.04 | 2.80% | -0.28% | 2.11% | 1.59% | 1.22% | 1.18% | 1.03 | 69.58% | 1.22% | 1.22% |
| 6/7/2017 | $46.78 | -2.62% | 0.18% | -3.37% | -3.15% | 0.52% | 1.18% | 0.44 | 34.18% | 0.52% | 0.52% |
| 6/8/2017 | $47.00 | 0.47% | 0.03% | -0.61% | -0.65% | 1.12% | 1.18% | 0.95 | 65.56% | 1.12% | 1.12% |
| 6/9/2017 | $48.34 | 2.85% | -0.08% | 3.56% | 3.27% | -0.42% | 1.18% | -0.36 | 27.90% | -0.42% | -0.42% |
| 6/12/2017 | $48.42 | 0.17% | -0.09% | 0.75% | 0.55% | -0.38% | 1.18% | -0.33 | 25.51% | -0.38% | -0.38% |

**Exhibit 11B**

**Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines**

## Apache Corporation

Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Consecutive 3-day Declines Company-Specific Return | Consecutive 4-day Declines Company-Specific Return |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/13/2017 | $49.22 | 1.65% | 0.48% | 1.05% | 1.65% | 0.00% | 1.18% | 0.00 | 0.28% | 0.00% | 0.00% |
| 6/14/2017 | $47.72 | -3.05% | -0.09% | -2.28% | -2.40% | -0.64% | 1.18% | -0.55 | 41.60% | -0.64% | -0.64% |
| 6/15/2017 | $47.80 | 0.17% | -0.21% | -1.40% | -1.74% | 1.91% | 1.18% | 1.62 | 89.39% | 1.91% | 1.91% |
| 6/16/2017 | $49.54 | 3.64% | 0.03% | 1.35% | 1.28% | 2.36% | 1.18% | 2.00 | 95.32% | 2.36% | 2.36% |
| 6/19/2017 | $49.82 | 0.57% | 0.84% | -2.21% | -0.98% | 1.54% | 1.19% | 1.29 | 80.32% | 1.54% | 1.54% |
| 6/20/2017 | $47.72 | -4.22% | -0.67% | 0.13% | -0.91% | -3.30% | 1.19% | -2.77 | 99.39% | -3.30% | -3.30% |
| 6/21/2017 | $45.66 | -4.32% | -0.05% | -1.76% | -1.85% | -2.47% | 1.21% | -2.04 | 95.74% | -2.47% | -2.47% |
| 6/22/2017 | $45.63 | -0.07% | -0.04% | 0.25% | 0.07% | -0.14% | 1.22% | -0.11 | 8.99% | -0.14% | -0.14% |
| 6/23/2017 | $46.08 | 0.99% | 0.16% | 1.02% | 1.12% | -0.13% | 1.22% | -0.11 | 8.55% | -0.13% | -0.13% |
| 6/26/2017 | $46.21 | 0.28% | 0.03% | -0.06% | -0.12% | 0.40% | 1.22% | 0.33 | 25.64% | 0.40% | 0.40% |
| 6/27/2017 | $46.21 | 0.00% | -0.81% | 0.94% | -0.36% | 0.36% | 1.22% | 0.29 | 22.99% | 0.36% | 0.36% |
| 6/28/2017 | $47.14 | 2.01% | 0.90% | -0.53% | 0.64% | 1.37% | 1.21% | 1.13 | 74.03% | 1.37% | 1.37% |
| 6/29/2017 | $47.45 | 0.66% | -0.86% | 3.09% | 1.77% | -1.12% | 1.22% | -0.92 | 64.01% | -1.12% | -1.12% |
| 6/30/2017 | $47.93 | 1.01% | 0.16% | 0.16% | 0.29% | 0.73% | 1.22% | 0.60 | 44.83% | 0.73% | 0.73% |
| 7/3/2017 | $49.33 | 2.92% | 0.24% | 2.25% | 2.41% | 0.51% | 1.22% | 0.41 | 32.12% | 0.51% | 0.51% |
| 7/5/2017 | $47.65 | -3.41% | 0.16% | -3.04% | -2.77% | -0.63% | 1.22% | -0.52 | 39.70% | -0.63% | -0.63% |
| 7/6/2017 | $45.77 | -3.95% | -0.90% | -0.61% | -1.81% | -2.14% | 1.22% | -1.75 | 91.89% | -2.14% | -2.14% |
| 7/7/2017 | $45.11 | -1.44% | 0.64% | -1.58% | -0.75% | -0.69% | 1.23% | -0.57 | 42.78% | -0.69% | -0.69% |
| 7/10/2017 | $47.11 | 4.43% | 0.09% | 1.12% | 1.13% | 3.30% | 1.23% | 2.69 | 99.24% | 3.30% | 3.30% |
| 7/11/2017 | $47.20 | 0.19% | -0.08% | 1.19% | 0.99% | -0.80% | 1.24% | -0.64 | 48.00% | -0.80% | -0.80% |
| 7/12/2017 | $47.58 | 0.81% | 0.74% | -1.02% | -0.05% | 0.86% | 1.24% | 0.69 | 50.88% | 0.86% | 0.86% |
| 7/13/2017 | $48.24 | 1.39% | 0.19% | 0.72% | 0.88% | 0.51% | 1.24% | 0.41 | 31.82% | 0.51% | 0.51% |
| 7/14/2017 | $48.56 | 0.66% | 0.47% | 0.05% | 0.60% | 0.06% | 1.25% | 0.05 | 4.00% | 0.06% | 0.06% |
| 7/17/2017 | $48.68 | 0.25% | 0.00% | 0.26% | 0.19% | 0.06% | 1.25% | 0.05 | 3.60% | 0.06% | 0.06% |
| 7/18/2017 | $47.73 | -1.95% | 0.06% | -0.89% | -0.84% | -1.11% | 1.24% | -0.89 | 62.80% | -1.11% | -1.11% |
| 7/19/2017 | $49.86 | 4.99% | 0.55% | 2.06% | 2.66% | 2.33% | 1.24% | 1.87 | 93.74% | 2.33% | 2.33% |
| 7/20/2017 | $49.35 | -1.02% | -0.01% | -1.14% | 0.12% | 0.12% | 1.25% | 0.09 | 7.54% | 0.12% | 0.12% |
| 7/21/2017 | $48.41 | -1.90% | -0.04% | -0.68% | -0.75% | -1.15% | 1.25% | -0.92 | 64.34% | -1.15% | -1.15% |
| 7/24/2017 | $47.96 | -0.93% | -0.10% | 0.30% | 0.12% | -1.05% | 1.25% | -0.84 | 59.63% | -1.05% | -1.05% |
| 7/25/2017 | $48.86 | 1.88% | 0.29% | 2.25% | 2.55% | -0.68% | 1.25% | -0.54 | 40.96% | -0.68% | -0.68% |
| 7/26/2017 | $48.86 | 0.00% | 0.03% | -0.39% | -0.36% | 0.36% | 1.25% | 0.29 | 22.49% | 0.36% | 0.36% |
| 7/27/2017 | $50.22 | 2.78% | -0.09% | 2.03% | 1.83% | 0.95% | 1.25% | 0.76 | 55.31% | 0.95% | 0.95% |

**Exhibit 11B**

**Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines**

## Apache Corporation

Actual vs. Predicted Returns

|  |  |  |  |  |  |  |  |  |  | Consecutive 3-day Declines | Consecutive 4-day Declines |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Company-Specific Return | Company-Specific Return |
| 7/28/2017 | $50.01 | -0.42% | -0.13% | -0.02% | -0.20% | -0.22% | 1.25% | -0.18 | 14.00% | -0.22% | -0.22% |
| 7/31/2017 | $49.48 | -1.06% | -0.07% | -0.25% | -0.35% | -0.71% | 1.25% | -0.57 | 42.82% | -0.71% | -0.71% |
| 8/1/2017 | $48.66 | -1.66% | 0.25% | -1.28% | -0.95% | -0.71% | 1.25% | -0.57 | 42.95% | -0.71% | -0.71% |
| 8/2/2017 | $47.91 | -1.54% | 0.07% | -1.67% | -1.53% | -0.01% | 1.25% | -0.01 | 0.45% | -0.01% | -0.01% |
| 8/3/2017 | $44.06 | -8.04% | -0.20% | -2.92% | -3.12% | -4.92% | 1.25% | -3.93 | 99.99% | -4.92% | -4.92% |
| 8/4/2017 | $45.22 | 2.63% | 0.19% | 1.52% | 1.70% | 0.93% | 1.25% | 0.75 | 54.34% | 0.93% | 0.93% |
| 8/7/2017 | $44.39 | -1.84% | 0.17% | -2.09% | -1.84% | 0.00% | 1.23% | 0.00 | 0.09% | 0.00% | 0.00% |
| 8/8/2017 | $44.12 | -0.61% | -0.23% | 1.40% | 1.05% | -1.66% | 1.23% | -1.35 | 82.12% | -1.66% | -1.66% |
| 8/9/2017 | $43.58 | -1.22% | -0.02% | 0.31% | 0.24% | -1.46% | 1.24% | -1.18 | 76.16% | -1.46% | -1.46% |
| 8/10/2017 | $42.61 | -2.23% | -1.41% | 0.52% | -1.41% | -0.82% | 1.24% | -0.66 | 49.02% | -0.82% | -0.82% |
| 8/11/2017 | $42.39 | -0.52% | 0.13% | -0.53% | -0.36% | -0.16% | 1.23% | -0.13 | 10.38% | -0.16% | -0.16% |
| 8/14/2017 | $41.57 | -1.93% | 1.01% | -2.29% | -0.92% | -1.01% | 1.23% | -0.83 | 59.01% | -1.01% | -1.01% |
| 8/15/2017 | $41.54 | -0.07% | -0.03% | -0.14% | -0.21% | 0.14% | 1.23% | 0.11 | 8.83% | 0.14% | 0.14% |
| 8/16/2017 | $40.63 | -2.19% | 0.17% | -1.77% | -1.56% | -0.63% | 1.23% | -0.51 | 39.24% | -0.63% | -0.63% |
| 8/17/2017 | $39.89 | -1.82% | -1.54% | 0.56% | -1.51% | -0.31% | 1.22% | -0.26 | 20.27% | -0.31% | -0.31% |
| 8/18/2017 | $40.31 | 1.05% | -0.18% | 1.03% | 0.71% | 0.34% | 1.22% | 0.28 | 22.05% | 0.34% | 0.34% |
| 8/21/2017 | $39.52 | -1.96% | 0.12% | -0.95% | -0.85% | -1.11% | 1.22% | -0.91 | 63.72% | -1.11% | -1.11% |
| 8/22/2017 | $39.89 | 0.94% | 1.00% | -0.18% | 1.01% | -0.08% | 1.22% | -0.06 | 5.11% | -0.08% | -0.08% |
| 8/23/2017 | $40.24 | 0.88% | -0.34% | 1.58% | 1.03% | -0.16% | 1.22% | -0.13 | 10.24% | -0.16% | -0.16% |
| 8/24/2017 | $40.03 | -0.52% | -0.21% | -0.11% | -0.44% | -0.08% | 1.22% | -0.06 | 5.10% | -0.08% | -0.08% |
| 8/25/2017 | $40.06 | 0.08% | 0.18% | -0.03% | 0.12% | -0.04% | 1.22% | -0.04 | 2.85% | -0.04% | -0.04% |
| 8/28/2017 | $39.35 | -1.77% | 0.05% | -1.04% | -1.02% | -0.75% | 1.22% | -0.61 | 45.99% | -0.75% | -0.75% |
| 8/29/2017 | $38.87 | -1.22% | 0.10% | -0.34% | -0.29% | -0.93% | 1.22% | -0.77 | 55.63% | -0.93% | -0.93% |
| 8/30/2017 | $38.37 | -1.29% | 0.49% | 0.03% | 0.55% | -1.84% | 1.22% | -1.51 | 86.76% | -1.84% | -1.84% |
| 8/31/2017 | $38.84 | 1.23% | 0.58% | 0.62% | 1.23% | -0.01% | 1.22% | -0.01 | 0.45% | -0.01% | -0.01% |
| 9/1/2017 | $39.48 | 1.65% | 0.20% | 1.27% | 1.42% | 0.23% | 1.21% | 0.19 | 15.16% | 0.23% | 0.23% |
| 9/5/2017 | $39.42 | -0.15% | -0.76% | 1.42% | 0.38% | -0.54% | 1.21% | -0.44 | 34.19% | -0.54% | -0.54% |
| 9/6/2017 | $40.13 | 1.80% | 0.31% | 1.54% | 1.80% | 0.01% | 1.21% | 0.00 | 0.37% | 0.01% | 0.01% |
| 9/7/2017 | $40.73 | 1.49% | 0.01% | 0.02% | -0.04% | 1.53% | 1.21% | 1.27 | 79.55% | 1.53% | 1.53% |
| 9/8/2017 | $39.30 | -3.51% | -0.14% | -2.20% | -2.37% | -1.14% | 1.15% | -0.99 | 67.88% | -1.14% | -1.14% |
| 9/11/2017 | $39.76 | 1.17% | 1.09% | -0.12% | 1.25% | -0.08% | 1.09% | -0.08 | 6.01% | -0.08% | -0.08% |
| 9/12/2017 | $40.52 | 1.91% | 0.34% | 0.62% | 0.90% | 1.01% | 1.08% | 0.93 | 64.58% | 1.01% | 1.01% |

**Exhibit 11B**

**Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines**

## Apache Corporation

Actual vs. Predicted Returns

|  |  |  |  |  |  |  |  |  |  | Consecutive 3-day Declines | Consecutive 4-day Declines |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Company-Specific Return | Company-Specific Return |
| 9/13/2017 | $42.34 | 4.49% | 0.08% | 2.82% | 2.60% | 1.89% | 1.09% | 1.74 | 91.70% | 1.89% | 1.89% |
| 9/14/2017 | $42.22 | -0.28% | -0.08% | 1.16% | 0.87% | -1.15% | 1.09% | -1.06 | 70.80% | -1.15% | -1.15% |
| 9/15/2017 | $42.52 | 0.71% | 0.20% | 0.48% | 0.61% | 0.10% | 1.09% | 0.09 | 7.45% | 0.10% | 0.10% |
| 9/18/2017 | $42.30 | -0.52% | 0.15% | 0.35% | 0.41% | -0.93% | 1.09% | -0.85 | 60.57% | -0.93% | -0.93% |
| 9/19/2017 | $41.75 | -1.30% | 0.11% | 0.13% | 0.15% | -1.45% | 1.09% | -1.33 | 81.52% | -1.45% | -1.45% |
| 9/20/2017 | $43.05 | 3.11% | 0.06% | 1.89% | 1.75% | 1.36% | 1.09% | 1.25 | 78.72% | 1.36% | 1.36% |
| 9/21/2017 | $43.36 | 0.72% | -0.30% | 1.53% | 0.94% | -0.22% | 1.10% | -0.20 | 15.65% | -0.22% | -0.22% |
| 9/22/2017 | $43.57 | 0.48% | 0.07% | 0.88% | 0.80% | -0.31% | 1.08% | -0.29 | 22.67% | -0.31% | -0.31% |
| 9/25/2017 | $45.06 | 3.42% | -0.22% | 2.42% | 1.89% | 1.53% | 1.08% | 1.41 | 83.99% | 1.53% | 1.53% |
| 9/26/2017 | $45.96 | 2.00% | 0.02% | 0.32% | 0.23% | 1.77% | 1.09% | 1.63 | 89.54% | 1.77% | 1.77% |
| 9/27/2017 | $46.26 | 0.65% | 0.41% | 0.38% | 0.79% | -0.13% | 1.09% | -0.12 | 9.72% | -0.13% | -0.13% |
| 9/28/2017 | $45.80 | -0.99% | 0.14% | -0.81% | -0.68% | -0.31% | 1.09% | -0.28 | 22.38% | -0.31% | -0.31% |
| 9/29/2017 | $45.80 | 0.00% | 0.37% | -0.32% | 0.04% | -0.04% | 1.09% | -0.04 | 3.08% | -0.04% | -0.04% |
| 10/2/2017 | $45.72 | -0.17% | 0.39% | 0.43% | 0.78% | -0.95% | 1.08% | -0.88 | 62.05% | -0.95% | -0.95% |
| 10/3/2017 | $45.44 | -0.61% | 0.22% | -0.83% | -0.64% | 0.02% | 1.08% | 0.02 | 1.84% | 0.02% | 0.02% |
| 10/4/2017 | $45.14 | -0.66% | 0.13% | -0.23% | -0.18% | -0.48% | 1.08% | -0.44 | 33.96% | -0.48% | -0.48% |
| 10/5/2017 | $45.82 | 1.51% | 0.58% | -0.16% | 0.44% | 1.07% | 1.08% | 0.99 | 67.60% | 1.07% | 1.07% |
| 10/6/2017 | $45.17 | -1.42% | -0.08% | -1.05% | -1.23% | -0.19% | 1.08% | -0.17 | 13.62% | -0.19% | -0.19% |
| 10/9/2017 | $45.85 | 1.51% | -0.18% | 0.30% | -0.06% | 1.57% | 1.08% | 1.45 | 85.18% | 1.57% | 1.57% |
| 10/10/2017 | $42.46 | -7.39% | 0.24% | -0.28% | -0.10% | -7.30% | 1.08% | -6.73 | 100.00% | -7.30% | -7.30% |
| 10/11/2017 | $41.96 | -1.18% | 0.18% | 0.20% | 0.30% | -1.47% | 1.09% | -1.36 | 82.34% | -1.47% | -1.47% |
| 10/12/2017 | $41.41 | -1.31% | -0.16% | -0.20% | -0.51% | -0.80% | 1.09% | -0.73 | 53.58% | -0.80% | -0.80% |
| 10/13/2017 | $41.60 | 0.46% | 0.09% | -0.17% | -0.18% | 0.64% | 1.09% | 0.59 | 44.24% | 0.64% | 0.64% |
| 10/16/2017 | $42.73 | 2.72% | 0.18% | 0.52% | 0.59% | 2.12% | 1.09% | 1.94 | 94.67% | 2.12% | 2.12% |
| 10/17/2017 | $42.76 | 0.07% | 0.07% | 0.32% | 0.27% | -0.20% | 1.10% | -0.19 | 14.67% | -0.20% | -0.20% |
| 10/18/2017 | $42.65 | -0.26% | 0.08% | -0.53% | -0.53% | 0.27% | 1.10% | 0.25 | 19.59% | 0.27% | 0.27% |
| 10/19/2017 | $42.15 | -1.17% | 0.04% | -0.55% | -0.60% | -0.57% | 1.09% | -0.52 | 39.69% | -0.57% | -0.57% |
| 10/20/2017 | $41.53 | -0.88% | 0.52% | 0.43% | 0.91% | -1.78% | 1.09% | -1.63 | 89.67% | -1.78% | -1.78% |
| 10/23/2017 | $40.30 | -2.96% | -0.39% | -0.30% | -0.89% | -2.07% | 1.09% | -1.90 | 94.07% | -2.07% | -2.07% |
| 10/24/2017 | $40.14 | -0.40% | 0.16% | -0.05% | 0.01% | -0.41% | 1.10% | -0.37 | 28.88% | -0.41% | -0.41% |
| 10/25/2017 | $39.51 | -1.57% | -0.47% | -0.77% | -1.45% | -0.12% | 1.10% | -0.11 | 8.79% | -0.12% | -0.12% |
| 10/26/2017 | $39.59 | 0.20% | 0.13% | 0.75% | 0.74% | -0.54% | 1.10% | -0.49 | 37.58% | -0.54% | -0.54% |

**Exhibit 11B**

**Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines**

## Apache Corporation

Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Consecutive 3-day Declines Company-Specific Return | Consecutive 4-day Declines Company-Specific Return |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2017 | $40.74 | 2.90% | 0.81% | 1.32% | 2.12% | 0.78% | 1.09% | 0.71 | 52.46% | 0.78% | 0.78% |
| 10/30/2017 | $40.81 | 0.17% | -0.31% | 1.03% | 0.47% | -0.30% | 1.09% | -0.27 | 21.33% | -0.30% | -0.30% |
| 10/31/2017 | $41.37 | 1.37% | 0.10% | 0.68% | 0.65% | 0.72% | 1.09% | 0.66 | 49.22% | 0.72% | 0.72% |
| 11/1/2017 | $42.23 | 2.08% | 0.16% | 2.31% | 2.31% | -0.24% | 1.09% | -0.22 | 17.07% | -0.24% | -0.24% |
| 11/2/2017 | $41.68 | -1.30% | 0.03% | -0.35% | -0.42% | -0.89% | 1.09% | -0.81 | 58.19% | -0.89% | -0.89% |
| 11/3/2017 | $42.75 | 2.57% | 0.32% | 1.00% | 1.25% | 1.31% | 1.09% | 1.20 | 76.92% | 1.31% | 1.31% |
| 11/6/2017 | $45.74 | 6.99% | 0.14% | 3.17% | 3.14% | 3.85% | 1.08% | 3.55 | 99.95% | 3.85% | 3.85% |
| 11/7/2017 | $45.19 | -1.20% | -0.02% | -0.32% | -0.43% | -0.77% | 1.11% | -0.69 | 51.07% | -0.77% | -0.77% |
| 11/8/2017 | $44.51 | -1.50% | 0.15% | -1.12% | -1.02% | -0.49% | 1.11% | -0.44 | 33.90% | -0.49% | -0.49% |
| 11/9/2017 | $45.24 | 1.64% | -0.35% | 1.12% | 0.55% | 1.09% | 1.11% | 0.98 | 67.26% | 1.09% | 1.09% |
| 11/10/2017 | $44.13 | -2.45% | -0.05% | -0.50% | -0.66% | -1.80% | 1.11% | -1.62 | 89.26% | -1.80% | -1.80% |
| 11/13/2017 | $43.49 | -1.45% | 0.10% | -1.08% | -1.06% | -0.39% | 1.11% | -0.35 | 27.19% | -0.39% | -0.39% |
| 11/14/2017 | $41.88 | -3.70% | -0.22% | -2.81% | -3.23% | -0.47% | 1.11% | -0.43 | 32.89% | -0.47% | -0.47% |
| 11/15/2017 | $41.03 | -2.03% | -0.53% | -0.60% | -1.43% | -0.60% | 1.11% | -0.54 | 40.89% | -0.60% | -0.60% |
| 11/16/2017 | $40.49 | -1.32% | 0.85% | -1.02% | -0.10% | -1.21% | 1.08% | -1.12 | 73.72% | -1.21% | -1.21% |
| 11/17/2017 | $41.18 | 1.70% | -0.26% | 1.17% | 0.70% | 1.01% | 1.08% | 0.93 | 64.59% | 1.01% | 1.01% |
| 11/20/2017 | $41.07 | -0.27% | 0.13% | -0.84% | -0.82% | 0.55% | 1.09% | 0.51 | 38.81% | 0.55% | 0.55% |
| 11/21/2017 | $41.44 | 0.90% | 0.66% | -0.79% | -0.13% | 1.03% | 1.09% | 0.95 | 65.76% | 1.03% | 1.03% |
| 11/22/2017 | $41.54 | 0.24% | -0.07% | 0.87% | 0.65% | -0.41% | 1.08% | -0.38 | 29.30% | -0.41% | -0.41% |
| 11/24/2017 | $41.14 | -0.96% | 0.21% | 0.06% | 0.16% | -1.13% | 1.08% | -1.04 | 70.17% | -1.13% | -1.13% |
| 11/27/2017 | $39.86 | -3.11% | -0.03% | -2.01% | -2.20% | -0.91% | 1.08% | -0.84 | 60.03% | -0.91% | -0.91% |
| 11/28/2017 | $40.27 | 1.03% | 0.99% | -0.32% | 0.72% | 0.31% | 1.08% | 0.29 | 22.49% | 0.31% | 0.31% |
| 11/29/2017 | $40.74 | 1.17% | -0.02% | 0.86% | 0.69% | 0.47% | 1.08% | 0.44 | 33.78% | 0.47% | 0.47% |
| 11/30/2017 | $41.83 | 2.68% | 0.86% | 0.65% | 1.54% | 1.14% | 1.08% | 1.05 | 70.66% | 1.14% | 1.14% |
| 12/1/2017 | $44.22 | 5.71% | -0.20% | 1.48% | 1.16% | 4.56% | 1.08% | 4.23 | 100.00% | 4.56% | 4.56% |
| 12/4/2017 | $43.21 | -2.28% | -0.10% | -0.88% | -1.24% | -1.05% | 1.11% | -0.94 | 65.29% | -1.05% | -1.05% |
| 12/5/2017 | $42.15 | -2.45% | -0.37% | -0.06% | -0.68% | -1.77% | 1.11% | -1.59 | 88.79% | -1.77% | -1.77% |
| 12/6/2017 | $40.57 | -3.75% | -0.01% | -2.27% | -2.67% | -1.08% | 1.12% | -0.97 | 66.48% | -1.08% | -1.08% |
| 12/7/2017 | $40.63 | 0.15% | 0.31% | 0.30% | 0.54% | -0.40% | 1.12% | -0.35 | 27.62% | -0.40% | -0.40% |
| 12/8/2017 | $40.70 | 0.17% | 0.56% | 0.95% | 1.60% | -1.43% | 1.12% | -1.28 | 79.71% | -1.43% | -1.43% |
| 12/11/2017 | $40.19 | -1.25% | 0.32% | 0.64% | 0.94% | -2.20% | 1.12% | -1.96 | 94.85% | -2.20% | -2.20% |
| 12/12/2017 | $39.72 | -1.17% | 0.16% | -0.42% | -0.44% | -0.73% | 1.13% | -0.65 | 48.40% | -0.73% | -0.73% |

**Exhibit 11B**

**Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines**

## Apache Corporation

Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Consecutive 3-day Declines Company-Specific Return | Consecutive 4-day Declines Company-Specific Return |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/13/2017 | $39.80 | 0.20% | -0.04% | -0.45% | -0.74% | 0.94% | 1.13% | 0.83 | 59.47% | 0.94% | 0.94% |
| 12/14/2017 | $39.42 | -0.95% | -0.39% | 0.17% | -0.50% | -0.45% | 1.13% | -0.40 | 31.10% | -0.45% | -0.45% |
| 12/15/2017 | $39.47 | 0.13% | 0.90% | -1.77% | -0.99% | 1.12% | 1.13% | 1.00 | 67.94% | 1.12% | 1.12% |
| 12/18/2017 | $39.92 | 1.14% | 0.54% | 0.94% | 1.52% | -0.38% | 1.13% | -0.34 | 26.49% | -0.38% | -0.38% |
| 12/19/2017 | $40.25 | 0.83% | -0.32% | 1.49% | 1.05% | -0.22% | 1.12% | -0.19 | 15.42% | -0.22% | -0.22% |
| 12/20/2017 | $41.26 | 2.51% | -0.07% | 2.73% | 2.74% | -0.23% | 1.12% | -0.20 | 15.98% | -0.23% | -0.23% |
| 12/21/2017 | $43.31 | 4.97% | 0.20% | 2.65% | 2.99% | 1.98% | 1.12% | 1.76 | 92.09% | 1.98% | 1.98% |
| 12/22/2017 | $42.91 | -0.92% | -0.05% | 0.62% | 0.48% | -1.40% | 1.13% | -1.24 | 78.41% | -1.40% | -1.40% |
| 12/26/2017 | $43.36 | 1.05% | -0.10% | 2.14% | 2.10% | -1.05% | 1.14% | -0.93 | 64.55% | -1.05% | -1.05% |
| 12/27/2017 | $42.89 | -1.08% | 0.09% | -1.04% | -1.19% | 0.10% | 1.13% | 0.09 | 7.33% | 0.10% | 0.10% |
| 12/28/2017 | $42.87 | -0.05% | 0.20% | 0.13% | 0.24% | -0.29% | 1.13% | -0.26 | 20.18% | -0.29% | -0.29% |
| 12/29/2017 | $42.22 | -1.52% | -0.51% | 0.05% | -0.71% | -0.80% | 1.13% | -0.71 | 52.04% | -0.80% | -0.80% |
| 1/2/2018 | $44.30 | 4.93% | 0.83% | 0.73% | 1.68% | 3.24% | 1.14% | 2.86 | 99.53% | 3.24% | 3.24% |
| 1/3/2018 | $45.33 | 2.33% | 0.64% | 0.69% | 1.46% | 0.87% | 1.15% | 0.75 | 54.74% | 0.87% | 0.87% |
| 1/4/2018 | $46.84 | 3.33% | 0.42% | 0.54% | 1.03% | 2.30% | 1.15% | 2.00 | 95.32% | 2.30% | 2.30% |
| 1/5/2018 | $46.39 | -0.96% | 0.70% | -0.76% | -0.01% | -0.96% | 1.16% | -0.82 | 58.91% | -0.96% | -0.96% |
| 1/8/2018 | $45.92 | -1.01% | 0.17% | 0.61% | 0.79% | -1.81% | 1.16% | -1.56 | 87.89% | -1.81% | -1.81% |
| 1/9/2018 | $44.55 | -2.98% | 0.16% | -0.29% | -0.23% | -2.75% | 1.16% | -2.36 | 98.12% | -2.75% | -2.75% |
| 1/10/2018 | $43.99 | -1.26% | -0.11% | -0.22% | -0.53% | -0.73% | 1.17% | -0.62 | 46.39% | -0.73% | -0.73% |
| 1/11/2018 | $46.00 | 4.57% | 0.71% | 2.14% | 3.21% | 1.36% | 1.17% | 1.16 | 75.11% | 1.36% | 1.36% |
| 1/12/2018 | $47.16 | 2.52% | 0.68% | 0.19% | 1.02% | 1.51% | 1.18% | 1.28 | 79.83% | 1.51% | 1.51% |
| 1/16/2018 | $46.27 | -1.89% | -0.35% | -1.36% | -2.16% | 0.27% | 1.18% | 0.23 | 18.24% | 0.27% | 0.27% |
| 1/17/2018 | $46.53 | 0.56% | 0.94% | -0.22% | 0.94% | -0.38% | 1.18% | -0.32 | 25.25% | -0.38% | -0.38% |
| 1/18/2018 | $46.70 | 0.37% | -0.15% | -0.16% | -0.54% | 0.90% | 1.18% | 0.76 | 55.43% | 0.90% | 0.90% |
| 1/19/2018 | $46.05 | -0.86% | 0.44% | -0.85% | -0.48% | -0.37% | 1.18% | -0.32 | 24.80% | -0.37% | -0.37% |
| 1/22/2018 | $47.66 | 3.50% | 0.81% | 1.66% | 2.88% | 0.62% | 1.18% | 0.53 | 40.02% | 0.62% | 0.62% |
| 1/23/2018 | $47.77 | 0.23% | 0.22% | 0.07% | 0.27% | -0.04% | 1.18% | -0.03 | 2.69% | -0.04% | -0.04% |
| 1/24/2018 | $48.12 | 0.73% | -0.06% | 0.44% | 0.30% | 0.43% | 1.18% | 0.37 | 28.65% | 0.43% | 0.43% |
| 1/25/2018 | $47.45 | -1.39% | 0.06% | -1.21% | -1.41% | 0.01% | 1.18% | 0.01 | 0.91% | 0.01% | 0.01% |
| 1/26/2018 | $48.08 | 1.33% | 1.19% | -0.74% | 0.73% | 0.60% | 1.18% | 0.51 | 38.93% | 0.60% | 0.60% |
| 1/29/2018 | $46.65 | -2.97% | -0.67% | -0.48% | -1.63% | -1.35% | 1.18% | -1.15 | 74.70% | -1.35% | -1.35% |
| 1/30/2018 | $44.57 | -4.46% | -1.08% | -1.22% | -3.11% | -1.35% | 1.18% | -1.15 | 74.90% | -1.35% | -1.35% |

**Exhibit 11B**

**Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines**

## Apache Corporation

Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Consecutive 3-day Declines Company-Specific Return | Consecutive 4-day Declines Company-Specific Return |
|------|---------------|---------------|---------------|-------------------|------------------|-------------------------|----------------|--------|------------------|-----|-----|
| 1/31/2018 | $44.87 | 0.67% | 0.05% | 0.00% | -0.07% | 0.74% | 1.18% | 0.63 | 47.02% | 0.74% | 0.74% |
| 2/1/2018 | $44.69 | -0.40% | -0.05% | 1.23% | 1.20% | -1.60% | 1.18% | -1.36 | 82.53% | -1.60% | -1.60% |
| 2/2/2018 | $42.82 | -4.18% | -2.11% | -1.16% | -4.59% | 0.41% | 1.17% | 0.35 | 27.24% | 0.41% | 0.41% |
| 2/5/2018 | $40.93 | -4.41% | -4.10% | 1.35% | -4.86% | 0.44% | 1.17% | 0.38 | 29.61% | 0.44% | 0.44% |
| 2/6/2018 | $41.12 | 0.46% | 1.76% | -1.54% | 0.59% | -0.13% | 1.16% | -0.11 | 8.87% | -0.13% | -0.13% |
| 2/7/2018 | $39.55 | -3.82% | -0.50% | -1.13% | -2.08% | -1.74% | 1.16% | -1.50 | 86.49% | -1.74% | -1.74% |
| 2/8/2018 | $37.73 | -4.60% | -3.74% | -0.25% | -5.57% | 0.97% | 1.16% | 0.83 | 59.53% | 0.97% | 0.97% |
| 2/9/2018 | $37.23 | -1.33% | 1.53% | -2.54% | -0.99% | -0.33% | 1.16% | -0.29 | 22.53% | -0.33% | -0.33% |
| 2/12/2018 | $38.11 | 2.36% | 1.39% | 1.64% | 3.60% | -1.23% | 1.15% | -1.07 | 71.30% | -1.23% | -1.23% |
| 2/13/2018 | $37.70 | -1.08% | 0.27% | -1.15% | -1.12% | 0.04% | 1.15% | 0.04 | 3.04% | 0.04% | 0.04% |
| 2/14/2018 | $38.20 | 1.33% | 1.37% | 2.56% | 4.64% | -3.31% | 1.15% | -2.87 | 99.55% | -3.31% | -3.31% |
| 2/15/2018 | $38.10 | -0.26% | 1.23% | -1.54% | -0.26% | 0.00% | 1.14% | 0.00 | 0.22% | 0.00% | 0.00% |
| 2/16/2018 | $38.11 | 0.03% | 0.05% | -0.47% | -0.60% | 0.63% | 1.14% | 0.55 | 41.86% | 0.63% | 0.63% |
| 2/20/2018 | $38.30 | 0.50% | -0.58% | 1.32% | 0.66% | -0.16% | 1.14% | -0.14 | 11.38% | -0.16% | -0.16% |
| 2/21/2018 | $37.20 | -2.87% | -0.55% | -2.01% | -3.15% | 0.28% | 1.14% | 0.25 | 19.39% | 0.28% | 0.28% |
| 2/22/2018 | $34.85 | -6.32% | 0.11% | 1.51% | 1.76% | -8.08% | 1.14% | -7.10 | 100.00% | -8.08% | -8.08% |
| 2/23/2018 | $36.13 | 3.67% | 1.61% | 1.15% | 3.31% | 0.36% | 1.14% | 0.32 | 24.84% | 0.36% | 0.36% |
| 2/26/2018 | $35.98 | -0.42% | 1.19% | -1.09% | 0.18% | -0.59% | 1.13% | -0.53 | 40.03% | -0.59% | -0.59% |
| 2/27/2018 | $34.80 | -3.28% | -1.26% | -0.68% | -2.56% | -0.72% | 1.12% | -0.64 | 47.74% | -0.72% | -0.72% |
| 2/28/2018 | $34.15 | -1.87% | -1.10% | -1.68% | -3.56% | 1.69% | 1.12% | 1.51 | 86.78% | 1.69% | 1.69% |
| 3/1/2018 | $34.27 | 0.35% | -1.32% | 1.40% | -0.23% | 0.59% | 1.13% | 0.52 | 39.68% | 0.59% | 0.59% |
| 3/2/2018 | $34.78 | 1.49% | 0.52% | 0.32% | 0.94% | 0.55% | 1.12% | 0.49 | 37.43% | 0.55% | 0.55% |
| 3/5/2018 | $35.21 | 1.24% | 1.10% | 0.17% | 1.54% | -0.31% | 1.12% | -0.27 | 21.48% | -0.31% | -0.31% |
| 3/6/2018 | $35.36 | 0.43% | 0.27% | -0.93% | -0.85% | 1.28% | 1.12% | 1.15 | 74.74% | 1.28% | 1.28% |
| 3/7/2018 | $34.65 | -2.01% | -0.04% | -0.42% | -0.67% | -1.34% | 1.12% | -1.20 | 76.94% | -1.34% | -1.34% |
| 3/8/2018 | $34.97 | 0.92% | 0.47% | -0.87% | -0.52% | 1.44% | 1.12% | 1.29 | 80.06% | 1.44% | 1.44% |
| 3/9/2018 | $35.32 | 1.00% | 1.74% | 0.41% | 2.66% | -1.66% | 1.12% | -1.48 | 86.11% | -1.66% | -1.66% |
| 3/12/2018 | $35.41 | 0.25% | -0.13% | -0.17% | -0.47% | 0.73% | 1.12% | 0.65 | 48.10% | 0.73% | 0.73% |
| 3/13/2018 | $35.46 | 0.14% | -0.63% | -0.17% | -1.12% | 1.26% | 1.12% | 1.12 | 73.66% | 1.26% | 1.26% |
| 3/14/2018 | $35.65 | 0.54% | -0.54% | 0.49% | -0.20% | 0.74% | 1.12% | 0.66 | 48.69% | 0.74% | 0.74% |
| 3/15/2018 | $35.34 | -0.87% | -0.07% | -1.03% | -1.42% | 0.55% | 1.12% | 0.49 | 37.87% | 0.55% | 0.55% |
| 3/16/2018 | $36.14 | 2.26% | 0.17% | 1.12% | 1.48% | 0.79% | 1.11% | 0.71 | 52.01% | 0.79% | 0.79% |

**Exhibit 11B**

### Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines

## Apache Corporation

Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Consecutive 3-day Declines Company-Specific Return | Consecutive 4-day Declines Company-Specific Return |
|------|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|-----|
| 3/19/2018 | $35.57 | -1.58% | -1.42% | -0.79% | -2.86% | 1.28% | 1.11% | 1.15 | 74.92% | 1.28% | 1.28% |
| 3/20/2018 | $36.27 | 1.97% | 0.15% | 1.80% | 2.28% | -0.31% | 1.11% | -0.28 | 21.98% | -0.31% | -0.31% |
| 3/21/2018 | $38.10 | 5.05% | -0.17% | 4.30% | 4.90% | 0.15% | 1.11% | 0.13 | 10.36% | 0.15% | 0.15% |
| 3/22/2018 | $37.28 | -2.15% | -2.51% | 1.52% | -1.39% | -0.76% | 1.11% | -0.68 | 50.29% | -0.76% | -0.76% |
| 3/23/2018 | $37.01 | -0.72% | -2.10% | 2.76% | 0.70% | -1.43% | 1.11% | -1.28 | 79.93% | -1.43% | -1.43% |
| 3/26/2018 | $37.28 | 0.73% | 2.72% | -0.77% | 2.29% | -1.56% | 1.12% | -1.40 | 83.60% | -1.56% | -1.56% |
| 3/27/2018 | $37.48 | 0.54% | -1.73% | 0.30% | -1.67% | 2.21% | 1.12% | 1.98 | 95.09% | 2.21% | 2.21% |
| 3/28/2018 | $37.35 | -0.35% | -0.27% | -2.11% | -2.90% | 2.55% | 1.12% | 2.27 | 97.58% | 2.55% | 2.55% |
| 3/29/2018 | $38.48 | 3.03% | 1.38% | 0.92% | 2.56% | 0.47% | 1.14% | 0.41 | 31.88% | 0.47% | 0.47% |
| 4/2/2018 | $37.90 | -1.51% | -2.23% | -1.08% | -3.83% | 2.32% | 1.12% | 2.08 | 96.12% | 2.32% | 2.32% |
| 4/3/2018 | $38.00 | 0.26% | 1.27% | 1.21% | 2.78% | -2.52% | 1.12% | -2.24 | 97.42% | -2.52% | -2.52% |
| 4/4/2018 | $38.19 | 0.50% | 1.16% | -1.55% | -0.61% | 1.11% | 1.13% | 0.98 | 67.04% | 1.11% | 1.11% |
| 4/5/2018 | $38.75 | 1.47% | 0.70% | 1.05% | 1.95% | -0.48% | 1.14% | -0.42 | 32.67% | -0.48% | -0.48% |
| 4/6/2018 | $38.34 | -1.06% | -2.19% | -0.50% | -3.01% | 1.95% | 1.14% | 1.71 | 91.22% | 1.95% | 1.95% |
| 4/9/2018 | $38.45 | 0.29% | 0.36% | 0.80% | 1.27% | -0.99% | 1.14% | -0.86 | 61.12% | -0.99% | -0.99% |
| 4/10/2018 | $39.28 | 2.16% | 1.68% | 2.51% | 4.66% | -2.50% | 1.14% | -2.19 | 97.03% | -2.50% | -2.50% |
| 4/11/2018 | $39.64 | 0.92% | -0.55% | 2.30% | 2.01% | -1.09% | 1.15% | -0.95 | 65.53% | -1.09% | -1.09% |
| 4/12/2018 | $39.38 | -0.66% | 0.84% | -0.98% | -0.29% | -0.36% | 1.15% | -0.32 | 24.76% | -0.36% | -0.36% |
| 4/13/2018 | $40.62 | 3.15% | -0.29% | 2.20% | 2.16% | 0.99% | 1.15% | 0.86 | 60.69% | 0.99% | 0.99% |
| 4/16/2018 | $40.79 | 0.42% | 0.81% | -0.07% | 0.72% | -0.30% | 1.15% | -0.26 | 20.59% | -0.30% | -0.30% |
| 4/17/2018 | $41.35 | 1.37% | 1.07% | -0.49% | 0.49% | 0.88% | 1.15% | 0.76 | 55.37% | 0.88% | 0.88% |
| 4/18/2018 | $42.84 | 3.60% | 0.08% | 1.72% | 2.04% | 1.56% | 1.15% | 1.36 | 82.40% | 1.56% | 1.56% |
| 4/19/2018 | $42.03 | -1.89% | -0.56% | 0.51% | 0.02% | -1.91% | 1.15% | -1.66 | 90.24% | -1.91% | -1.91% |
| 4/20/2018 | $41.45 | -0.79% | -0.85% | 0.35% | -0.47% | -0.31% | 1.15% | -0.27 | 21.38% | -0.31% | -0.31% |
| 4/23/2018 | $41.53 | 0.19% | 0.01% | 0.44% | 0.51% | -0.32% | 1.15% | -0.27 | 21.60% | -0.32% | -0.32% |
| 4/24/2018 | $40.64 | -2.14% | -1.34% | 0.23% | -1.11% | -1.03% | 1.15% | -0.89 | 62.81% | -1.03% | -1.03% |
| 4/25/2018 | $41.00 | 0.89% | 0.18% | 0.74% | 1.05% | -0.16% | 1.15% | -0.14 | 11.31% | -0.16% | -0.16% |
| 4/26/2018 | $40.88 | -0.29% | 1.04% | 0.77% | 1.97% | -2.26% | 1.15% | -1.97 | 94.95% | -2.26% | -2.26% |
| 4/27/2018 | $40.18 | -1.71% | 0.12% | -1.53% | -1.63% | -0.09% | 1.16% | -0.07 | 5.93% | -0.09% | -0.09% |
| 4/30/2018 | $40.95 | 1.92% | -0.82% | 1.69% | 1.08% | 0.84% | 1.16% | 0.73 | 53.10% | 0.84% | 0.84% |
| 5/1/2018 | $40.45 | -1.22% | 0.26% | -0.65% | -0.47% | -0.75% | 1.16% | -0.65 | 48.49% | -0.75% | -0.75% |
| 5/2/2018 | $41.06 | 1.51% | -0.72% | 0.28% | -0.41% | 1.92% | 1.16% | 1.66 | 90.18% | 1.92% | 1.92% |

**Exhibit 11B**

### Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines

## Apache Corporation
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Consecutive 3-day Declines Company-Specific Return | Consecutive 4-day Declines Company-Specific Return |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 5/3/2018 | $38.54 | -6.14% | -0.21% | -0.53% | -0.81% | -5.33% | 1.16% | -4.58 | 100.00% | -5.33% | -5.33% |
| 5/4/2018 | $39.49 | 2.46% | 1.30% | -0.47% | 0.78% | 1.69% | 1.16% | 1.45 | 85.23% | 1.69% | 1.69% |
| 5/7/2018 | $39.47 | -0.05% | 0.35% | -0.31% | 0.01% | -0.06% | 1.17% | -0.05 | 4.02% | -0.06% | -0.06% |
| 5/8/2018 | $40.12 | 1.65% | -0.03% | 1.74% | 1.97% | -0.33% | 1.16% | -0.28 | 21.98% | -0.33% | -0.33% |
| 5/9/2018 | $41.25 | 2.82% | 0.98% | 0.76% | 1.86% | 0.96% | 1.16% | 0.83 | 59.04% | 0.96% | 0.96% |
| 5/10/2018 | $41.64 | 0.95% | 0.96% | -0.29% | 0.65% | 0.29% | 1.16% | 0.25 | 19.80% | 0.29% | 0.29% |
| 5/11/2018 | $41.41 | -0.55% | 0.21% | -0.80% | -0.71% | 0.16% | 1.15% | 0.13 | 10.67% | 0.16% | 0.16% |
| 5/14/2018 | $42.31 | 2.17% | 0.09% | 0.56% | 0.73% | 1.44% | 1.15% | 1.25 | 78.61% | 1.44% | 1.44% |
| 5/15/2018 | $42.52 | 0.50% | -0.68% | 1.23% | 0.73% | -0.24% | 1.16% | -0.21 | 16.30% | -0.24% | -0.24% |
| 5/16/2018 | $42.66 | 0.33% | 0.43% | 0.09% | 0.56% | -0.23% | 1.15% | -0.20 | 15.92% | -0.23% | -0.23% |
| 5/17/2018 | $44.01 | 3.16% | -0.06% | 2.18% | 2.49% | 0.68% | 1.15% | 0.59 | 44.20% | 0.68% | 0.68% |
| 5/18/2018 | $43.91 | -0.23% | -0.26% | -0.81% | -1.17% | 0.94% | 1.15% | 0.82 | 58.72% | 0.94% | 0.94% |
| 5/21/2018 | $44.28 | 0.84% | 0.74% | 0.59% | 1.46% | -0.61% | 1.16% | -0.53 | 40.49% | -0.61% | -0.61% |
| 5/22/2018 | $43.13 | -2.60% | -0.31% | -1.74% | -2.31% | -0.29% | 1.15% | -0.25 | 19.86% | -0.29% | -0.29% |
| 5/23/2018 | $42.57 | -1.30% | 0.33% | -1.25% | -1.08% | -0.22% | 1.15% | -0.19 | 15.01% | -0.22% | -0.22% |
| 5/24/2018 | $41.26 | -3.08% | -0.20% | -1.49% | -1.91% | -1.17% | 1.15% | -1.01 | 68.87% | -1.17% | -1.17% |
| 5/25/2018 | $39.28 | -4.80% | -0.22% | -2.55% | -3.19% | -1.61% | 1.15% | -1.39 | 83.54% | -1.61% | -1.61% |
| 5/29/2018 | $39.00 | -0.71% | -1.15% | 0.65% | -0.44% | -0.27% | 1.16% | -0.23 | 18.42% | -0.27% | -0.27% |
| 5/30/2018 | $40.71 | 4.38% | 1.29% | 2.15% | 3.86% | 0.52% | 1.16% | 0.45 | 34.96% | 0.52% | 0.52% |
| 5/31/2018 | $40.00 | -1.74% | -0.67% | -0.60% | -1.39% | -0.35% | 1.15% | -0.31 | 23.94% | -0.35% | -0.35% |
| 6/1/2018 | $38.97 | -2.58% | 1.09% | -0.86% | 0.19% | -2.77% | 1.15% | -2.40 | 98.30% | -2.77% | -2.77% |
| 6/4/2018 | $39.18 | 0.54% | 0.45% | -1.90% | -1.77% | 2.30% | 1.16% | 1.99 | 95.18% | 2.30% | 2.30% |
| 6/5/2018 | $39.25 | 0.18% | 0.08% | -0.86% | -0.92% | 1.09% | 1.17% | 0.94 | 65.08% | 1.09% | 1.09% |
| 6/6/2018 | $39.58 | 0.84% | 0.86% | -0.29% | 0.59% | 0.26% | 1.17% | 0.22 | 17.27% | 0.26% | 0.26% |
| 6/7/2018 | $41.75 | 5.48% | -0.05% | 2.07% | 2.38% | 3.10% | 1.17% | 2.66 | 99.16% | 3.10% | 3.10% |
| 6/8/2018 | $42.24 | 1.17% | 0.32% | -0.79% | -0.58% | 1.75% | 1.18% | 1.48 | 86.04% | 1.75% | 1.75% |
| 6/11/2018 | $44.60 | 5.59% | 0.11% | 0.61% | 0.88% | 4.71% | 1.18% | 3.98 | 99.99% | 4.71% | 4.71% |
| 6/12/2018 | $42.76 | -4.13% | 0.18% | -0.30% | -0.12% | -4.00% | 1.22% | -3.28 | 99.88% | -4.00% | -4.00% |
| 6/13/2018 | $43.32 | 1.31% | -0.40% | 0.53% | 0.26% | 1.05% | 1.25% | 0.85 | 60.18% | 1.05% | 1.05% |
| 6/14/2018 | $42.89 | -0.99% | 0.28% | -1.57% | -1.60% | 0.60% | 1.25% | 0.48 | 37.09% | 0.60% | 0.60% |
| 6/15/2018 | $41.61 | -2.98% | -0.09% | -3.05% | -3.77% | 0.79% | 1.25% | 0.63 | 47.29% | 0.79% | 0.79% |
| 6/18/2018 | $42.84 | 2.96% | -0.21% | 2.09% | 2.33% | 0.62% | 1.23% | 0.51 | 38.63% | 0.62% | 0.62% |

**Exhibit 11B**

**Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines**

## Apache Corporation

Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Consecutive 3-day Declines Company-Specific Return | Consecutive 4-day Declines Company-Specific Return |
|------|---------------|---------------|---------------|-------------------|------------------|-------------------------|----------------|--------|------------------|------------------|------------------|
| 6/19/2018 | $43.26 | 0.98% | -0.40% | 0.35% | 0.04% | 0.94% | 1.23% | 0.77 | 55.54% | 0.94% | 0.94% |
| 6/20/2018 | $45.68 | 5.59% | 0.17% | 1.58% | 2.16% | 3.43% | 1.23% | 2.80 | 99.44% | 3.43% | 3.43% |
| 6/21/2018 | $44.36 | -2.89% | -0.62% | -2.18% | -3.27% | 0.38% | 1.23% | 0.31 | 24.50% | 0.38% | 0.38% |
| 6/22/2018 | $44.76 | 0.90% | 0.19% | 3.18% | 4.19% | -3.29% | 1.23% | -2.68 | 99.22% | -3.29% | -3.29% |
| 6/25/2018 | $43.14 | -3.62% | -1.37% | -1.08% | -2.64% | -0.98% | 1.25% | -0.79 | 56.70% | -0.98% | -0.98% |
| 6/26/2018 | $44.17 | 2.39% | 0.22% | 1.92% | 2.62% | -0.24% | 1.24% | -0.19 | 15.06% | -0.24% | -0.24% |
| 6/27/2018 | $45.89 | 3.89% | -0.86% | 3.18% | 3.00% | 0.89% | 1.24% | 0.72 | 52.55% | 0.89% | 0.89% |
| 6/28/2018 | $45.94 | 0.11% | 0.63% | -1.28% | -0.80% | 0.91% | 1.24% | 0.73 | 53.39% | 0.91% | 0.91% |
| 6/29/2018 | $46.75 | 1.76% | 0.08% | 0.56% | 0.85% | 0.91% | 1.24% | 0.73 | 53.52% | 0.91% | 0.91% |
| 7/2/2018 | $44.68 | -4.43% | 0.31% | -2.15% | -2.22% | -2.21% | 1.24% | -1.78 | 92.31% | -2.21% | -2.21% |
| 7/3/2018 | $45.78 | 2.46% | -0.49% | 1.38% | 1.26% | 1.20% | 1.25% | 0.97 | 66.48% | 1.20% | 1.20% |
| 7/5/2018 | $46.33 | 1.20% | 0.89% | -1.26% | -0.60% | 1.80% | 1.25% | 1.44 | 84.88% | 1.80% | 1.80% |
| 7/6/2018 | $46.91 | 1.25% | 0.86% | 0.36% | 1.40% | -0.15% | 1.25% | -0.12 | 9.66% | -0.15% | -0.15% |
| 7/9/2018 | $48.40 | 3.18% | 0.91% | 1.12% | 2.39% | 0.78% | 1.25% | 0.62 | 46.67% | 0.78% | 0.78% |
| 7/10/2018 | $48.61 | 0.43% | 0.35% | 0.09% | 0.58% | -0.15% | 1.25% | -0.12 | 9.22% | -0.15% | -0.15% |
| 7/11/2018 | $47.68 | -1.91% | -0.71% | -1.85% | -2.89% | 0.98% | 1.24% | 0.79 | 57.14% | 0.98% | 0.98% |
| 7/12/2018 | $47.07 | -1.28% | 0.88% | -0.62% | 0.24% | -1.52% | 1.24% | -1.23 | 77.88% | -1.52% | -1.52% |
| 7/13/2018 | $47.45 | 0.81% | 0.11% | 0.80% | 1.17% | -0.37% | 1.24% | -0.30 | 23.28% | -0.37% | -0.37% |
| 7/16/2018 | $46.00 | -3.06% | -0.10% | -1.84% | -2.28% | -0.78% | 1.24% | -0.63 | 46.98% | -0.78% | -0.78% |
| 7/17/2018 | $45.26 | -1.61% | 0.40% | -0.96% | -0.71% | -0.90% | 1.24% | -0.73 | 53.27% | -0.90% | -0.90% |
| 7/18/2018 | $44.46 | -1.77% | 0.22% | -0.29% | -0.08% | -1.69% | 1.24% | -1.36 | 82.53% | -1.69% | -1.69% |
| 7/19/2018 | $44.55 | 0.20% | -0.38% | 0.18% | -0.11% | 0.31% | 1.24% | 0.25 | 19.86% | 0.31% | 0.31% |
| 7/20/2018 | $44.38 | 0.18% | -0.09% | -0.24% | -0.33% | 0.51% | 1.24% | 0.41 | 32.05% | 0.51% | 0.51% |
| 7/23/2018 | $44.35 | -0.07% | 0.18% | -0.27% | -0.09% | 0.02% | 1.24% | 0.02 | 1.43% | 0.02% | 0.02% |
| 7/24/2018 | $45.05 | 1.58% | 0.48% | 1.06% | 1.83% | -0.25% | 1.24% | -0.21 | 16.24% | -0.25% | -0.25% |
| 7/25/2018 | $45.70 | 1.44% | 0.91% | 0.28% | 1.31% | 0.13% | 1.24% | 0.10 | 8.33% | 0.13% | 0.13% |
| 7/26/2018 | $45.72 | 0.04% | -0.30% | 0.39% | 0.24% | -0.19% | 1.23% | -0.16 | 12.34% | -0.19% | -0.19% |
| 7/27/2018 | $45.01 | -1.55% | -0.66% | -0.67% | -1.41% | -0.14% | 1.23% | -0.12 | 9.19% | -0.14% | -0.14% |
| 7/30/2018 | $46.06 | 2.33% | -0.57% | 1.74% | 1.61% | 0.72% | 1.23% | 0.58 | 44.06% | 0.72% | 0.72% |
| 7/31/2018 | $46.00 | -0.13% | 0.49% | -0.98% | -0.65% | 0.52% | 1.23% | 0.42 | 32.73% | 0.52% | 0.52% |
| 8/1/2018 | $44.94 | -2.30% | -0.10% | -2.01% | -2.51% | 0.20% | 1.23% | 0.16 | 13.03% | 0.20% | 0.20% |
| 8/2/2018 | $44.41 | -1.18% | 0.50% | -0.29% | 0.21% | -1.39% | 1.23% | -1.12 | 73.83% | -1.39% | -1.39% |

**Exhibit 11B**

### Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines

## Apache Corporation

Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Consecutive 3-day Declines Company-Specific Return | Consecutive 4-day Declines Company-Specific Return |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 8/3/2018 | $45.15 | 1.67% | 0.48% | -2.55% | -2.59% | 4.25% | 1.23% | 3.44 | 99.93% | 4.25% | 4.25% |
| 8/6/2018 | $45.64 | 1.09% | 0.36% | 0.32% | 0.81% | 0.28% | 1.26% | 0.22 | 17.26% | 0.28% | 0.28% |
| 8/7/2018 | $46.38 | 1.62% | 0.28% | -0.31% | -0.02% | 1.64% | 1.26% | 1.30 | 80.58% | 1.64% | 1.64% |
| 8/8/2018 | $46.13 | -0.54% | -0.02% | -1.46% | -1.69% | 1.15% | 1.26% | 0.91 | 63.73% | 1.15% | 1.15% |
| 8/9/2018 | $43.29 | -6.16% | -0.12% | -0.22% | -0.31% | -5.85% | 1.26% | -4.64 | 100.00% | -5.85% | -5.85% |
| 8/10/2018 | $44.17 | 2.03% | -0.68% | 1.29% | 0.92% | 1.11% | 1.31% | 0.84 | 60.06% | 1.11% | 1.11% |
| 8/13/2018 | $43.69 | -1.09% | -0.40% | -0.99% | -1.51% | 0.42% | 1.32% | 0.32 | 25.00% | 0.42% | 0.42% |
| 8/14/2018 | $43.90 | 0.48% | 0.65% | 0.39% | 1.18% | -0.70% | 1.31% | -0.53 | 40.68% | -0.70% | -0.70% |
| 8/15/2018 | $41.98 | -4.37% | -0.74% | -4.73% | -6.34% | 1.97% | 1.31% | 1.50 | 86.45% | 1.97% | 1.97% |
| 8/16/2018 | $42.17 | 0.45% | 0.82% | 0.22% | 1.16% | -0.71% | 1.32% | -0.54 | 40.79% | -0.71% | -0.71% |
| 8/17/2018 | $42.00 | -0.40% | 0.34% | -0.43% | -0.09% | -0.32% | 1.32% | -0.24 | 18.98% | -0.32% | -0.32% |
| 8/20/2018 | $42.03 | 0.07% | 0.25% | 0.24% | 0.60% | -0.53% | 1.32% | -0.40 | 31.07% | -0.53% | -0.53% |
| 8/21/2018 | $42.67 | 1.52% | 0.21% | 0.46% | 0.82% | 0.70% | 1.32% | 0.53 | 40.25% | 0.70% | 0.70% |
| 8/22/2018 | $43.28 | 1.43% | -0.04% | 1.66% | 1.99% | -0.56% | 1.32% | -0.42 | 32.82% | -0.56% | -0.56% |
| 8/23/2018 | $42.86 | -0.97% | -0.16% | -0.49% | -0.66% | -0.31% | 1.32% | -0.24 | 18.71% | -0.31% | -0.31% |
| 8/24/2018 | $43.49 | 1.47% | 0.62% | 0.04% | 0.76% | 0.71% | 1.32% | 0.54 | 40.78% | 0.71% | 0.71% |
| 8/27/2018 | $43.77 | 0.64% | 0.78% | -0.18% | 0.67% | -0.03% | 1.32% | -0.02 | 1.68% | -0.03% | -0.03% |
| 8/28/2018 | $42.76 | -2.31% | 0.03% | -0.73% | -0.75% | -1.56% | 1.32% | -1.18 | 75.99% | -1.56% | -1.56% |
| 8/29/2018 | $43.73 | 2.27% | 0.58% | 0.51% | 1.27% | 1.00% | 1.33% | 0.75 | 54.73% | 1.00% | 1.00% |
| 8/30/2018 | $44.38 | 1.49% | -0.43% | 0.43% | 0.16% | 1.33% | 1.33% | 1.00 | 68.26% | 1.33% | 1.33% |
| 8/31/2018 | $43.83 | -1.24% | 0.02% | -0.58% | -0.55% | -0.69% | 1.32% | -0.52 | 39.90% | -0.69% | -0.69% |
| 9/4/2018 | $43.18 | -1.48% | -0.16% | -1.09% | -1.35% | -0.13% | 1.33% | -0.10 | 7.93% | -0.13% | -0.13% |
| 9/5/2018 | $43.92 | 1.71% | -0.28% | 0.19% | 0.03% | 1.69% | 1.32% | 1.27 | 79.57% | 1.69% | 1.69% |
| 9/6/2018 | $42.66 | -2.87% | -0.34% | -2.32% | -2.99% | 0.12% | 1.33% | 0.09 | 7.35% | 0.12% | 0.12% |
| 9/7/2018 | $42.87 | 0.49% | -0.21% | -0.39% | -0.60% | 1.10% | 1.33% | 0.83 | 59.06% | 1.10% | 1.10% |
| 9/10/2018 | $43.31 | 1.03% | 0.19% | -0.06% | 0.21% | 0.82% | 1.33% | 0.61 | 46.05% | 0.82% | 0.82% |
| 9/11/2018 | $44.09 | 1.80% | 0.38% | 0.89% | 1.53% | 0.27% | 1.33% | 0.21 | 16.28% | 0.27% | 0.27% |
| 9/12/2018 | $45.13 | 2.36% | 0.04% | 0.72% | 0.99% | 1.37% | 1.33% | 1.03 | 69.75% | 1.37% | 1.37% |
| 9/13/2018 | $44.54 | -1.31% | 0.55% | -0.37% | 0.23% | -1.54% | 1.33% | -1.16 | 75.31% | -1.54% | -1.54% |
| 9/14/2018 | $45.46 | 2.07% | 0.04% | 0.54% | 0.75% | 1.32% | 1.33% | 0.99 | 67.81% | 1.32% | 1.32% |
| 9/17/2018 | $45.78 | 0.70% | -0.56% | 0.81% | 0.48% | 0.23% | 1.33% | 0.17 | 13.58% | 0.23% | 0.23% |
| 9/18/2018 | $46.26 | 1.05% | 0.54% | 0.78% | 1.56% | -0.51% | 1.33% | -0.38 | 29.94% | -0.51% | -0.51% |

**Exhibit 11B**

**Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines**

## Apache Corporation
Actual vs. Predicted Returns

|  |  |  |  |  |  |  |  |  |  | Consecutive 3-day Declines | Consecutive 4-day Declines |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Company-Specific Return | Company-Specific Return |
| 9/19/2018 | $46.80 | 1.17% | 0.13% | 0.75% | 1.11% | 0.06% | 1.33% | 0.04 | 3.43% | 0.06% | 0.06% |
| 9/20/2018 | $45.67 | -2.41% | 0.79% | -1.47% | -0.83% | -1.58% | 1.32% | -1.20 | 76.70% | -1.58% | -1.58% |
| 9/21/2018 | $45.96 | 0.64% | -0.03% | 0.86% | 1.06% | -0.43% | 1.33% | -0.32 | 25.16% | -0.43% | -0.43% |
| 9/24/2018 | $47.48 | 3.31% | -0.35% | 2.28% | 2.42% | 0.89% | 1.33% | 0.67 | 49.74% | 0.89% | 0.89% |
| 9/25/2018 | $47.78 | 0.63% | -0.12% | 1.12% | 1.30% | -0.67% | 1.33% | -0.50 | 38.36% | -0.67% | -0.67% |
| 9/26/2018 | $47.23 | -1.15% | -0.33% | -0.91% | -1.32% | 0.17% | 1.33% | 0.13 | 10.16% | 0.17% | 0.17% |
| 9/27/2018 | $47.43 | 0.42% | 0.29% | 0.25% | 0.65% | -0.23% | 1.32% | -0.17 | 13.79% | -0.23% | -0.23% |
| 9/28/2018 | $47.67 | 0.51% | 0.00% | 0.36% | 0.50% | 0.01% | 1.32% | 0.01 | 0.61% | 0.01% | 0.01% |
| 10/1/2018 | $48.36 | 1.45% | 0.36% | 1.61% | 2.35% | -0.90% | 1.32% | -0.68 | 50.16% | -0.90% | -0.90% |
| 10/2/2018 | $48.55 | 0.39% | -0.04% | -0.74% | -0.82% | 1.22% | 1.32% | 0.92 | 64.06% | 1.22% | 1.22% |
| 10/3/2018 | $48.88 | 0.68% | 0.07% | 1.07% | 1.41% | -0.73% | 1.32% | -0.55 | 41.88% | -0.73% | -0.73% |
| 10/4/2018 | $48.48 | -0.82% | -0.79% | 0.19% | -0.49% | -0.33% | 1.32% | -0.25 | 19.40% | -0.33% | -0.33% |
| 10/5/2018 | $47.98 | -1.03% | -0.55% | 0.96% | 0.66% | -1.69% | 1.32% | -1.28 | 79.70% | -1.69% | -1.69% |
| 10/8/2018 | $48.00 | 0.04% | -0.04% | -0.65% | -0.71% | 0.75% | 1.33% | 0.56 | 42.59% | 0.75% | 0.75% |
| 10/9/2018 | $49.30 | 2.71% | -0.11% | 1.83% | 2.11% | 0.59% | 1.33% | 0.45 | 34.54% | 0.59% | 0.59% |
| 10/10/2018 | $46.40 | -5.88% | -3.29% | -1.49% | -4.96% | -0.93% | 1.33% | -0.70 | 51.48% | -0.93% | -0.93% |
| 10/11/2018 | $44.63 | -3.81% | -2.06% | -1.02% | -3.29% | -0.52% | 1.32% | -0.40 | 30.76% | -0.52% | -0.52% |
| 10/12/2018 | $45.13 | 1.12% | 1.43% | -0.42% | 1.14% | -0.02% | 1.32% | -0.01 | 1.08% | -0.02% | -0.02% |
| 10/15/2018 | $44.57 | -1.24% | -0.59% | 0.65% | 0.22% | -1.46% | 1.32% | -1.10 | 72.91% | -1.46% | -1.46% |
| 10/16/2018 | $44.51 | -0.13% | 2.15% | -1.69% | 0.42% | -0.56% | 1.32% | -0.42 | 32.57% | -0.56% | -0.56% |
| 10/17/2018 | $43.28 | -2.76% | -0.02% | -1.72% | -1.98% | -0.78% | 1.32% | -0.60 | 44.76% | -0.78% | -0.78% |
| 10/18/2018 | $42.33 | -2.19% | -1.43% | 0.38% | -0.99% | -1.20% | 1.32% | -0.91 | 63.68% | -1.20% | -1.20% |
| 10/19/2018 | $42.10 | 0.05% | -0.03% | -0.56% | -0.64% | 0.69% | 1.32% | 0.52 | 39.67% | 0.69% | 0.69% |
| 10/22/2018 | $41.29 | -1.92% | -0.43% | -1.00% | -1.56% | -0.36% | 1.32% | -0.27 | 21.62% | -0.36% | -0.36% |
| 10/23/2018 | $39.78 | -3.66% | -0.55% | -3.11% | -4.18% | 0.52% | 1.31% | 0.40 | 30.91% | 0.52% | 0.52% |
| 10/24/2018 | $37.97 | -4.55% | -3.09% | -1.82% | -5.37% | 0.82% | 1.31% | 0.63 | 47.08% | 0.82% | 0.82% |
| 10/25/2018 | $38.15 | 0.47% | 1.86% | -0.69% | 1.27% | -0.80% | 1.31% | -0.61 | 45.86% | -0.80% | -0.80% |
| 10/26/2018 | $37.39 | -1.99% | -1.73% | 1.08% | -0.54% | -1.45% | 1.31% | -1.11 | 72.98% | -1.45% | -1.45% |
| 10/29/2018 | $36.18 | -3.24% | -0.65% | -2.73% | -3.84% | 0.60% | 1.31% | 0.46 | 35.14% | 0.60% | 0.60% |
| 10/30/2018 | $37.45 | 3.51% | 1.58% | 1.28% | 3.21% | 0.30% | 1.31% | 0.23 | 18.21% | 0.30% | 0.30% |
| 10/31/2018 | $37.83 | 1.01% | 1.09% | -1.01% | 0.04% | 0.98% | 1.31% | 0.74 | 54.21% | 0.98% | 0.98% |
| 11/1/2018 | $36.39 | -3.81% | 1.06% | 0.28% | 1.50% | -5.31% | 1.31% | -4.04 | 99.99% | -5.31% | -5.31% |

**Exhibit 11B**

### Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines

## Apache Corporation

**Actual vs. Predicted Returns**

| | | | | | | | | | | Consecutive 3-day Declines | Consecutive 4-day Declines |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Company-Specific Return | Company-Specific Return |
| 11/2/2018 | $35.94 | -1.24% | -0.62% | -1.92% | -2.89% | 1.65% | 1.32% | 1.25 | 78.91% | 1.65% | 1.65% |
| 11/5/2018 | $37.58 | 4.56% | 0.56% | 2.11% | 3.05% | 1.52% | 1.32% | 1.15 | 74.94% | 1.52% | 1.52% |
| 11/6/2018 | $37.34 | -0.64% | 0.63% | -0.52% | 0.12% | -0.75% | 1.32% | -0.57 | 43.20% | -0.75% | -0.75% |
| 11/7/2018 | $37.81 | 1.26% | 2.12% | 0.31% | 2.65% | -1.39% | 1.30% | -1.07 | 71.26% | -1.39% | -1.39% |
| 11/8/2018 | $36.02 | -4.73% | -0.20% | -3.02% | -3.66% | -1.08% | 1.30% | -0.82 | 58.97% | -1.08% | -1.08% |
| 11/9/2018 | $37.08 | 2.94% | -0.90% | 1.39% | 0.59% | 2.35% | 1.31% | 1.80 | 92.69% | 2.35% | 2.35% |
| 11/12/2018 | $36.05 | -2.78% | -1.97% | -1.31% | -3.61% | 0.83% | 1.31% | 0.63 | 47.26% | 0.83% | 0.83% |
| 11/13/2018 | $35.24 | -2.25% | -0.14% | -1.99% | -2.44% | 0.19% | 1.31% | 0.14 | 11.44% | 0.19% | 0.19% |
| 11/14/2018 | $36.12 | 2.50% | -0.73% | 0.87% | 0.20% | 2.30% | 1.31% | 1.76 | 91.96% | 2.30% | 2.30% |
| 11/15/2018 | $36.99 | 2.41% | 1.09% | 1.27% | 2.64% | -0.23% | 1.32% | -0.17 | 13.66% | -0.23% | -0.23% |
| 11/16/2018 | $37.43 | 1.19% | 0.23% | 1.12% | 1.55% | -0.36% | 1.32% | -0.28 | 21.71% | -0.36% | -0.36% |
| 11/19/2018 | $36.53 | -2.40% | -1.66% | 1.90% | 0.41% | -2.81% | 1.32% | -2.14 | 96.63% | -2.81% | -2.81% |
| 11/20/2018 | $34.67 | -5.09% | -1.81% | -2.25% | -4.45% | -0.64% | 1.33% | -0.48 | 36.86% | -0.64% | -0.64% |
| 11/21/2018 | $36.03 | 3.92% | 0.31% | 2.22% | 2.88% | 1.04% | 1.33% | 0.78 | 56.64% | 1.04% | 1.04% |
| 11/23/2018 | $34.86 | -3.25% | -0.65% | -3.32% | -4.47% | 1.22% | 1.33% | 0.92 | 64.04% | 1.22% | 1.22% |
| 11/26/2018 | $35.37 | 1.46% | 1.57% | -0.35% | 1.39% | 0.07% | 1.33% | 0.05 | 4.37% | 0.07% | 0.07% |
| 11/27/2018 | $35.08 | -0.82% | 0.33% | -0.97% | -0.70% | -0.12% | 1.33% | -0.09 | 6.98% | -0.12% | -0.12% |
| 11/28/2018 | $35.26 | 0.51% | 2.30% | -1.16% | 1.30% | -0.78% | 1.33% | -0.59 | 44.49% | -0.78% | -0.78% |
| 11/29/2018 | $35.54 | 0.79% | -0.20% | 1.44% | 1.44% | -0.65% | 1.33% | -0.49 | 37.52% | -0.65% | -0.65% |
| 11/30/2018 | $35.13 | -1.15% | 0.84% | -2.02% | -1.33% | 0.18% | 1.33% | 0.14 | 10.80% | 0.18% | 0.18% |
| 12/3/2018 | $36.49 | 3.87% | 1.09% | 3.01% | 4.51% | -0.64% | 1.30% | -0.49 | 37.85% | -0.64% | -0.64% |
| 12/4/2018 | $35.04 | -3.97% | -3.23% | -0.14% | -3.71% | -0.27% | 1.30% | -0.21 | 16.36% | -0.27% | -0.27% |
| 12/6/2018 | $33.90 | -3.25% | -0.12% | -2.03% | -2.36% | -0.89% | 1.29% | -0.69 | 51.01% | -0.89% | -0.89% |
| 12/7/2018 | $33.01 | -2.63% | -2.32% | 2.61% | 0.34% | -2.96% | 1.29% | -2.30 | 97.76% | -2.96% | -2.96% |
| 12/10/2018 | $31.26 | -5.30% | 0.18% | -2.12% | -2.10% | -3.21% | 1.30% | -2.46 | 98.54% | -3.21% | -3.21% |
| 12/11/2018 | $30.57 | -2.21% | -0.03% | 0.37% | 0.37% | -2.57% | 1.32% | -1.96 | 94.84% | -2.57% | -2.57% |
| 12/12/2018 | $31.33 | 2.49% | 0.54% | 0.01% | 0.61% | 1.88% | 1.32% | 1.43 | 84.48% | 1.88% | 1.88% |
| 12/13/2018 | $31.30 | -0.10% | 0.00% | -0.31% | -0.33% | 0.24% | 1.32% | 0.18 | 14.25% | 0.24% | 0.24% |
| 12/14/2018 | $30.24 | -3.39% | -1.90% | -0.87% | -3.05% | -0.33% | 1.32% | -0.25 | 19.98% | -0.33% | -0.33% |
| 12/17/2018 | $30.17 | -0.23% | -2.07% | -0.68% | -3.07% | 2.83% | 1.32% | 2.14 | 96.70% | 2.83% | 2.83% |
| 12/18/2018 | $29.24 | -3.08% | 0.02% | -2.60% | -2.84% | -0.24% | 1.33% | -0.18 | 14.42% | -0.24% | -0.24% |
| 12/19/2018 | $28.75 | -1.68% | -1.53% | 0.83% | -0.76% | -0.91% | 1.33% | -0.69 | 50.67% | -0.91% | -0.91% |

**Exhibit 11B**

**Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines**

## Apache Corporation

Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Consecutive 3-day Declines Company-Specific Return | Consecutive 4-day Declines Company-Specific Return |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 12/20/2018 | $27.00 | -6.09% | -1.57% | -1.49% | -3.39% | -2.70% | 1.33% | -2.02 | 95.60% | -2.70% | -2.70% |
| 12/21/2018 | $26.55 | -1.67% | -2.06% | 0.54% | -1.75% | 0.08% | 1.34% | 0.06 | 4.98% | 0.08% | 0.08% |
| 12/24/2018 | $25.40 | -4.33% | -2.70% | -2.00% | -5.28% | 0.95% | 1.34% | 0.71 | 52.24% | 0.95% | 0.95% |
| 12/26/2018 | $27.04 | 6.46% | 4.96% | 2.69% | 8.54% | -2.08% | 1.34% | -1.56 | 87.93% | -2.08% | -2.08% |
| 12/27/2018 | $26.74 | -1.11% | 0.87% | -0.39% | 0.51% | -1.62% | 1.34% | -1.21 | 77.14% | -1.62% | -1.62% |
| 12/28/2018 | $26.34 | -1.50% | -0.11% | -1.13% | -1.42% | -0.08% | 1.34% | -0.06 | 4.49% | -0.08% | -0.08% |
| 12/31/2018 | $26.25 | -0.34% | 0.86% | -0.30% | 0.60% | -0.94% | 1.35% | -0.70 | 51.60% | -0.94% | -0.94% |
| 1/2/2019 | $27.11 | 3.28% | 0.13% | 2.70% | 3.05% | 0.23% | 1.34% | 0.17 | 13.31% | 0.23% | 0.23% |
| 1/3/2019 | $27.18 | 0.26% | -2.45% | 2.27% | -0.33% | 0.59% | 1.33% | 0.45 | 34.43% | 0.59% | 0.59% |
| 1/4/2019 | $28.32 | 4.19% | 3.43% | 0.05% | 3.76% | 0.43% | 1.33% | 0.33 | 25.61% | 0.43% | 0.43% |
| 1/7/2019 | $28.93 | 2.15% | 0.70% | 0.67% | 1.45% | 0.71% | 1.32% | 0.54 | 40.79% | 0.71% | 0.71% |
| 1/8/2019 | $29.36 | 1.49% | 0.97% | 0.14% | 1.17% | 0.31% | 1.32% | 0.24 | 18.73% | 0.31% | 0.31% |
| 1/9/2019 | $30.86 | 5.11% | 0.44% | 2.30% | 2.96% | 2.15% | 1.31% | 1.64 | 89.74% | 2.15% | 2.15% |
| 1/10/2019 | $30.96 | 0.32% | 0.45% | 0.51% | 1.05% | -0.72% | 1.31% | -0.55 | 41.87% | -0.72% | -0.72% |
| 1/11/2019 | $31.10 | 0.45% | -0.01% | -1.64% | -1.84% | 2.29% | 1.31% | 1.75 | 91.90% | 2.29% | 2.29% |
| 1/14/2019 | $31.57 | 1.51% | -0.51% | 0.69% | 0.15% | 1.36% | 1.31% | 1.04 | 69.92% | 1.36% | 1.36% |
| 1/15/2019 | $31.75 | 0.57% | 1.07% | -0.57% | 0.53% | 0.04% | 1.31% | 0.03 | 2.21% | 0.04% | 0.04% |
| 1/16/2019 | $31.21 | -1.70% | 0.22% | -0.40% | -0.22% | -1.49% | 1.31% | -1.14 | 74.27% | -1.49% | -1.49% |
| 1/17/2019 | $31.69 | 1.54% | 0.77% | 0.35% | 1.19% | 0.35% | 1.31% | 0.27 | 20.94% | 0.35% | 0.35% |
| 1/18/2019 | $32.09 | 2.05% | 1.32% | -0.07% | 1.34% | 0.71% | 1.31% | 0.54 | 41.10% | 0.71% | 0.71% |
| 1/22/2019 | $31.52 | -1.78% | -1.41% | -1.81% | -3.56% | 1.79% | 1.31% | 1.36 | 82.48% | 1.79% | 1.79% |
| 1/23/2019 | $30.97 | -1.74% | 0.22% | -1.17% | -1.06% | -0.68% | 1.32% | -0.52 | 39.40% | -0.68% | -0.68% |
| 1/24/2019 | $31.84 | 2.81% | 0.14% | 0.51% | 0.67% | 2.14% | 1.32% | 1.62 | 89.41% | 2.14% | 2.14% |
| 1/25/2019 | $32.06 | 0.69% | 0.85% | 0.82% | 1.79% | -1.10% | 1.32% | -0.83 | 59.22% | -1.10% | -1.10% |
| 1/28/2019 | $32.29 | 0.72% | -0.78% | -0.67% | -1.61% | 2.33% | 1.33% | 1.76 | 91.95% | 2.33% | 2.33% |
| 1/29/2019 | $33.08 | 2.45% | -0.14% | 0.69% | 0.57% | 1.87% | 1.33% | 1.41 | 83.88% | 1.87% | 1.87% |
| 1/30/2019 | $33.40 | 0.97% | 1.57% | -0.36% | 1.30% | -0.34% | 1.33% | -0.25 | 19.94% | -0.34% | -0.34% |
| 1/31/2019 | $32.82 | -1.74% | 0.88% | -0.76% | 0.13% | -1.87% | 1.33% | -1.41 | 83.94% | -1.87% | -1.87% |
| 2/1/2019 | $32.65 | -0.52% | 0.10% | 0.80% | 0.97% | -1.49% | 1.33% | -1.12 | 73.43% | -1.49% | -1.49% |
| 2/4/2019 | $33.13 | 1.47% | 0.68% | 0.27% | 1.01% | 0.46% | 1.34% | 0.35 | 27.01% | 0.46% | 0.46% |
| 2/5/2019 | $32.83 | -0.91% | 0.47% | -1.60% | -1.24% | 0.33% | 1.33% | 0.25 | 19.58% | 0.33% | 0.33% |
| 2/6/2019 | $31.85 | -2.98% | -0.21% | -1.14% | -1.46% | -1.53% | 1.33% | -1.15 | 74.73% | -1.53% | -1.53% |

**Exhibit 11B**

## Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines
### Apache Corporation
Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Consecutive 3-day Declines Company-Specific Return | Consecutive 4-day Declines Company-Specific Return |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/7/2019 | $30.53 | -4.14% | -0.92% | -2.55% | -3.77% | -0.38% | 1.33% | -0.28 | 22.32% | -0.38% | -0.38% |
| 2/8/2019 | $29.87 | -2.16% | 0.10% | -1.00% | -0.99% | -1.17% | 1.33% | -0.88 | 62.17% | -1.17% | -1.17% |
| 2/11/2019 | $30.35 | 1.61% | 0.07% | 1.51% | 1.72% | -0.11% | 1.33% | -0.08 | 6.71% | -0.11% | -0.11% |
| 2/12/2019 | $31.08 | 2.41% | 1.30% | -0.20% | 1.17% | 1.24% | 1.33% | 0.93 | 64.72% | 1.24% | 1.24% |
| 2/13/2019 | $32.28 | 3.86% | 0.31% | 1.31% | 1.77% | 2.10% | 1.33% | 1.58 | 88.36% | 2.10% | 2.10% |
| 2/14/2019 | $32.67 | 1.21% | -0.23% | 1.41% | 1.33% | -0.12% | 1.34% | -0.09 | 7.12% | -0.12% | -0.12% |
| 2/15/2019 | $33.30 | 1.93% | 1.10% | 1.02% | 2.34% | -0.41% | 1.32% | -0.31 | 24.28% | -0.41% | -0.41% |
| 2/19/2019 | $33.31 | 0.03% | 0.16% | -0.54% | -0.39% | 0.42% | 1.33% | 0.31 | 24.55% | 0.42% | 0.42% |
| 2/20/2019 | $33.80 | 1.47% | 0.20% | -0.23% | 0.00% | 1.47% | 1.32% | 1.11 | 73.17% | 1.47% | 1.47% |
| 2/21/2019 | $33.37 | -1.27% | -0.34% | -2.18% | -2.76% | 1.49% | 1.33% | 1.12 | 73.62% | 1.49% | 1.49% |
| 2/22/2019 | $33.47 | 0.30% | 0.64% | -0.36% | 0.35% | -0.05% | 1.33% | -0.04 | 2.80% | -0.05% | -0.05% |
| 2/25/2019 | $33.46 | -0.03% | 0.14% | -0.14% | 0.03% | -0.06% | 1.33% | -0.05 | 3.72% | -0.06% | -0.06% |
| 2/26/2019 | $33.09 | -1.11% | -0.08% | -0.28% | -0.35% | -0.75% | 1.33% | -0.57 | 42.87% | -0.75% | -0.75% |
| 2/27/2019 | $33.56 | 1.42% | -0.04% | 0.70% | 0.76% | 0.66% | 1.33% | 0.50 | 37.96% | 0.66% | 0.66% |
| 2/28/2019 | $33.18 | -1.13% | -0.25% | -1.10% | -1.43% | 0.30% | 1.33% | 0.23 | 17.96% | 0.30% | 0.30% |
| 3/1/2019 | $33.99 | 2.44% | 0.70% | 1.28% | 2.21% | 0.23% | 1.33% | 0.17 | 13.75% | 0.23% | 0.23% |
| 3/4/2019 | $33.67 | -0.94% | -0.39% | 1.11% | 0.86% | -1.80% | 1.33% | -1.36 | 82.41% | -1.80% | -1.80% |
| 3/5/2019 | $33.73 | 0.18% | -0.11% | -0.95% | -1.12% | 1.29% | 1.33% | 0.97 | 66.78% | 1.29% | 1.29% |
| 3/6/2019 | $32.73 | -2.96% | -0.65% | -1.54% | -2.33% | -0.63% | 1.33% | -0.47 | 36.29% | -0.63% | -0.63% |
| 3/7/2019 | $33.27 | 1.65% | -0.79% | -0.06% | -0.88% | 2.53% | 1.33% | 1.90 | 94.15% | 2.53% | 2.53% |
| 3/8/2019 | $31.95 | -3.97% | -0.20% | -3.54% | -4.05% | 0.08% | 1.34% | 0.06 | 4.92% | 0.08% | 0.08% |
| 3/11/2019 | $32.75 | 2.50% | 1.47% | -0.56% | 1.03% | 1.48% | 1.34% | 1.11 | 73.00% | 1.48% | 1.48% |
| 3/12/2019 | $33.68 | 2.84% | 0.30% | 0.96% | 1.43% | 1.41% | 1.34% | 1.06 | 70.78% | 1.41% | 1.41% |
| 3/13/2019 | $34.32 | 1.90% | 0.70% | 0.99% | 1.92% | -0.02% | 1.34% | -0.01 | 0.92% | -0.02% | -0.02% |
| 3/14/2019 | $34.27 | -0.15% | -0.05% | 0.37% | 0.41% | -0.55% | 1.34% | -0.41 | 32.04% | -0.55% | -0.55% |
| 3/15/2019 | $34.45 | 0.53% | 0.50% | -0.50% | 0.05% | 0.47% | 1.34% | 0.35 | 27.59% | 0.47% | 0.47% |
| 3/18/2019 | $35.01 | 1.63% | 0.37% | 1.32% | 1.91% | -0.28% | 1.34% | -0.21 | 16.72% | -0.28% | -0.28% |
| 3/19/2019 | $34.49 | -1.49% | -0.01% | -0.38% | -0.37% | -1.11% | 1.34% | -0.83 | 59.38% | -1.11% | -1.11% |
| 3/20/2019 | $35.29 | 2.32% | -0.29% | 2.66% | 2.66% | -0.34% | 1.34% | -0.25 | 19.78% | -0.34% | -0.34% |
| 3/21/2019 | $36.08 | 2.24% | 1.09% | -0.52% | 0.67% | 1.56% | 1.34% | 1.17 | 75.62% | 1.56% | 1.56% |
| 3/22/2019 | $34.82 | -3.49% | -1.89% | -1.47% | -3.66% | 0.17% | 1.34% | 0.13 | 10.01% | 0.17% | 0.17% |
| 3/25/2019 | $34.92 | 0.29% | -0.08% | 0.73% | 0.75% | -0.46% | 1.34% | -0.34 | 26.89% | -0.46% | -0.46% |

**Exhibit 11B**

**Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines**

**Apache Corporation**

Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Consecutive 3-day Declines Company-Specific Return | Consecutive 4-day Declines Company-Specific Return |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/26/2019 | $35.66 | 2.12% | 0.72% | 1.48% | 2.48% | -0.36% | 1.33% | -0.27 | 21.39% | -0.36% | -0.36% |
| 3/27/2019 | $35.02 | -1.79% | -0.46% | 0.31% | -0.17% | -1.63% | 1.33% | -1.22 | 77.71% | -1.63% | -1.63% |
| 3/28/2019 | $35.09 | 0.20% | 0.37% | 0.28% | 0.76% | -0.56% | 1.33% | -0.42 | 32.77% | -0.56% | -0.56% |
| 3/29/2019 | $34.66 | -1.23% | 0.68% | -1.36% | -0.69% | -0.53% | 1.33% | -0.40 | 31.26% | -0.53% | -0.53% |
| 4/1/2019 | $34.97 | 0.89% | 1.16% | -0.10% | 1.25% | -0.36% | 1.33% | -0.27 | 21.29% | -0.36% | -0.36% |
| 4/2/2019 | $34.28 | -1.97% | 0.01% | -1.27% | -1.40% | -0.57% | 1.32% | -0.43 | 33.21% | -0.57% | -0.57% |
| 4/3/2019 | $33.06 | -3.56% | 0.21% | -1.99% | -1.98% | -1.58% | 1.32% | -1.19 | 76.62% | -1.58% | -1.58% |
| 4/4/2019 | $33.37 | 0.94% | 0.23% | 0.08% | 0.34% | 0.60% | 1.32% | 0.45 | 34.96% | 0.60% | 0.60% |
| 4/5/2019 | $35.57 | 6.59% | 0.46% | 2.41% | 3.27% | 3.32% | 1.31% | 2.53 | 98.79% | 3.32% | 3.32% |
| 4/8/2019 | $35.56 | -0.03% | 0.11% | 0.61% | 0.83% | -0.86% | 1.33% | -0.65 | 48.12% | -0.86% | -0.86% |
| 4/9/2019 | $34.88 | -1.91% | -0.58% | -0.88% | -1.71% | -0.20% | 1.33% | -0.15 | 12.04% | -0.20% | -0.20% |
| 4/10/2019 | $35.72 | 2.41% | 0.36% | 0.71% | 1.24% | 1.17% | 1.33% | 0.88 | 62.01% | 1.17% | 1.17% |
| 4/11/2019 | $35.64 | -0.22% | 0.01% | -0.73% | -0.84% | 0.62% | 1.32% | 0.47 | 36.08% | 0.62% | 0.62% |
| 4/12/2019 | $36.50 | 2.41% | 0.67% | 6.64% | 8.59% | -6.17% | 1.32% | -4.68 | 100.00% | -6.17% | -6.17% |
| 4/15/2019 | $35.95 | -1.51% | -0.06% | -1.02% | -1.19% | -0.32% | 1.37% | -0.23 | 18.34% | -0.32% | -0.32% |
| 4/16/2019 | $36.56 | 1.70% | 0.05% | 0.58% | 0.67% | 1.02% | 1.37% | 0.75 | 54.42% | 1.02% | 1.02% |
| 4/17/2019 | $36.84 | 0.77% | -0.22% | 0.40% | 0.16% | 0.61% | 1.37% | 0.44 | 34.22% | 0.61% | 0.61% |
| 4/18/2019 | $35.87 | -1.95% | 0.16% | 0.38% | 0.61% | -2.56% | 1.37% | -1.87 | 93.73% | -2.56% | -2.56% |
| 4/22/2019 | $37.09 | 3.40% | 0.10% | 2.20% | 2.49% | 0.92% | 1.38% | 0.66 | 49.32% | 0.92% | 0.92% |
| 4/23/2019 | $36.43 | -1.78% | 0.89% | -1.31% | -0.33% | -1.45% | 1.38% | -1.05 | 70.64% | -1.45% | -1.45% |
| 4/24/2019 | $35.48 | -2.61% | -0.22% | -0.26% | -0.56% | -2.04% | 1.38% | -1.48 | 86.06% | -2.04% | -2.04% |
| 4/25/2019 | $34.06 | -4.00% | -0.04% | -1.17% | -1.33% | -2.67% | 1.38% | -1.94 | 94.62% | -2.67% | -2.67% |
| 4/26/2019 | $33.06 | -2.94% | 0.47% | -2.30% | -1.93% | -1.01% | 1.38% | -0.73 | 53.29% | -1.01% | -1.01% |
| 4/29/2019 | $33.22 | 0.48% | 0.11% | -0.48% | -0.38% | 0.87% | 1.38% | 0.63 | 46.94% | 0.87% | 0.87% |
| 4/30/2019 | $32.91 | -0.93% | 0.10% | -0.26% | -0.15% | -0.78% | 1.38% | -0.57 | 42.76% | -0.78% | -0.78% |
| 5/1/2019 | $31.71 | -3.65% | -0.75% | -1.70% | -2.79% | -0.85% | 1.38% | -0.62 | 46.36% | -0.85% | -0.85% |
| 5/2/2019 | $29.78 | -6.09% | -0.21% | -2.16% | -2.63% | -3.45% | 1.38% | -2.51 | 98.72% | -3.45% | -3.45% |
| 5/3/2019 | $30.59 | 2.72% | 0.97% | 0.41% | 1.66% | 1.06% | 1.38% | 0.77 | 55.79% | 1.06% | 1.06% |
| 5/6/2019 | $30.78 | 0.62% | -0.44% | 1.06% | 0.57% | 0.05% | 1.37% | 0.04 | 2.97% | 0.05% | 0.05% |
| 5/7/2019 | $30.51 | -0.88% | -1.65% | 1.05% | -0.98% | 0.10% | 1.37% | 0.07 | 5.71% | 0.10% | 0.10% |
| 5/8/2019 | $30.61 | 0.33% | -0.16% | 2.20% | 2.19% | -1.86% | 1.37% | -1.35 | 82.33% | -1.86% | -1.86% |
| 5/9/2019 | $31.06 | 1.47% | -0.27% | 0.14% | -0.21% | 1.68% | 1.38% | 1.22 | 77.57% | 1.68% | 1.68% |

**Exhibit 11B**

**Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines**

**Apache Corporation**

Actual vs. Predicted Returns

|  |  |  |  |  |  |  |  |  |  | Consecutive 3-day Declines | Consecutive 4-day Declines |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Company-Specific Return | Company-Specific Return |
| 5/10/2019 | $31.22 | 0.52% | 0.41% | -0.12% | 0.37% | 0.15% | 1.38% | 0.11 | 8.44% | 0.15% | 0.15% |
| 5/13/2019 | $30.14 | -3.46% | -2.41% | 1.73% | -1.17% | -2.29% | 1.38% | -1.66 | 90.14% | -2.29% | -2.29% |
| 5/14/2019 | $31.01 | 2.89% | 0.81% | 0.57% | 1.62% | 1.27% | 1.39% | 0.91 | 63.77% | 1.27% | 1.27% |
| 5/15/2019 | $31.17 | 0.52% | 0.60% | -0.55% | 0.16% | 0.35% | 1.39% | 0.25 | 20.06% | 0.35% | 0.35% |
| 5/16/2019 | $31.23 | 0.19% | 0.92% | -0.11% | 1.02% | -0.83% | 1.39% | -0.60 | 45.11% | -0.83% | -0.83% |
| 5/17/2019 | $30.41 | -2.63% | -0.57% | -0.27% | -1.04% | -1.59% | 1.39% | -1.15 | 74.73% | -1.59% | -1.59% |
| 5/20/2019 | $29.93 | -1.58% | -0.67% | 1.06% | 0.24% | -1.82% | 1.39% | -1.30 | 80.68% | -1.82% | -1.82% |
| 5/21/2019 | $30.83 | 3.01% | 0.85% | 1.05% | 2.16% | 0.85% | 1.39% | 0.61 | 45.74% | 0.85% | 0.85% |
| 5/22/2019 | $29.49 | -4.35% | -0.28% | -2.18% | -2.74% | -1.61% | 1.39% | -1.15 | 75.05% | -1.61% | -1.61% |
| 5/23/2019 | $27.66 | -6.21% | -1.18% | -3.28% | -5.10% | -1.10% | 1.40% | -0.79 | 56.95% | -1.10% | -1.10% |
| 5/24/2019 | $27.33 | -1.19% | 0.15% | -0.40% | -0.30% | -0.90% | 1.40% | -0.64 | 47.80% | -0.90% | -0.90% |
| 5/28/2019 | $26.91 | -1.54% | -0.84% | 0.91% | -0.15% | -1.38% | 1.39% | -0.99 | 67.71% | -1.38% | -1.38% |
| 5/29/2019 | $26.66 | -0.93% | -0.69% | 0.46% | -0.44% | -0.49% | 1.39% | -0.35 | 27.41% | -0.49% | -0.49% |
| 5/30/2019 | $26.18 | -1.80% | 0.22% | -2.15% | -2.04% | 0.24% | 1.39% | 0.17 | 13.84% | 0.24% | 0.24% |
| 5/31/2019 | $26.07 | -0.42% | -1.30% | 0.34% | -1.38% | 0.96% | 1.39% | 0.69 | 50.70% | 0.96% | 0.96% |
| 6/3/2019 | $26.89 | 3.15% | -0.28% | 0.99% | 0.66% | 2.49% | 1.39% | 1.79 | 92.59% | 2.49% | 2.49% |
| 6/4/2019 | $28.34 | 5.39% | 2.15% | -1.84% | 0.80% | 4.59% | 1.39% | 3.30 | 99.89% | 4.59% | 4.59% |
| 6/5/2019 | $28.04 | -1.06% | 0.83% | -3.60% | -2.72% | 1.66% | 1.42% | 1.17 | 75.79% | 1.66% | 1.66% |
| 6/6/2019 | $28.84 | 2.85% | 0.64% | 0.86% | 1.72% | 1.13% | 1.42% | 0.80 | 57.30% | 1.13% | 1.13% |
| 6/7/2019 | $28.95 | 0.38% | 1.06% | -0.76% | 0.59% | -0.21% | 1.42% | -0.14 | 11.49% | -0.21% | -0.21% |
| 6/10/2019 | $28.88 | -0.24% | 0.47% | -0.21% | 0.36% | -0.60% | 1.41% | -0.43 | 33.09% | -0.60% | -0.60% |
| 6/11/2019 | $28.85 | -0.10% | -0.03% | 0.62% | 0.55% | -0.66% | 1.40% | -0.47 | 36.07% | -0.66% | -0.66% |
| 6/12/2019 | $28.01 | -2.91% | -0.20% | -1.29% | -1.66% | -1.26% | 1.37% | -0.92 | 63.99% | -1.26% | -1.26% |
| 6/13/2019 | $28.36 | 1.25% | 0.44% | 1.05% | 1.60% | -0.35% | 1.35% | -0.26 | 20.35% | -0.35% | -0.35% |
| 6/14/2019 | $27.49 | -3.07% | -0.15% | -0.96% | -1.25% | -1.82% | 1.34% | -1.35 | 82.27% | -1.82% | -1.82% |
| 6/17/2019 | $27.84 | 1.27% | 0.09% | 1.04% | 1.14% | 0.13% | 1.35% | 0.10 | 7.65% | 0.13% | 0.13% |
| 6/18/2019 | $28.64 | 2.87% | 0.97% | 0.85% | 2.12% | 0.76% | 1.35% | 0.56 | 42.38% | 0.76% | 0.76% |
| 6/19/2019 | $28.62 | -0.07% | 0.30% | -0.55% | -0.23% | 0.16% | 1.35% | 0.12 | 9.33% | 0.16% | 0.16% |
| 6/20/2019 | $29.51 | 3.11% | 0.96% | 1.43% | 2.68% | 0.43% | 1.35% | 0.32 | 25.18% | 0.43% | 0.43% |
| 6/21/2019 | $29.64 | 0.44% | -0.12% | 0.48% | 0.24% | 0.20% | 1.33% | 0.15 | 11.71% | 0.20% | 0.20% |
| 6/24/2019 | $29.07 | -1.92% | -0.17% | -0.77% | -1.10% | -0.82% | 1.32% | -0.63 | 46.76% | -0.82% | -0.82% |
| 6/25/2019 | $28.22 | -2.92% | -0.95% | 0.49% | -0.85% | -2.08% | 1.32% | -1.58 | 88.41% | -2.08% | -2.08% |

**Exhibit 11B**

**Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines**

## Apache Corporation
Actual vs. Predicted Returns

| | | | | | | | | | | Consecutive 3-day Declines | Consecutive 4-day Declines |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Company-Specific Return | Company-Specific Return |
| 6/26/2019 | $29.03 | 2.87% | -0.12% | 3.14% | 3.00% | -0.13% | 1.32% | -0.10 | 7.69% | -0.13% | -0.13% |
| 6/27/2019 | $28.64 | -1.34% | 0.40% | -1.44% | -1.03% | -0.31% | 1.32% | -0.24 | 18.56% | -0.31% | -0.31% |
| 6/28/2019 | $28.97 | 1.15% | 0.58% | -0.03% | 0.64% | 0.51% | 1.32% | 0.39 | 29.99% | 0.51% | 0.51% |
| 7/1/2019 | $29.20 | 0.79% | 0.77% | -0.33% | 0.59% | 0.20% | 1.32% | 0.15 | 12.10% | 0.20% | 0.20% |
| 7/2/2019 | $27.40 | -6.16% | 0.30% | -3.86% | -3.65% | -2.52% | 1.32% | -1.91 | 94.30% | -2.52% | -2.52% |
| 7/3/2019 | $27.28 | -0.44% | 0.79% | -0.57% | 0.37% | -0.80% | 1.32% | -0.61 | 45.80% | -0.80% | -0.80% |
| 7/5/2019 | $27.18 | -0.37% | -0.17% | 0.86% | 0.52% | -0.88% | 1.31% | -0.67 | 49.90% | -0.88% | -0.88% |
| 7/8/2019 | $26.50 | -2.50% | -0.48% | 0.60% | -0.17% | -2.33% | 1.31% | -1.78 | 92.30% | -2.33% | -2.33% |
| 7/9/2019 | $26.95 | 1.70% | 0.15% | -0.36% | -0.30% | 2.00% | 1.32% | 1.52 | 86.99% | 2.00% | 2.00% |
| 7/10/2019 | $27.47 | 1.93% | 0.45% | 1.42% | 1.91% | 0.02% | 1.32% | 0.02 | 1.35% | 0.02% | 0.02% |
| 7/11/2019 | $26.74 | -2.66% | 0.23% | -0.34% | -0.18% | -2.48% | 1.32% | -1.87 | 93.76% | -2.48% | -2.48% |
| 7/12/2019 | $26.91 | 0.64% | 0.47% | 0.12% | 0.60% | 0.03% | 1.33% | 0.02 | 1.89% | 0.03% | 0.03% |
| 7/15/2019 | $26.35 | -2.08% | 0.02% | -2.14% | -2.31% | 0.23% | 1.33% | 0.17 | 13.46% | 0.23% | 0.23% |
| 7/16/2019 | $25.24 | -4.21% | -0.34% | -0.75% | -1.37% | -2.84% | 1.33% | -2.14 | 96.66% | -2.84% | -2.84% |
| 7/17/2019 | $24.48 | -3.01% | -0.65% | -0.47% | -1.52% | -1.49% | 1.34% | -1.11 | 73.39% | -1.49% | -1.49% |
| 7/18/2019 | $23.55 | -3.80% | 0.37% | 0.06% | 0.41% | -4.21% | 1.34% | -3.14 | 99.81% | -4.21% | -4.21% |
| 7/19/2019 | $24.03 | 3.10% | -0.61% | 2.13% | 1.17% | 1.93% | 1.36% | 1.41 | 84.09% | 1.93% | 1.93% |
| 7/22/2019 | $23.86 | -0.71% | 0.29% | -0.33% | -0.10% | -0.60% | 1.37% | -0.44 | 34.05% | -0.60% | -0.60% |
| 7/23/2019 | $24.31 | 1.89% | 0.69% | -0.46% | 0.30% | 1.59% | 1.37% | 1.16 | 75.22% | 1.59% | 1.59% |
| 7/24/2019 | $24.79 | 1.97% | 0.47% | -0.39% | 0.09% | 1.89% | 1.37% | 1.38 | 83.01% | 1.89% | 1.89% |
| 7/25/2019 | $24.18 | -2.46% | -0.53% | -1.30% | -2.20% | -0.26% | 1.38% | -0.19 | 14.97% | -0.26% | -0.26% |
| 7/26/2019 | $23.93 | -1.03% | 0.74% | -1.69% | -0.89% | -0.15% | 1.38% | -0.11 | 8.38% | -0.15% | -0.15% |
| 7/29/2019 | $23.33 | -2.51% | -0.16% | -0.52% | -0.92% | -1.59% | 1.38% | -1.15 | 74.87% | -1.59% | -1.59% |
| 7/30/2019 | $24.10 | 3.30% | -0.25% | 3.24% | 2.82% | 0.48% | 1.38% | 0.35 | 27.03% | 0.48% | 0.48% |
| 7/31/2019 | $24.42 | 1.33% | -1.09% | 1.50% | -0.10% | 1.42% | 1.38% | 1.03 | 69.71% | 1.42% | 1.42% |
| 8/1/2019 | $24.12 | -1.23% | -0.89% | -3.32% | -4.78% | 3.55% | 1.38% | 2.57 | 98.92% | 3.55% | 3.55% |
| 8/2/2019 | $24.19 | 0.29% | -0.72% | -0.13% | -1.25% | 1.54% | 1.39% | 1.11 | 73.10% | 1.54% | 1.54% |
| 8/5/2019 | $23.25 | -3.89% | -2.97% | 0.28% | -3.82% | -0.07% | 1.37% | -0.05 | 3.87% | -0.07% | -0.07% |
| 8/6/2019 | $22.92 | -1.42% | 1.31% | -2.75% | -1.29% | -0.12% | 1.36% | -0.09 | 7.27% | -0.12% | -0.12% |
| 8/7/2019 | $21.99 | -4.06% | 0.08% | -0.27% | -0.34% | -3.72% | 1.36% | -2.72 | 99.31% | -3.72% | -3.72% |
| 8/8/2019 | $22.45 | 2.09% | 1.90% | 0.97% | 3.33% | -1.24% | 1.38% | -0.90 | 62.99% | -1.24% | -1.24% |
| 8/9/2019 | $21.97 | -2.14% | -0.65% | -0.14% | -1.17% | -0.96% | 1.38% | -0.70 | 51.43% | -0.96% | -0.96% |

**Exhibit 11B**

**Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines**

## Apache Corporation

Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Consecutive 3-day Declines Company-Specific Return | Consecutive 4-day Declines Company-Specific Return |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 8/12/2019 | $21.55 | -1.91% | -1.18% | 0.49% | -1.21% | -0.70% | 1.33% | -0.53 | 40.11% | -0.70% | -0.70% |
| 8/13/2019 | $21.92 | 1.72% | 1.48% | -0.52% | 1.23% | 0.49% | 1.33% | 0.37 | 28.65% | 0.49% | 0.49% |
| 8/14/2019 | $20.08 | -8.39% | -2.90% | -0.67% | -4.70% | -3.70% | 1.33% | -2.78 | 99.41% | -3.70% | -3.70% |
| 8/15/2019 | $19.93 | -0.75% | 0.27% | -0.78% | -0.65% | -0.10% | 1.35% | -0.07 | 5.75% | -0.10% | -0.10% |
| 8/16/2019 | $20.84 | 4.57% | 1.46% | -0.09% | 1.69% | 2.87% | 1.35% | 2.13 | 96.61% | 2.87% | 2.87% |
| 8/19/2019 | $21.90 | 5.09% | 1.22% | 2.10% | 3.75% | 1.34% | 1.36% | 0.98 | 67.30% | 1.34% | 1.34% |
| 8/20/2019 | $21.75 | -0.68% | -0.78% | -0.33% | -1.60% | 0.92% | 1.36% | 0.67 | 49.84% | 0.92% | 0.92% |
| 8/21/2019 | $21.73 | -0.09% | 0.83% | -0.49% | 0.48% | -0.57% | 1.36% | -0.42 | 32.42% | -0.57% | -0.57% |
| 8/22/2019 | $21.46 | -1.24% | -0.05% | -0.86% | -1.16% | -0.09% | 1.36% | -0.06 | 5.01% | -0.09% | -0.09% |
| 8/23/2019 | $20.69 | -3.59% | -2.59% | -1.00% | -4.84% | 1.26% | 1.36% | 0.92 | 64.30% | 1.26% | 1.26% |
| 8/26/2019 | $21.00 | 1.50% | 1.11% | -0.90% | 0.39% | 1.10% | 1.37% | 0.81 | 58.06% | 1.10% | 1.10% |
| 8/27/2019 | $20.96 | -0.19% | -0.32% | -0.33% | -0.97% | 0.78% | 1.36% | 0.57 | 43.21% | 0.78% | 0.78% |
| 8/28/2019 | $21.63 | 3.20% | 0.66% | 1.71% | 2.57% | 0.62% | 1.37% | 0.46 | 35.18% | 0.62% | 0.62% |
| 8/29/2019 | $22.04 | 1.90% | 1.29% | 0.32% | 1.97% | -0.08% | 1.36% | -0.06 | 4.55% | -0.08% | -0.08% |
| 8/30/2019 | $21.57 | -2.13% | 0.08% | -0.31% | -0.38% | -1.75% | 1.36% | -1.29 | 80.01% | -1.75% | -1.75% |
| 9/3/2019 | $21.41 | -0.74% | -0.68% | 0.25% | -0.86% | 0.11% | 1.36% | 0.08 | 6.62% | 0.11% | 0.11% |
| 9/4/2019 | $22.04 | 2.94% | 1.09% | 0.95% | 2.36% | 0.58% | 1.36% | 0.43 | 33.01% | 0.58% | 0.58% |
| 9/5/2019 | $22.67 | 2.86% | 1.32% | -1.03% | 0.59% | 2.27% | 1.36% | 1.66 | 90.26% | 2.27% | 2.27% |
| 9/6/2019 | $22.35 | -1.41% | 0.09% | -0.10% | -0.13% | -1.28% | 1.36% | -0.94 | 65.01% | -1.28% | -1.28% |
| 9/9/2019 | $23.65 | 5.82% | 0.00% | 3.39% | 3.43% | 2.38% | 1.37% | 1.74 | 91.72% | 2.38% | 2.38% |
| 9/10/2019 | $23.70 | 0.21% | 0.04% | 1.18% | 1.18% | -0.97% | 1.37% | -0.71 | 51.93% | -0.97% | -0.97% |
| 9/11/2019 | $23.99 | 1.22% | 0.73% | 0.25% | 1.15% | 0.08% | 1.37% | 0.06 | 4.42% | 0.08% | 0.08% |
| 9/12/2019 | $23.84 | -0.63% | 0.30% | -2.24% | -2.13% | 1.50% | 1.37% | 1.09 | 72.52% | 1.50% | 1.50% |
| 9/13/2019 | $24.34 | 2.10% | -0.04% | 1.49% | 1.37% | 0.73% | 1.37% | 0.53 | 40.49% | 0.73% | 0.73% |
| 9/16/2019 | $28.45 | 16.89% | -0.31% | 8.26% | 8.22% | 8.67% | 1.37% | 6.33 | 100.00% | 8.67% | 8.67% |
| 9/17/2019 | $26.02 | -8.54% | 0.26% | -3.76% | -4.21% | -4.33% | 1.46% | -2.96 | 99.66% | -4.33% | -4.33% |
| 9/18/2019 | $25.43 | -2.27% | 0.03% | -1.52% | -0.75% | -0.75% | 1.49% | -0.50 | 38.45% | -0.75% | -0.75% |
| 9/19/2019 | $25.76 | 1.30% | 0.01% | -0.63% | -0.90% | 2.19% | 1.49% | 1.47 | 85.79% | 2.19% | 2.19% |
| 9/20/2019 | $25.80 | 0.16% | -0.48% | 0.86% | 0.26% | -0.10% | 1.50% | -0.07 | 5.51% | -0.10% | -0.10% |
| 9/23/2019 | $26.18 | 1.47% | -0.01% | -0.43% | -0.65% | 2.13% | 1.50% | 1.42 | 84.38% | 2.13% | 2.13% |
| 9/24/2019 | $25.38 | -3.06% | -0.83% | -1.28% | -2.81% | -0.24% | 1.50% | -0.16 | 12.77% | -0.24% | -0.24% |
| 9/25/2019 | $25.52 | 0.55% | 0.62% | -1.59% | -1.21% | 1.76% | 1.50% | 1.17 | 75.84% | 1.76% | 1.76% |

**Exhibit 11B**

### Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines

## Apache Corporation
Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Consecutive 3-day Declines Company-Specific Return | Consecutive 4-day Declines Company-Specific Return |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/2019 | $25.27 | -0.98% | -0.24% | -2.02% | -2.91% | 1.93% | 1.50% | 1.28 | 79.97% | 1.93% | 1.93% |
| 9/27/2019 | $25.70 | 1.70% | -0.52% | 0.79% | 0.09% | 1.61% | 1.51% | 1.07 | 71.33% | 1.61% | 1.61% |
| 9/30/2019 | $25.60 | -0.39% | 0.51% | -1.29% | -0.98% | 0.59% | 1.51% | 0.39 | 30.21% | 0.59% | 0.59% |
| 10/1/2019 | $24.27 | -5.20% | -1.22% | -1.68% | -3.86% | -1.34% | 1.51% | -0.89 | 62.44% | -1.34% | -1.34% |
| 10/2/2019 | $23.20 | -4.41% | -1.79% | -0.40% | -3.14% | -1.27% | 1.51% | -0.84 | 59.89% | -1.27% | -1.27% |
| 10/3/2019 | $23.37 | 0.73% | 0.82% | 1.28% | 2.55% | -1.82% | 1.51% | -1.20 | 77.01% | -1.82% | -1.82% |
| 10/4/2019 | $22.16 | -5.18% | 1.42% | -1.73% | -0.26% | -4.92% | 1.51% | -3.25 | 99.87% | -4.92% | -4.92% |
| 10/7/2019 | $21.40 | -3.43% | -0.45% | 0.23% | -0.53% | -2.90% | 1.55% | -1.87 | 93.77% | -2.90% | -2.90% |
| 10/8/2019 | $20.25 | -5.37% | -1.55% | 0.39% | -1.87% | -3.50% | 1.55% | -2.25 | 97.49% | -3.50% | -3.50% |
| 10/9/2019 | $20.53 | 1.38% | 0.94% | 0.20% | 1.34% | 0.04% | 1.57% | 0.03 | 2.08% | 0.04% | 0.04% |
| 10/10/2019 | $20.43 | -0.49% | 0.64% | 0.86% | 1.73% | -2.22% | 1.57% | -1.41 | 84.08% | -2.22% | -2.22% |
| 10/11/2019 | $21.42 | 4.85% | 1.10% | 0.10% | 1.41% | 3.43% | 1.58% | 2.18 | 96.97% | 3.43% | 3.43% |
| 10/14/2019 | $21.94 | 2.43% | -0.14% | -0.36% | -0.84% | 3.27% | 1.59% | 2.05 | 95.88% | 3.27% | 3.27% |
| 10/15/2019 | $22.18 | 1.09% | 1.00% | -0.76% | 0.26% | 0.84% | 1.60% | 0.52 | 39.67% | 0.84% | 0.84% |
| 10/16/2019 | $21.76 | -1.89% | -0.19% | -1.18% | -1.91% | 0.02% | 1.60% | 0.01 | 0.77% | 0.02% | 0.02% |
| 10/17/2019 | $22.12 | 1.65% | 0.28% | -1.10% | -1.14% | 2.79% | 1.60% | 1.74 | 91.72% | 2.79% | 2.79% |
| 10/18/2019 | $22.44 | 1.45% | -0.39% | -1.35% | -2.37% | 3.82% | 1.61% | 2.37 | 98.13% | 3.82% | 3.82% |
| 10/21/2019 | $22.77 | 2.58% | 0.69% | 2.19% | 3.45% | -0.86% | 1.63% | -0.53 | 40.34% | -0.86% | -0.86% |
| 10/22/2019 | $22.95 | 0.79% | -0.35% | 2.87% | 2.79% | -2.00% | 1.63% | -1.23 | 77.84% | -2.00% | -2.00% |
| 10/23/2019 | $23.54 | 2.57% | 0.29% | 0.62% | 1.00% | 1.57% | 1.63% | 0.96 | 66.32% | 1.57% | 1.57% |
| 10/24/2019 | $23.23 | -1.32% | 0.19% | -0.26% | -0.17% | -1.14% | 1.64% | -0.70 | 51.47% | -1.14% | -1.14% |
| 10/25/2019 | $22.07 | -4.99% | 0.41% | 0.09% | 0.55% | -5.55% | 1.64% | -3.39 | 99.92% | -5.55% | -5.55% |
| 10/28/2019 | $21.73 | -1.54% | 0.56% | -2.23% | -2.02% | 0.48% | 1.64% | 0.29 | 22.81% | 0.48% | 0.48% |
| 10/29/2019 | $22.05 | 1.47% | -0.08% | 1.98% | 2.12% | -0.65% | 1.64% | -0.40 | 30.76% | -0.65% | -0.65% |
| 10/30/2019 | $21.36 | -3.13% | 0.33% | -3.77% | -4.18% | 1.05% | 1.64% | 0.64 | 47.76% | 1.05% | 1.05% |
| 10/31/2019 | $21.66 | 1.40% | -0.30% | 0.82% | 0.42% | 0.98% | 1.64% | 0.60 | 44.98% | 0.98% | 0.98% |
| 11/1/2019 | $23.81 | 9.93% | 0.98% | 2.13% | 3.77% | 6.15% | 1.64% | 3.75 | 99.98% | 6.15% | 6.15% |
| 11/4/2019 | $24.52 | 2.98% | 0.37% | 2.87% | 3.94% | -0.96% | 1.68% | -0.57 | 42.91% | -0.96% | -0.96% |
| 11/5/2019 | $23.96 | -2.28% | -0.12% | 0.77% | 0.67% | -2.96% | 1.68% | -1.76 | 92.02% | -2.96% | -2.96% |
| 11/6/2019 | $23.62 | -1.42% | 0.08% | -2.94% | -3.57% | 2.15% | 1.69% | 1.27 | 79.55% | 2.15% | 2.15% |
| 11/7/2019 | $24.08 | 1.95% | 0.32% | 2.24% | 3.02% | -1.08% | 1.69% | -0.64 | 47.42% | -1.08% | -1.08% |
| 11/8/2019 | $24.43 | 1.45% | 0.27% | -0.18% | 0.08% | 1.38% | 1.69% | 0.81 | 58.31% | 1.38% | 1.38% |

**Exhibit 11B**

**Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines**

## Apache Corporation

Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Consecutive 3-day Declines Company-Specific Return | Consecutive 4-day Declines Company-Specific Return |
|------|------|------|------|------|------|------|------|------|------|------|------|
| 11/11/2019 | $23.85 | -2.37% | -0.20% | -0.33% | -0.79% | -1.59% | 1.69% | -0.94 | 65.12% | -1.59% | -1.59% |
| 11/12/2019 | $23.80 | -0.21% | 0.16% | -0.57% | -0.54% | 0.34% | 1.69% | 0.20 | 15.71% | 0.34% | 0.34% |
| 11/13/2019 | $23.30 | -2.10% | 0.07% | -1.41% | -1.67% | -0.43% | 1.69% | -0.25 | 20.02% | -0.43% | -0.43% |
| 11/14/2019 | $23.43 | 0.56% | 0.11% | -0.48% | -0.52% | 1.08% | 1.69% | 0.64 | 47.62% | 1.08% | 1.08% |
| 11/15/2019 | $23.91 | 2.05% | 0.79% | 0.50% | 1.62% | 0.42% | 1.68% | 0.25 | 19.92% | 0.42% | 0.42% |
| 11/18/2019 | $22.98 | -3.89% | 0.05% | -2.45% | -2.96% | -0.93% | 1.69% | -0.55 | 41.81% | -0.93% | -0.93% |
| 11/19/2019 | $22.37 | -2.65% | -0.05% | -0.80% | -1.18% | -1.47% | 1.68% | -0.88 | 61.80% | -1.47% | -1.47% |
| 11/20/2019 | $22.87 | 2.23% | -0.36% | 2.82% | 2.69% | -0.45% | 1.68% | -0.27 | 21.32% | -0.45% | -0.45% |
| 11/21/2019 | $23.22 | 1.53% | -0.15% | 1.49% | 1.42% | 0.11% | 1.68% | 0.06 | 5.05% | 0.11% | 0.11% |
| 11/22/2019 | $23.41 | 0.82% | 0.22% | -0.57% | -0.51% | 1.32% | 1.68% | 0.79 | 56.97% | 1.32% | 1.32% |
| 11/25/2019 | $23.55 | 0.60% | 0.76% | 0.38% | 1.43% | -0.83% | 1.68% | -0.50 | 37.93% | -0.83% | -0.83% |
| 11/26/2019 | $22.89 | -2.80% | 0.22% | -2.21% | -2.46% | -0.34% | 1.67% | -0.20 | 15.98% | -0.34% | -0.34% |
| 11/27/2019 | $23.22 | 1.44% | 0.43% | 0.37% | 0.93% | 0.51% | 1.67% | 0.31 | 23.97% | 0.51% | 0.51% |
| 11/29/2019 | $22.28 | -4.05% | -0.38% | -0.92% | -1.79% | -2.26% | 1.68% | -1.35 | 82.13% | -2.26% | -2.26% |
| 12/2/2019 | $19.54 | -12.30% | -0.86% | 1.45% | 0.32% | -12.62% | 1.69% | -7.49 | 100.00% | -12.62% | -12.62% |
| 12/3/2019 | $18.38 | -5.94% | -0.66% | -1.56% | -3.04% | -2.90% | 1.87% | -1.55 | 87.85% | -2.90% | -2.90% |
| 12/4/2019 | $18.70 | 1.74% | 0.64% | 3.11% | 4.47% | -2.73% | 1.88% | -1.46 | 85.36% | -2.73% | -2.73% |
| 12/5/2019 | $18.58 | -0.64% | 0.18% | -1.39% | -1.56% | 0.92% | 1.88% | 0.49 | 37.34% | 0.92% | 0.92% |
| 12/6/2019 | $19.99 | 7.59% | 0.92% | 2.75% | 4.43% | 3.16% | 1.88% | 1.68 | 90.56% | 3.16% | 3.16% |
| 12/9/2019 | $20.63 | 3.20% | -0.31% | 0.53% | -0.04% | 3.25% | 1.89% | 1.72 | 91.32% | 3.25% | 3.25% |
| 12/10/2019 | $20.93 | 1.45% | -0.11% | 0.42% | 0.16% | 1.29% | 1.90% | 0.68 | 50.37% | 1.29% | 1.29% |
| 12/11/2019 | $21.28 | 1.67% | 0.29% | -0.16% | 0.14% | 1.54% | 1.89% | 0.81 | 58.36% | 1.54% | 1.54% |
| 12/12/2019 | $22.04 | 3.57% | 0.87% | 1.36% | 2.88% | 0.69% | 1.88% | 0.37 | 28.60% | 0.69% | 0.69% |
| 12/13/2019 | $21.35 | -3.13% | 0.02% | -0.84% | -1.09% | -2.04% | 1.88% | -1.08 | 72.05% | -2.04% | -2.04% |
| 12/16/2019 | $22.07 | 3.37% | 0.72% | 1.20% | 2.44% | 0.93% | 1.89% | 0.49 | 37.77% | 0.93% | 0.93% |
| 12/17/2019 | $22.47 | 1.81% | 0.03% | 0.72% | 0.79% | 1.02% | 1.89% | 0.54 | 41.25% | 1.02% | 1.02% |
| 12/18/2019 | $22.74 | 1.20% | -0.03% | 0.88% | 0.86% | 0.34% | 1.87% | 0.18 | 14.44% | 0.34% | 0.34% |
| 12/19/2019 | $22.71 | -0.13% | 0.45% | -0.23% | 0.34% | -0.48% | 1.87% | -0.25 | 20.03% | -0.48% | -0.48% |
| 12/20/2019 | $22.62 | -0.40% | 0.50% | 0.51% | 1.30% | -1.70% | 1.87% | -0.91 | 63.52% | -1.70% | -1.70% |
| 12/23/2019 | $26.53 | 17.29% | 0.09% | 1.73% | 2.08% | 15.20% | 1.88% | 8.11 | 100.00% | 15.20% | 15.20% |
| 12/24/2019 | $26.17 | -1.36% | -0.01% | 0.48% | 0.53% | -1.89% | 2.11% | -0.89 | 62.73% | -1.89% | -1.89% |
| 12/26/2019 | $26.27 | 0.38% | 0.52% | -0.36% | 0.34% | 0.04% | 2.11% | 0.02 | 1.46% | 0.04% | 0.04% |

**Exhibit 11B**

**Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines**

## Apache Corporation

Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Consecutive 3-day Declines Company-Specific Return | Consecutive 4-day Declines Company-Specific Return |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2019 | $26.12 | -0.57% | 0.00% | -0.57% | -0.77% | 0.20% | 2.09% | 0.10 | 7.60% | 0.20% | 0.20% |
| 12/30/2019 | $25.50 | -2.37% | -0.56% | 0.24% | -0.70% | -1.67% | 2.10% | -0.80 | 57.39% | -1.67% | -1.67% |
| 12/31/2019 | $25.59 | 0.35% | 0.30% | 0.88% | 1.57% | -1.21% | 2.09% | -0.58 | 43.72% | -1.21% | -1.21% |
| 1/2/2020 | $25.36 | -0.90% | 0.85% | -0.81% | 0.39% | -1.29% | 2.09% | -0.62 | 46.15% | -1.29% | -1.29% |
| 1/3/2020 | $25.69 | 1.30% | -0.70% | 1.99% | 1.25% | 0.05% | 2.09% | 0.03 | 2.02% | 0.05% | 0.05% |
| 1/6/2020 | $25.64 | -0.19% | 0.35% | 1.61% | 2.56% | -2.76% | 2.10% | -1.32 | 81.03% | -2.76% | -2.76% |
| 1/7/2020 | $32.51 | 26.79% | -0.27% | 0.59% | 0.15% | 26.64% | 2.10% | 12.69 | 100.00% | 26.64% | 26.64% |
| 1/8/2020 | $32.73 | 0.68% | 0.49% | -3.27% | -3.27% | 3.95% | 2.71% | 1.46 | 85.35% | 3.95% | 3.95% |
| 1/9/2020 | $32.60 | -0.40% | 0.69% | 0.13% | 1.39% | -1.78% | 2.72% | -0.66 | 48.70% | -1.78% | -1.78% |
| 1/10/2020 | $32.38 | -0.67% | -0.29% | -1.03% | -1.76% | 1.08% | 2.72% | 0.40 | 30.83% | 1.08% | 1.08% |
| 1/13/2020 | $32.01 | -1.14% | 0.70% | -1.42% | -0.57% | -0.58% | 2.72% | -0.21 | 16.78% | -0.58% | -0.58% |
| 1/14/2020 | $33.59 | 4.94% | -0.14% | 0.98% | 0.98% | 3.95% | 2.72% | 1.45 | 85.30% | 3.95% | 3.95% |
| 1/15/2020 | $33.54 | -0.15% | 0.19% | -0.40% | -0.17% | 0.02% | 2.73% | 0.01 | 0.53% | 0.02% | 0.02% |
| 1/16/2020 | $33.10 | -1.31% | 0.84% | -0.43% | 0.92% | -2.23% | 2.73% | -0.82 | 58.54% | -2.23% | -2.23% |
| 1/17/2020 | $32.67 | -1.30% | 0.39% | -1.06% | -0.65% | -0.65% | 2.73% | -0.24 | 18.69% | -0.65% | -0.65% |
| 1/21/2020 | $31.74 | -2.08% | -0.26% | -1.52% | -2.35% | 0.27% | 2.74% | 0.10 | 7.86% | 0.27% | 0.27% |
| 1/22/2020 | $30.87 | -2.74% | 0.03% | -1.80% | -2.21% | -0.53% | 2.73% | -0.20 | 15.48% | -0.53% | -0.53% |
| 1/23/2020 | $30.27 | -1.94% | 0.12% | -1.02% | -1.10% | -0.84% | 2.73% | -0.31 | 24.26% | -0.84% | -0.84% |
| 1/24/2020 | $29.98 | -0.96% | -0.90% | -0.42% | -2.09% | 1.14% | 2.73% | 0.42 | 32.27% | 1.14% | 1.14% |
| 1/27/2020 | $28.85 | -3.77% | -1.57% | -1.45% | -4.54% | 0.77% | 2.73% | 0.28 | 22.33% | 0.77% | 0.77% |
| 1/28/2020 | $28.73 | -0.42% | 1.01% | -0.35% | 1.26% | -1.68% | 2.72% | -0.62 | 46.23% | -1.68% | -1.68% |
| 1/29/2020 | $28.09 | -2.23% | -0.08% | -1.97% | -2.68% | 0.45% | 2.72% | 0.17 | 13.24% | 0.45% | 0.45% |
| 1/30/2020 | $28.18 | 0.32% | 0.33% | 0.06% | 0.58% | -0.26% | 2.72% | -0.10 | 7.64% | -0.26% | -0.26% |
| 1/31/2020 | $27.44 | -2.63% | -1.76% | -0.58% | -3.88% | 1.25% | 2.72% | 0.46 | 35.43% | 1.25% | 1.25% |
| 2/3/2020 | $27.56 | 0.44% | 0.73% | -1.89% | -1.14% | 1.58% | 2.72% | 0.58 | 43.89% | 1.58% | 1.58% |
| 2/4/2020 | $28.14 | 2.10% | 1.50% | -1.74% | 0.41% | 1.69% | 2.71% | 0.62 | 46.68% | 1.69% | 1.69% |
| 2/5/2020 | $28.90 | 2.70% | 1.13% | 3.39% | 6.14% | -3.44% | 2.71% | -1.27 | 79.40% | -3.44% | -3.44% |
| 2/6/2020 | $28.94 | 0.14% | 0.35% | -1.81% | -1.64% | 1.78% | 2.72% | 0.65 | 48.66% | 1.78% | 1.78% |
| 2/7/2020 | $28.11 | -2.87% | -0.52% | -0.84% | -1.97% | -0.90% | 2.72% | -0.33 | 25.75% | -0.90% | -0.90% |
| 2/10/2020 | $27.97 | -0.50% | 0.75% | -1.97% | -1.12% | 0.62% | 2.73% | 0.23 | 18.05% | 0.62% | 0.62% |
| 2/11/2020 | $28.17 | 0.71% | 0.17% | 1.05% | 1.55% | -0.84% | 2.72% | -0.31 | 24.14% | -0.84% | -0.84% |
| 2/12/2020 | $28.48 | 1.10% | 0.65% | 0.75% | 2.02% | -0.91% | 2.72% | -0.34 | 26.26% | -0.91% | -0.91% |

**Exhibit 11B**

### Nye Report Exhibit 11B annotated to show 3-day and 4-day consecutive price declines

**Apache Corporation**

Actual vs. Predicted Returns

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level | Consecutive 3-day Declines Company-Specific Return | Consecutive 4-day Declines Company-Specific Return |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/13/2020 | $27.92 | -1.97% | -0.13% | 0.25% | 0.04% | -2.01% | 2.72% | -0.74 | 53.75% | -2.01% | -2.01% |
| 2/14/2020 | $27.36 | -2.01% | 0.20% | -0.95% | -0.86% | -1.15% | 2.73% | -0.42 | 32.66% | -1.15% | -1.15% |
| 2/18/2020 | $28.11 | 2.74% | -0.29% | -0.31% | -0.94% | 3.68% | 2.73% | 1.35 | 82.11% | 3.68% | 3.68% |
| 2/19/2020 | $28.47 | 1.28% | 0.49% | 2.75% | 4.13% | -2.85% | 2.74% | -1.04 | 70.07% | -2.85% | -2.85% |
| 2/20/2020 | $28.58 | 0.39% | -0.38% | -0.03% | -0.74% | 1.12% | 2.74% | 0.41 | 31.79% | 1.12% | 1.12% |
| 2/21/2020 | $28.40 | -0.63% | -1.05% | -0.17% | -2.06% | 1.43% | 2.74% | 0.52 | 39.85% | 1.43% | 1.43% |
| 2/24/2020 | $26.75 | -5.81% | -3.34% | -0.83% | -6.76% | 0.95% | 2.75% | 0.35 | 27.17% | 0.95% | 0.95% |
| 2/25/2020 | $25.50 | -4.67% | -3.03% | -0.69% | -6.07% | 1.39% | 2.74% | 0.51 | 38.86% | 1.39% | 1.39% |
| 2/26/2020 | $24.43 | -4.20% | -0.38% | -3.90% | -5.37% | 1.18% | 2.74% | 0.43 | 33.18% | 1.18% | 1.18% |
| 2/27/2020 | $25.07 | 2.62% | -4.40% | 0.47% | -7.01% | 9.63% | 2.74% | 3.51 | 99.95% | 9.63% | 9.63% |
| 2/28/2020 | $24.92 | -0.60% | -0.81% | 4.66% | 4.13% | -4.72% | 2.75% | -1.72 | 91.31% | -4.72% | -4.72% |
| 3/2/2020 | $25.52 | 2.41% | 4.61% | -4.84% | 2.18% | 0.22% | 2.76% | 0.08 | 6.48% | 0.22% | 0.22% |
| 3/3/2020 | $24.99 | -2.08% | -2.81% | 1.72% | -2.48% | 0.40% | 2.76% | 0.14 | 11.50% | 0.40% | 0.40% |
| 3/4/2020 | $25.13 | 0.56% | 4.23% | -2.88% | 3.07% | -2.51% | 2.75% | -0.91 | 63.71% | -2.51% | -2.51% |
| 3/5/2020 | $24.34 | -3.14% | -3.37% | 0.09% | -4.73% | 1.58% | 2.76% | 0.57 | 43.35% | 1.58% | 1.58% |
| 3/6/2020 | $20.70 | -14.95% | -1.70% | -6.72% | -10.32% | -4.63% | 2.76% | -1.68 | 90.60% | -4.63% | -4.63% |
| 3/9/2020 | $9.55 | -53.86% | -7.59% | -20.51% | -36.47% | -17.40% | 2.78% | -6.27 | 100.00% | -17.40% | -17.40% |
| 3/10/2020 | $10.79 | 12.98% | 4.94% | 0.25% | 13.18% | -0.20% | 2.89% | -0.07 | 5.43% | -0.20% | -0.20% |
| 3/11/2020 | $8.25 | -23.54% | -4.88% | 0.50% | -12.55% | -10.99% | 2.88% | -3.81 | 99.98% | -10.99% | -10.99% |
| 3/12/2020 | $7.76 | -5.94% | -9.49% | 3.87% | -21.33% | 15.39% | 2.96% | 5.20 | 100.00% | 15.39% | 15.39% |
| 3/13/2020 | $8.07 | 3.99% | 9.32% | -3.15% | 16.59% | -12.59% | 3.08% | -4.08 | 99.99% | -12.59% | |

|  |  |  |
|---|---|---|
| Total days in the consecutive negative return window: | 283 | 186 |
| Total days in alleged Class Period: | 885 | 885 |
|  | 32% | 21% |