Exhibit 11

**DOW JONES**



| | |
|---|---|
| **HD** | **Free Permian Gas More Common As Pipeline Bottlenecks Worsen -- Market Talk** |
| **WC** | 141 words |
| **PD** | 25 March 2019 |
| **ET** | 20:08 GMT |
| **SN** | Dow Jones Institutional News |
| **SC** | DJDN |
| **LA** | English |
| **CY** | Copyright © 2019, Dow Jones & Company, Inc. |
| **LP** | |

16:07 ET - Companies increasingly are having to pay buyers in the Permian Basin to take their natural gas as production continues to outpace pipeline development. Gas prices at the Waha hub in West Texas fell as low as negative 75 cents per million British thermal units on Monday, the tenth day in recent months that local prices have dropped below zero, S&P Global Platts data show. Gas prices at Waha went negative last November for the first time on record, according to the price-reporting agency. Gas is a byproduct of drilling for oil, and companies are producing far more of it than can fit into area pipelines. (rebecca.elliott@wsj.com; @rfelliott)

(END) Dow Jones Newswires

| | |
|---|---|
| **TD** | |

March 25, 2019 16:08 ET (20:08 GMT)

| | |
|---|---|
| **IN** | i1 : Energy | i1300006 : Pipeline Transportation | imidstr : Oil/Natural Gas Midstream Operations |
| **NS** | m14 : Commodity Markets | mcat : Commodity/Financial Market News | namt : All Market Talk | ncmac : Commodities Asset Class News | ndjmt : Dow Jones Market Talk | nedc : Commentaries/Opinions | nenac : Energy Asset Class News | neqac : Equities Asset Class News | nrmf : Routine Market/Financial News | ncat : Content Types | nfact : Factiva Filters | nfce : C&E Exclusion Filter | nfcpex : C&E Executive News Filter | niwe : IWE Filter |
| **RE** | ustx : Texas | namz : North America | usa : United States | uss : Southern U.S. |
| **PUB** | Dow Jones & Company, Inc. |
| **AN** | Document DJDN000020190325ef3p0035d |

# Exhibit 12



# US Equity Research

**MUFG Securities Americas Inc.**

member of MUFG, a global financial group

May 02, 2019

Oil & Gas E&P                                    Earnings Review

## Apache Corp.

### Turning A Corner Cryogenically in the Second Half?

**Investment Highlights:**

APA's 1Q2019 results beat on a couple of metrics with production higher than guidance both domestically and internationally. Cash costs were inline with our estimate and EBITDAX was relatively in line as well, the production beat was offset by light realizations. Guidance remained intact even with the company deferring dry natural gas production in response to the low natural gas prices in west Texas. Also intact is management's plan to return 50% of any free cash flow back to the investor. Since debt reduction is under that banner we are estimating about $150 million available for 2019. This equates to a yield of 1.4% which might not be enough to draw the incremental investor. However we this number rising to 4.8% in 2020 which is quite competitive within the peer group.

Given all of the above, we are maintaining the per share price target at $45 and our Overweight rating. Our estimates for 2019 express an EV/EBITDAX multiple of 5.0x which is a discount to the group average of 6.0x. We view the discount as justified until we see substantive production numbers from its Alpine High play.

**Key Points**

**1Q19 Earnings:** APA reported an adjusted net gain of $0.10 per share for the quarter, short our estimate of $0.16 per share and the consensus estimate of $0.12 per share. Reported adjusted EBITDAX of $1,050 million came in near our $1,079 MM estimate, and beat the $990 MM consensus estimate. Oil production surprised to the upside relative to guidance and total reported production of 503 MBOE/d beat our 499 MBOE/d estimate, and the Street's 490 MBOE/d estimate. Adjusted production (Ex-Egypt noncontrolling interest) of 438 MBOE/d also beat our estimate of 426 MBOE/d.

The $597 MM in upstream capital the company posted in 1Q19 was below guidance and our estimate of $776 MM, it was also on trend with annual guidance of ~$2.4 B. The amount of wells drilled and completed in 1Q19 appears slightly below trend which is something to keep an eye on.

**Operations and Outlook:** Antero reiterated 2019 production guidance of 6 to 10% from 4Q2018 to 4Q2019, and upstream capital program of $2.4 billion. APA operated 16 rigs on average (down 2 sequentially) in the U.S. onshore with the **Permian** basin averaging 14 (six rigs in the Midland, three in the Delaware, and five at Alpine High). In 1Q19, only 34 net wells were drilled and completed in the basin, down from the 65

| Overweight | |
|---|---|
| Ticker | APA |
| Price (5/2/2019) | $29.78 |
| Price Target | $45.00 |

| 52-wk range | $50.03 / $24.56 |
|---|---|
| Shares out (M) | 375.9 |
| Market cap (M) | $11,195 |
| ADTV (3 mo avg) | 3,881,441 |
| Short int (% S/O) | 6.9% |
| Dividend / yield | $1.00 / 3.4% |

*Source: Bloomberg, MUSAe*

Fiscal Year: December

| EBITDAX ($MM) | 2018A | 2019E | | 2020E | |
|---|---|---|---|---|---|
| | | Curr | Prior | Curr | Prior |
| 1Q | 1,087 | 1,050A | 1,079A | 1,265 | 1,284 |
| 2Q | 1,268 | 1,080 | 1,183 | 1,286 | 1,281 |
| 3Q | 1,367 | 1,162 | 1,229 | 1,290 | 1,271 |
| 4Q | 1,143 | 1,267 | 1,263 | 1,311 | 1,276 |
| FY EBITDAX | 4,865 | 4,560 | 4,754 | 5,152 | 5,111 |

| EPS ($) | 2018A | 2019E | | 2020E | |
|---|---|---|---|---|---|
| | | Curr | Prior | Curr | Prior |
| 1Q | 0.32 | 0.10A | 0.16A | 0.25 | 0.32 |
| 2Q | 0.50 | 0.19 | 0.31 | 0.29 | 0.33 |
| 3Q | 0.63 | 0.22 | 0.32 | 0.26 | 0.30 |
| 4Q | 0.31 | 0.30 | 0.35 | 0.27 | 0.31 |
| FY EPS | 1.77 | 0.80 | 1.12 | 1.06 | 1.25 |

*Source: Company reports, MUSAe*

*NC= No change*

**Michael McAllister**
(212) 405-7075
michael.mcallister@mufgsecurities.com

**Erick Walker, CFA**
212-405-7203
erick.walker@mufgsecurities.com



US Equity Research
Apache Corp.

wells in 4Q18 as well as the 45 wells completed in 1Q18. Still, overall production of 248 MBOE/d during 1Q19 was 5% higher sequentially.

In the **Midland**, APA averaged six rigs during the quarter, an increase compared to 2018 levels, the company plans on bringing on 49 more wells for the rest of the year and in line with the pace established in 1Q19.

The company has plans to put 44 wells from the **Delaware** Basin on production in 2019 which would represent a substantive uptick compared to the activity we saw in 2018 drilled 18 wells, with APA expecting 55 in 2019. As mentioned in their 4Q18 call, a second frac crew will return to the Midland in 2H19, helping to lift production above the relatively flat levels we see being sustained through 2Q19.

**Alpine High** production averaged 70 MBOE/d volumes, as APA drilled and completed 17 gross wells. The effect of the natural gas production deferrals was quantified for guidance and 2Q production is expected to be 21% to 36% lower than 1Q19 levels. WAHA pricing will drive the decision making and currently the price does not incentivize production until 4Q19. However, with two Cryo plants expected to be fully operational by July of this year APA expects to ramp rich gas production in 3Q19 and maintains their target of >100 MBOE/d in 4Q19.

In **Egypt**, gross production dropped modestly on a sequential basis, but adjusted for minority interest and tax barrels APA's 1Q19 volumes averaged 79 MBOE/d, compared to 74 MBOE/d of in 4Q18.

APA maintained the rig count of 10 through the quarter and drilled and completed 22 net wells spending $88 MM (net to APA). They continue to plan on dropping the rig count even further and average seven to eight rigs for the year. They highlighted some results from their ongoing seismic shoot, including two exploration wells, one of which posted a solid IP-30 rate of 5,200 Bbls/d of oil.

The **North Sea's** production averaged 66 MBOE/d in the quarter versus 63 MBOE/d in 4Q18, as a full quarter of the Garten well and higher than expected facility productivity drove another sequential increase in production. Relatively consistent with the prior two years, APA ran three rigs in 1Q19, and drilled & completed four net wells. With only one net well expected for 2Q19 and annual shut-ins for 3Q19 maintenance occurring, APA is pointing to declines in production over the next two quarters.

On the call with management there were plenty of questions on, and interest in, **Suriname.** Management has mapped 50 locations on seven plays on Block 58 and a drillship is expected to spud their first well in July. Using the timelines ExxonMobil (XOM, Not Covered) has employed on the adjacent Stabroek Block, one could expect to see results from APA's well in September.



US Equity Research
Apache Corp.

**Financial Flexibility and Free Cash Flow Outlook:** APA ended the quarter with $327 MM in cash and $4B on their undrawn revolver. For 2019 we estimate $3.31B in discretionary cash flow (based on a $59 WTI / $3.00 HH pricing environment), which should lead to free cash flow generation on an E&P standalone basis, given our forecast of $2.5B in upstream capex and dividends of $376 MM. In 2020, presuming APA maintains their dialed-back capex level, we forecast $1.56B in standalone FCF ($1.2B including dividends).

**Estimate Changes:** Given these updates, for total production we are slightly raising our adjusted 2019 production estimates to 432 MBOE/d from 433 MBOE/d. In 2020 we see Alpine High continuing to ramp, contributing the bulk of the increase to our 480 MBOE/d estimate.
However, we expect 2019 NGL realizations to be lower than prior estimates, leading our EBITDAX estimate lower by 4% to $4.56B in 2019 from $4.75B, and for 2020 we see a modest uptick in EBITDAX to $5.15B from $5.11B. In addition, we are now forecasting 2019 EPS of $0.80, down from a prior estimate of $1.12, and for 2020 we are modeling EPS of $1.06 vs a prior of $1.25.

 **MUFG**

US Equity Research
Apache Corp.

---

## EXHIBIT 1: E&P OPERATIONS INCOME STATEMENT

**Apache Corp (APA)** 5/2/2019

| | Annual Results | | | | 2018 | | | | 2019e | | | | 2020e | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2017 | 2018 | 2019e | 2020e | 1Q | 2Q | 3Q | 4Q | 1Q | 2Q | 3Q | 4Q | 1Qe | 2Qe | 3Qe | 4Qe |
| **Production** | | | | | | | | | | | | | | | | |
| Gas Production (MMcf/d) | 958 | 966 | 1,091 | 1,220 | 873 | 932 | 1,025 | 1,029 | 1,117 | 981 | 1,108 | 1,160 | 1,191 | 1,211 | 1,227 | 1,249 |
| NGL Production (Mbbl/d) | 53 | 60 | 69 | 85 | 53 | 61 | 62 | 61 | 62 | 63 | 68 | 81 | 83 | 84 | 85 | 86 |
| Oil Production (Mbbl/d) | 244 | 245 | 248 | 256 | 241 | 247 | 243 | 249 | 255 | 243 | 240 | 252 | 253 | 256 | 256 | 258 |
| **Total Production (Mboe/d)** | 457 | 466 | 498 | 544 | 440 | 464 | 476 | 482 | 503 | 470 | 493 | 526 | 535 | 543 | 546 | 553 |
| | | | | | | | | | | | | | | | | |
| **Total Prod. (MBoed) - adj. ex-Egypt** | 381 | 395 | 432 | 480 | 367 | 390 | 401 | 422 | 438 | 402 | 428 | 462 | 469 | 478 | 482 | 489 |
| | | | | | | | | | | | | | | | | |
| **Market Prices / MUSAe** | | | | | | | | | | | | | | | | |
| Henry Hub ($/MMBtu) | 3.10 | 3.01 | 3.00 | 3.00 | 2.89 | 2.83 | 2.85 | 3.70 | 2.94 | 3.05 | 3.00 | 3.10 | 3.00 | 3.00 | 3.00 | 3.00 |
| Mt. Belvieu ($/bbl) | 25.90 | 30.61 | 28.00 | 28.00 | 27.69 | 31.10 | 35.64 | 27.98 | 25.47 | 28.00 | 28.00 | 29.00 | 29.00 | 28.00 | 28.00 | 28.00 |
| WTI Crude ($/bbl) | 50.61 | 65.15 | 59.00 | 62.00 | 62.73 | 67.06 | 69.35 | 61.45 | 54.67 | 60.00 | 61.00 | 62.00 | 62.00 | 62.00 | 62.00 | 61.00 |
| **Price Realizations (unhedged)** | | | | | | | | | | | | | | | | |
| Natural Gas ($/Mcf) | 2.78 | 2.61 | 2.41 | 2.47 | 2.83 | 2.51 | 2.56 | 2.58 | 2.35 | 2.36 | 2.52 | 2.41 | 2.52 | 2.44 | 2.46 | 2.45 |
| NGL ($/bbl) | 16.60 | 26.88 | 21.51 | 22.70 | 24.65 | 26.64 | 31.42 | 24.42 | 19.49 | 21.13 | 22.06 | 23.56 | 23.18 | 22.62 | 22.52 | 22.57 |
| Crude Oil ($/bbl) | 51.33 | 65.24 | 61.44 | 62.77 | 64.38 | 69.30 | 69.13 | 58.44 | 57.70 | 62.05 | 62.86 | 63.14 | 63.26 | 63.27 | 62.33 | 62.40 |
| **Price Realizations (hedged)** | | | | | | | | | | | | | | | | |
| Natural Gas ($/Mcf) | 2.78 | 2.61 | 2.41 | 2.47 | 2.83 | 2.51 | 2.56 | 2.58 | 2.35 | 2.36 | 2.52 | 2.41 | 2.52 | 2.44 | 2.46 | 2.45 |
| NGL ($/bbl) | 16.60 | 26.88 | 21.51 | 22.70 | 24.65 | 26.64 | 31.42 | 24.42 | 19.49 | 21.13 | 22.06 | 23.56 | 23.18 | 22.62 | 22.52 | 22.57 |
| Crude Oil ($/bbl) | 51.33 | 63.86 | 61.44 | 62.77 | 64.38 | 69.30 | 65.55 | 56.86 | 57.70 | 62.05 | 62.86 | 63.14 | 63.26 | 63.27 | 62.33 | 62.40 |
| **E&P Revenue ($M)** | | | | | | | | | | | | | | | | |
| NG Revenue | 962 | 915 | 961 | 1,102 | 218 | 212 | 242 | 244 | 236 | 211 | 257 | 258 | 273 | 269 | 278 | 282 |
| NGL Revenue | 323 | 578 | 544 | 705 | 118 | 148 | 174 | 137 | 108 | 121 | 139 | 176 | 176 | 174 | 176 | 179 |
| Crude Oil Revenue | 4,594 | 5,758 | 5,538 | 5,886 | 1,392 | 1,576 | 1,468 | 1,322 | 1,310 | 1,375 | 1,390 | 1,464 | 1,457 | 1,476 | 1,470 | 1,483 |
| **Total E&P Revenue** | $ 5,879 | $ 7,251 | $ 7,043 | $ 7,694 | $ 1,728 | $ 1,936 | $ 1,884 | $ 1,703 | $ 1,654 | $ 1,706 | $ 1,785 | $ 1,897 | $ 1,905 | $ 1,919 | $ 1,925 | $ 1,944 |
| | | | | | | | | | | | | | | | | |
| **Cash Operating Costs ($M)** | | | | | | | | | | | | | | | | |
| LOE | (1,400) | (1,439) | (1,461) | (1,505) | (349) | (356) | (382) | (352) | (365) | (372) | (361) | (363) | (372) | (374) | (378) | (380) |
| Transportation | (179) | (343) | (384) | (396) | (81) | (82) | (92) | (88) | (88) | (90) | (101) | (105) | (102) | (100) | (98) | (96) |
| Severance and other Taxes | (151) | (215) | (212) | (232) | (55) | (47) | (58) | (53) | (51) | (50) | (54) | (58) | (58) | (58) | (58) | (59) |
| G&A | (395) | (431) | (462) | (430) | (114) | (117) | (99) | (101) | (123) | (120) | (109) | (110) | (114) | (107) | (106) | (103) |
| **Total Cash Operating Costs** | $ (2,125) | $ (2,428) | $ (2,519) | $ (2,562) | $ (599) | $ (604) | $ (631) | $ (594) | $ (627) | $ (631) | $ (626) | $ (636) | $ (646) | $ (638) | $ (640) | $ (638) |
| | | | | | | | | | | | | | | | | |
| **Unit Cash Op. Costs ($/Boe)** | | | | | | | | | | | | | | | | |
| LOE | 8.40 | 8.46 | 8.03 | 7.56 | 8.81 | 8.43 | 8.72 | 7.93 | 8.07 | 8.69 | 7.96 | 7.49 | 7.65 | 7.57 | 7.53 | 7.48 |
| Transportation | 1.07 | 2.02 | 2.11 | 1.99 | 2.04 | 1.94 | 2.10 | 1.98 | 1.95 | 2.11 | 2.23 | 2.17 | 2.09 | 2.02 | 1.95 | 1.89 |
| Severance and other Taxes | 0.91 | 1.26 | 1.17 | 1.16 | 1.39 | 1.16 | 1.32 | 1.19 | 1.13 | 1.22 | 1.19 | 1.19 | 1.19 | 1.16 | 1.15 | 1.15 |
| G&A | 2.37 | 2.53 | 2.54 | 2.16 | 2.88 | 2.77 | 2.26 | 2.28 | 2.72 | 2.80 | 2.41 | 2.28 | 2.34 | 2.16 | 2.10 | 2.03 |
| **Total Unit Cash Op. Costs** | $ 12.75 | $ 14.28 | $ 13.86 | $ 12.87 | $ 15.11 | $ 14.30 | $ 14.40 | $ 13.39 | $ 13.86 | $ 14.81 | $ 13.78 | $ 13.13 | $ 13.26 | $ 12.94 | $ 12.74 | $ 12.55 |
| | | | | | | | | | | | | | | | | |
| **Cash Operating Income ($M)** | 3,754 | 4,823 | 4,523 | 5,131 | 1,129 | 1,332 | 1,253 | 1,109 | 1,027 | 1,075 | 1,159 | 1,262 | 1,260 | 1,281 | 1,284 | 1,306 |
| **Cash Operating Margin** | 64% | 67% | 64% | 67% | 65% | 69% | 67% | 65% | 62% | 63% | 65% | 66% | 66% | 67% | 67% | 67% |
| | | | | | | | | | | | | | | | | |
| **Non-Cash Op. Costs ($M)** | | | | | | | | | | | | | | | | |
| DD&A | (2,136) | (2,265) | (2,555) | (2,891) | (518) | (573) | (575) | (599) | (607) | (603) | (655) | (691) | (718) | (710) | (726) | (736) |
| Exploration | (549) | (503) | (332) | (377) | (76) | (76) | (99) | (252) | (69) | (91) | (83) | (89) | (94) | (92) | (94) | (96) |
| **Total Non-Cash Op. Costs** | $ (2,685) | $ (2,768) | $ (2,887) | $ (3,268) | $ (594) | $ (649) | $ (674) | $ (851) | $ (676) | $ (694) | $ (738) | $ (779) | $ (813) | $ (803) | $ (820) | $ (832) |
| | | | | | | | | | | | | | | | | |
| **Unit Non-Cash Op. Costs ($/Boe)** | | | | | | | | | | | | | | | | |
| DD&A | 12.81 | 13.32 | 14.05 | 14.52 | 13.07 | 13.57 | 13.12 | 13.50 | 13.42 | 14.10 | 14.42 | 14.26 | 14.76 | 14.38 | 14.46 | 14.46 |
| Exploration | 3.29 | 2.96 | 1.83 | 1.89 | 1.92 | 1.80 | 2.26 | 5.68 | 1.53 | 2.14 | 1.83 | 1.83 | 1.94 | 1.87 | 1.88 | 1.89 |
| **Total Unit Non-Cash Op. Costs** | $ 16.10 | $ 16.28 | $ 15.88 | $ 16.41 | $ 14.99 | $ 15.37 | $ 15.38 | $ 19.18 | $ 14.94 | $ 16.24 | $ 16.25 | $ 16.09 | $ 16.69 | $ 16.25 | $ 16.33 | $ 16.36 |
| | | | | | | | | | | | | | | | | |
| **Operating Income ($M)** | 1,069 | 2,055 | 1,636 | 1,864 | 535 | 683 | 579 | 258 | 351 | 381 | 422 | 482 | 447 | 479 | 464 | 474 |
| **Operating Margin** | 18% | 28% | 23% | 24% | 31% | 35% | 31% | 15% | 21% | 22% | 24% | 25% | 23% | 25% | 24% | 24% |
| | | | | | | | | | | | | | | | | |
| **E&P Revenue ($/Boe)** | $ 35.26 | $ 42.64 | $ 38.74 | $ 38.63 | $ 43.61 | $ 45.84 | $ 42.99 | $ 38.38 | $ 36.56 | $ 39.91 | $ 39.33 | $ 39.17 | $ 39.15 | $ 38.86 | $ 38.32 | $ 38.23 |
| | | | | | | | | | | | | | | | | |
| **Cash Operating Income ($/Boe)** | $ 22.51 | $ 28.36 | $ 24.88 | $ 25.77 | $ 28.50 | $ 31.54 | $ 28.59 | $ 24.99 | $ 22.70 | $ 25.10 | $ 25.55 | $ 26.05 | $ 25.88 | $ 25.92 | $ 25.57 | $ 25.68 |

*Source: Company reports, MUSAe*

4

 **MUFG**

US Equity Research
Apache Corp.

## EXHIBIT 2: CONSOLIDATED INCOME STATEMENT

Apache Corp (APA)    5/2/2019

| $M, except where noted | Annual Results | | | | 2018 | | | | 2019e | | | | 2020e | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2017 | 2018 | 2019e | 2020e | 1Q | 2Q | 3Q | 4Q | 1Q | 2Qe | 3Qe | 4Qe | 1Qe | 2Qe | 3Qe | 4Qe |
| **Revenue** | | | | | | | | | | | | | | | | |
| E&P Revenue | 5,879 | 7,251 | 7,043 | 7,694 | 1,728 | 1,936 | 1,884 | 1,703 | 1,654 | 1,706 | 1,785 | 1,897 | 1,905 | 1,919 | 1,925 | 1,944 |
| Marketing & Other Revenue | 536 | 76 | 19 | 48 | 14 | 7 | 7 | 62 | (19) | 14 | 11 | 13 | 12 | 12 | 12 | 12 |
| **Total Revenue** | $ 6,415 | $ 7,327 | $ 7,061 | $ 7,741 | $ 1,742 | $ 1,929 | $ 1,891 | $ 1,765 | $ 1,635 | $ 1,720 | $ 1,796 | $ 1,910 | $ 1,917 | $ 1,931 | $ 1,937 | $ 1,956 |
| **Operating Costs** | | | | | | | | | | | | | | | | |
| LOE include Transport, Production Tax | (1,730) | (1,997) | (2,057) | (2,132) | (485) | (487) | (532) | (493) | (504) | (512) | (516) | (525) | (532) | (531) | (535) | (535) |
| DD&A | (2,136) | (2,265) | (2,555) | (2,891) | (518) | (573) | (575) | (599) | (607) | (603) | (655) | (691) | (718) | (710) | (726) | (736) |
| Exploration | (549) | (503) | (332) | (377) | (76) | (76) | (99) | (252) | (69) | (91) | (83) | (89) | (94) | (92) | (94) | (96) |
| G&A | (395) | (431) | (462) | (430) | (114) | (117) | (99) | (101) | (123) | (120) | (109) | (110) | (114) | (107) | (106) | (103) |
| Impairments & Accretion | (138) | (619) | (109) | (120) | (27) | (27) | (37) | (528) | (27) | (26) | (27) | (29) | (29) | (30) | (30) | (31) |
| **Operating Costs** | $ (4,948) | $ (5,815) | $ (5,516) | $ (5,949) | $ (1,220) | $ (1,280) | $ (1,342) | $ (1,973) | $ (1,330) | $ (1,351) | $ (1,391) | $ (1,444) | $ (1,487) | $ (1,470) | $ (1,491) | $ (1,501) |
| **Operating Income** | 1,467 | 1,512 | 1,545 | 1,792 | 522 | 649 | 549 | (208) | 305 | 369 | 406 | 466 | 430 | 461 | 446 | 456 |
| **Non-Operating Income** | | | | | | | | | | | | | | | | |
| Other Income, Net | (152) | (76) | (177) | (178) | (35) | (47) | 49 | (43) | (43) | (45) | (45) | (44) | (44) | (45) | (44) | (44) |
| Interest Expense, Net | (397) | (477) | (405) | (460) | (99) | (94) | (192) | (92) | (97) | (94) | (102) | (111) | (112) | (114) | (116) | (118) |
| Pre-tax Income | 918 | 959 | 963 | 1,154 | 388 | 508 | 406 | (343) | 165 | 230 | 258 | 310 | 273 | 302 | 285 | 293 |
| Income Taxes | (595) | (844) | (585) | (577) | (198) | (249) | (262) | (185) | (115) | (129) | (110) | (155) | (137) | (151) | (143) | (147) |
| **Reported Net Income** | $ 1,304 | $ 41 | $ 218 | $ 401 | $ 145 | $ 195 | $ 81 | $ (380) | $ (47) | $ 70 | $ 84 | $ 111 | $ 93 | $ 107 | $ 99 | $ 103 |
| **Weighted Avg Shares Outstanding** | 383 | 383 | 381 | 378 | 384 | 385 | 385 | 379 | 376 | 375 | 375 | 375 | 375 | 375 | 375 | 375 |
| **EPS - Diluted** | $ 3.40 | $ 0.11 | $ 0.57 | $ 1.06 | $ 0.38 | $ 0.51 | $ 0.21 | $ (1.00) | $ (0.13) | $ 0.19 | $ 0.22 | $ 0.30 | $ 0.25 | $ 0.29 | $ 0.26 | $ 0.27 |
| **EBITDAX** | 3,771 | 4,865 | 4,560 | 5,152 | 1,087 | 1,268 | 1,367 | 1,143 | 1,050 | 1,080 | 1,162 | 1,267 | 1,265 | 1,286 | 1,290 | 1,311 |
| **Adjustments** | | | | | | | | | | | | | | | | |
| Non-Cash Derivative G/L | 69 | (79) | 35 | - | (39) | (43) | 16 | (13) | 35 | - | - | - | - | - | - | - |
| Impairments | (102) | 575 | 18 | - | 13 | 17 | 49 | 496 | 18 | - | - | - | - | - | - | - |
| Other | (1,179) | 143 | 32 | - | 5 | 23 | 98 | 17 | 32 | - | - | - | - | - | - | - |
| **Adjusted Net Income** | $ 92 | $ 680 | $ 303 | $ 401 | $ 124 | $ 192 | $ 244 | $ 119 | $ 38 | $ 70 | $ 84 | $ 111 | $ 93 | $ 107 | $ 99 | $ 103 |
| **Adj. EPS** | $ 0.24 | $ 1.77 | $ 0.80 | $ 1.06 | $ 0.32 | $ 0.50 | $ 0.63 | $ 0.31 | $ 0.10 | $ 0.19 | $ 0.22 | $ 0.30 | $ 0.25 | $ 0.29 | $ 0.26 | $ 0.27 |
| **Adj. Cash Flow** | 2,748 | 3,532 | 3,314 | 3,990 | 799 | 932 | 1,000 | 801 | 598 | 841 | 904 | 972 | 985 | 991 | 1,000 | 1,015 |
| APA Capex | (2,901) | (3,140) | (2,422) | (2,426) | (845) | (833) | (966) | (824) | (597) | (658) | (594) | (573) | (603) | (622) | (612) | (589) |
| Altus Capex | - | (274) | (1,456) | (525) | - | - | - | (274) | (237) | (406) | (406) | (406) | (131) | (131) | (131) | (131) |
| Capex | (2,901) | (3,742) | (3,878) | (2,953) | (845) | (833) | (966) | (1,098) | (834) | (1,064) | (1,000) | (979) | (735) | (734) | (743) | (742) |
| Dividends | (380) | (382) | (376) | (376) | (95) | (96) | (96) | (96) | (95) | (94) | (94) | (94) | (94) | (94) | (94) | (94) |
| **Net** | (153) | (210) | (564) | 1,037 | (46) | 99 | 34 | (297) | (236) | (224) | (96) | (7) | 250 | 257 | 256 | 273 |

*Source: Company reports, MUSAe*

## EXHIBIT 3: BALANCE SHEET

Apache Corp (APA)    5/2/2019

| $M, except where noted | Annual Results | | | | 2018 | | | | 2019e | | | | 2020e | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2017 | 2018 | 2019e | 2020e | 1Q | 2Q | 3Q | 4Q | 1Q | 2Qe | 3Qe | 4Qe | 1Qe | 2Qe | 3Qe | 4Qe |
| Cash (APA) | - | 264 | 1,106 | 1,932 | 1,077 | 972 | 593 | 264 | 327 | 906 | 889 | 1,106 | 1,303 | 1,507 | 1,711 | 1,932 |
| Cash (Altus) | - | 450 | - | - | - | - | - | 450 | - | - | - | - | - | - | - | - |
| A/R | 1,345 | 1,194 | 1,960 | 1,960 | 1,409 | 1,446 | 1,457 | 1,194 | 1,960 | 1,960 | 1,960 | 1,960 | 1,960 | 1,960 | 1,960 | 1,960 |
| Other Current Assets | 2,380 | 779 | 217 | 217 | 767 | 721 | 735 | 779 | 217 | 217 | 217 | 217 | 217 | 217 | 217 | 217 |
| **Total Current Assets** | 3,725 $ | 2,687 $ | 3,283 $ | 4,109 | 3,253 $ | 3,139 $ | 2,785 $ | 2,687 | 2,504 $ | 3,083 $ | 3,066 $ | 3,283 | 3,480 $ | 3,684 $ | 3,888 $ | 4,109 |
| E&P PPE | 40,980 | 43,780 | 19,639 | 21,815 | 41,731 | 42,451 | 43,222 | 43,780 | 18,291 | 18,588 | 19,126 | 19,639 | 20,179 | 20,720 | 21,269 | 21,815 |
| Less Accumulated DD&A | (25,643) | (28,335) | (2,060) | (5,102) | (26,196) | (26,796) | (27,399) | (28,335) | - | (640) | (1,332) | (2,060) | (2,816) | (3,564) | (4,328) | (5,102) |
| **Net E&P PPE** | 15,337 | 15,445 | 17,579 | 16,713 | 15,535 | 15,655 | 15,823 | 15,445 | 18,291 | 17,948 | 17,793 | 17,579 | 17,363 | 17,156 | 16,941 | 16,713 |
| Goodwill | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other LT Assets | 2,860 | 3,450 | 2,175 | 2,700 | 3,003 | 3,116 | 3,262 | 3,450 | 956 | 1,362 | 1,769 | 2,175 | 2,306 | 2,437 | 2,569 | 2,700 |
| **Total Assets** | $ 21,922 | $ 21,582 | $ 23,037 | $ 23,522 | $ 21,791 | $ 21,910 | $ 21,870 | $ 21,582 | $ 21,751 | $ 22,394 | $ 22,628 | $ 23,037 | $ 23,149 | $ 23,277 | $ 23,397 | $ 23,522 |
| A/P | 641 | 709 | 693 | 693 | 708 | 682 | - | 709 | 693 | 693 | 693 | 693 | 693 | 693 | 693 | 693 |
| ST Debt | - | - | - | - | (0) | (0) | (0) | (0) | - | - | - | - | - | - | - | - |
| Current debt | - | - | 400 | 400 | 150 | 150 | 150 | 150 | - | - | - | 393 | 393 | 393 | 393 | 393 |
| Other Current Liabilities | 1,923 | 1,492 | 1,342 | 1,735 | 1,634 | 1,630 | 2,207 | 1,492 | 1,681 | 1,492 | 1,342 | 1,342 | 1,735 | 1,735 | 1,735 | 1,735 |
| **Total Current Liabilities** | 2,564 $ | 2,201 $ | 2,035 $ | 2,428 | 2,342 $ | 2,312 $ | 2,207 $ | 2,201 | 2,374 $ | 2,185 $ | 2,035 $ | 2,035 | 2,428 $ | 2,428 $ | 2,428 $ | 2,428 |
| LT Debt | 7,934 | 8,054 | 8,552 | 8,159 | 7,936 | 7,937 | 8,053 | 8,054 | 8,094 | 8,552 | 8,552 | 8,552 | 8,159 | 8,159 | 8,159 | 8,159 |
| Altus Debt | - | - | 1,219 | 1,744 | - | - | - | - | - | 406 | 813 | 1,219 | 1,350 | 1,481 | 1,613 | 1,744 |
| Deferred Taxes | 1,792 | 1,866 | 2,756 | 2,876 | 1,819 | 1,841 | 1,867 | 1,866 | 2,674 | 2,700 | 2,727 | 2,756 | 2,785 | 2,815 | 2,845 | 2,876 |
| AROs | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other LT Liabilities | 841 | 649 | 1,219 | 1,744 | 825 | 821 | 797 | 649 | - | 406 | 813 | 1,219 | 1,350 | 1,481 | 1,613 | 1,744 |
| **Total Liabilities** | $ 13,131 | $ 12,770 | $ 14,561 | $ 15,206 | $ 12,922 | $ 12,915 | $ 12,924 | $ 12,770 | $ 13,142 | $ 13,843 | $ 14,126 | $ 14,561 | $ 14,722 | $ 14,883 | $ 15,044 | $ 15,206 |
| **Total Shareholders' Equity** | 7,416 | 7,130 | 6,855 | 6,696 | 7,502 | 7,640 | 7,612 | 7,130 | 6,989 | 6,931 | 6,882 | 6,855 | 6,807 | 6,774 | 6,733 | 6,696 |
| Noncontrolling interest - Egypt | 1,375 | 1,275 | 1,212 | 1,212 | 1,367 | 1,355 | 1,334 | 1,275 | 1,212 | 1,212 | 1,212 | 1,212 | 1,212 | 1,212 | 1,212 | 1,212 |
| Noncontrolling interest - ALTM | - | 407 | 408 | 408 | - | - | - | 407 | 408 | 408 | 408 | 408 | 408 | 408 | 408 | 408 |
| **Total Liabilities and Equity** | $ 21,922 | $ 21,582 | $ 23,037 | $ 23,522 | $ 21,791 | $ 21,910 | $ 21,870 | $ 21,582 | $ 21,751 | $ 22,394 | $ 22,628 | $ 23,037 | $ 23,149 | $ 23,277 | $ 23,397 | $ 23,522 |
| Net Debt to EBITDA | 1.8x | 1.5x | 1.9x | 1.6x | 1.9x | 1.7x | 1.6x | 1.5x | 1.7x | 1.8x | 1.9x | 1.9x | 1.8x | 1.7x | 1.6x | 1.6x |
| Net Debt to Capital | 43% | 49% | 53% | 52% | 46% | 46% | 48% | 49% | 53% | 52% | 55% | 56% | 56% | 56% | 55% | 55% |
| Interest Coverage | 11.4x | 12.4x | 10.8x | 11.5x | 11.0x | 13.5x | 7.1x | 12.4x | 10.8x | 11.5x | 11.4x | 11.4x | 11.3x | 11.3x | 11.1x | 11.1x |

*Source: Company reports, MUSAe*

 **MUFG**

US Equity Research
Apache Corp.

## EXHIBIT 4: STATEMENT OF CASH FLOWS

**Apache Corp (APA)**                                                                                                                                   5/2/2019

| All amounts $M | Annual Results | | | | 2018 | | | | 2019e | | | | 2020e | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2017 | 2018 | 2019e | 2020e | 1Q | 2Q | 3Q | 4Q | 1Qe | 2Qe | 3Qe | 4Qe | 1Qe | 2Qe | 3Qe | 4Qe |
| Reported Net Income | 1,503 | 286 | 397 | 577 | 206 | 269 | 161 | (350) | - | 114 | 128 | 155 | 137 | 151 | 143 | 147 |
| DD&A | 2,280 | 2,405 | 2,060 | 3,041 | 553 | 608 | 610 | 634 | - | 640 | 693 | 728 | 756 | 748 | 764 | 773 |
| Other | (1,057) | 891 | 857 | 372 | 95 | 111 | 204 | 481 | 598 | 87 | 83 | 89 | 92 | 91 | 93 | 95 |
| Discretionary Cash Flow | 2,785 | 3,479 | 3,314 | 3,990 | 805 | 933 | 991 | 750 | 598 | 841 | 904 | 972 | 985 | 991 | 1,000 | 1,015 |
| Changes in Working Capital | (357) | 298 | - | - | (190) | 180 | 15 | 293 | - | - | - | - | - | - | - | - |
| **Cash Flow from Operations** | $ 2,428 | $ 3,777 | $ 3,314 | $ 3,990 | $ 615 | $ 1,113 | $ 1,006 | $ 1,043 | $ 598 | $ 841 | $ 904 | $ 972 | $ 985 | $ 991 | $ 1,000 | $ 1,015 |
| | | | | | | | | | | | | | | | | |
| Upstream Capex | (2,349) | (3,111) | (2,422) | (2,428) | (754) | (743) | (892) | (871) | (667) | (658) | (594) | (573) | (603) | (602) | (612) | (610) |
| Midstream (Altus) Capex | (530) | (581) | (1,456) | (525) | (128) | (156) | (128) | (169) | (237) | (406) | (406) | (406) | (131) | (131) | (131) | (131) |
| Acquisitions | (188) | (133) | (70) | - | (12) | (26) | (48) | (47) | (70) | - | - | - | - | - | - | - |
| Sales & Adjustments | 1,651 | (28) | 266 | - | 4 | (99) | 142 | (17) | 36 | 300 | - | - | - | - | - | - |
| **Cash Flow from Investing** | $ (1,416) | $ (3,853) | $ (3,681) | $ (2,953) | $ (890) | $ (1,024) | $ (926) | $ (1,104) | $ (938) | $ (764) | $ (1,000) | $ (979) | $ (735) | $ (734) | $ (743) | $ (742) |
| | | | | | | | | | | | | | | | | |
| Payments on Borrowings | (70) | (1,370) | 9 | - | (150) | - | (1,220) | - | 159 | - | (150) | - | - | - | - | - |
| Proceeds from Borrowing | - | 992 | 269 | - | - | - | 992 | - | - | 269 | - | - | - | - | - | - |
| Altus Borrowings | - | - | 1,219 | 525 | - | - | - | - | - | 406 | 406 | 406 | 131 | 131 | 131 | 131 |
| Altus Payments | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Equity Issuance | - | (305) | - | - | - | - | - | (305) | - | - | - | - | - | - | - | - |
| Dividends | (380) | (382) | (376) | (376) | (95) | (96) | (96) | (95) | (94) | (94) | (94) | (94) | (94) | (94) | (94) | (94) |
| Distributions to NCI - Egypt | (265) | (345) | (356) | (360) | (69) | (86) | (101) | (89) | (107) | (78) | (83) | (88) | (90) | (91) | (89) | (90) |
| Distributions to NCI - ALTM | - | - | - | - | - | - | - | - | (5) | - | - | - | - | - | - | - |
| Other | (6) | (5) | (5) | - | (2) | (12) | (34) | 671 | - | - | - | - | - | - | - | - |
| **Cash Flow from Financing** | $ (721) | $ (1,415) | $ 759 | $ (211) | $ (316) | $ (194) | $ (459) | $ 182 | $ (47) | $ 503 | $ 79 | $ 225 | $ (53) | $ (54) | $ (52) | $ (52) |
| | | | | | | | | | | | | | | | | |
| Cash, Beginning of Period | 1,376 | 1,667 | 176 | 568 | 1,668 | 1,077 | 972 | 593 | 714 | 327 | 906 | 889 | 1,106 | 1,303 | 1,507 | 1,711 |
| Cash, End of Period | 1,667 | 176 | 568 | 1,394 | 1,077 | 972 | 593 | 714 | 327 | 906 | 889 | 1,106 | 1,303 | 1,507 | 1,711 | 1,932 |
| Increase (Decrease) in Cash | 291 | (1,491) | 392 | 826 | (591) | (105) | (379) | 121 | (387) | 579 | (17) | 217 | 197 | 203 | 204 | 221 |

*Source: Company reports, MUSAe; 1Q19 cash flow statement represents estimates pending 10Q release*



## INVESTMENT THESIS

Apache Corp. has transitioned away from the legacy acquire-and-exploit model, with management positioning the portfolio to support a returns-focused, organic growth narrative. By dedicating the bulk of their resources to the Permian basin, and continuously focusing on lowering the overall cost structure of the firm, management believes they can develop new, high-growth cash flows to accompany their existing sources of stable cash flows from the North Sea and Egypt.

## VALUATION

Under our presented commodity price scenario, we arrive at a PT of $45 per share. Our price target results in an EV / 2020 est. EBITDAX multiple that is at a discount to the coverage group average. We think this discount to APA's peer group is warranted due its leverage to the greenfield development of its Alpine High Project.

## RISKS

The company is focusing on Alpine High, the full potential of which is not yet confirmed. The development of a greenfield project the size of Alpine High can be capital intensive and execution is paramount to success. In addition, the company's International efforts in Egypt and North Sea pose unique risks relative to domestic operations.

## COMPANY DESCRIPTION

Apache Corporation (APA) is an independent oil and gas exploration and production company with operations in the United States, Egypt and the North Sea. Although the company historically has focused on acquiring and exploiting assets from other operators, it is now in the midst of a shift in strategy to focus on shorter-cycle, unconventional assets to enable it to cope with the weak commodity-price environment.



US Equity Research
Apache Corp.

## Required Disclosures



**Analyst Certification**

I, Michael McAllister, certify that the views expressed in this research report accurately reflect my personal views about any and all of the subject securities or issuers featured in this report. Furthermore, no part of my compensation was, is, or will be directly or indirectly related to the specific recommendations or views expressed in this report.

**Legal Disclosures**

For important disclosures on companies mentioned in this report, please contact the MUFG Securities Americas Inc. (MUSA) Research Department at 1221 Avenue of the Americas, New York, NY 10020, or refer to this website:

https://mufg-usa.bluematrix.com/sellside/Disclosures.action

MUSA and/or its affiliates has received compensation for Investment Banking-related services from Apache Corp. within the last 12 months.

MUSA and/or its affiliates has acted as lead or co-manager in a public offering of equity and/or debt securities for Apache Corp. within the last 12 months.

MUSA and/or its affiliates expects to receive, or intends to seek, compensation for investment banking services within the next three months from Apache Corp..

MUSA received compensation for non-investment banking services from Apache Corp. within the last 12 months.

**Rating system**

**Overweight (O):** Expected to outperform relative to the average of a relevant benchmark over the next 12 months relative to its risk. The expected return is based on our view of the company and industry fundamentals, catalysts, and valuation. We recommend investors overweight their position.

**Neutral (N):** Expected to perform in line relative to the average of a relevant benchmark over the next 12 months relative to its risk. The expected return is based on our view of the company and industry fundamentals, catalysts, and valuation. We recommend investors maintain a neutral weight position.

**Underweight (U):** Expected to underperform relative to the average of a relevant benchmark over the next 12 months relative to its risk. The expected return is based on our view of the company and industry fundamentals, catalysts, and valuation. We recommend investors underweight their position.

**NR:** Not Rated. MUSA does not provide an investment opinion nor does it provide research coverage on this stock.



US Equity Research
Apache Corp.

| Distribution of Ratings/Investment Banking Services (IB) as of 05/02/2019 MUSA | | | | |
|---|---|---|---|---|
| | Total Coverage | | IB Serv./Past 12 Mos. | |
| Rating | Count | Percent | Count | Percent |
| Overweight [O]/Buy | 46 | 55.42 | 17 | 36.96 |
| Neutral [N]/Hold | 35 | 42.17 | 15 | 42.86 |
| Underweight [U]/Sell | 2 | 2.41 | 1 | 50.00 |

For purposes only of FINRA/NYSE ratings distribution rules, our Overweight rating falls into a buy rating category; our Neutral rating falls into a hold rating category; and our Underweight rating falls into a sell rating category. Stocks with an NR designation are not included in the table.

**Risks**

The financial instruments discussed in this report may not be suitable for all investors and investors must make their own investment decisions based on their specific investment objectives. Past performance should not be taken as an indication or guarantee of future performance. The price, value of and income from, any of the financial instruments featured in this report can rise as well as fall and be affected by changes in economic, financial and political factors. If a financial instrument is denominated in a currency other than the investor's currency, a change in exchange rates may adversely affect the price or value of, or income derived from, the financial instrument, and such investors effectively assume currency risk. In addition, investors in securities such as ADRs, whose value is affected by the currency of the home market of the underlying security, effectively assume currency risk.

**Additional Disclaimers**

**US Distribution**: This report is intended for distribution in the United States only. It has been prepared pursuant to United States Securities and Exchange Commission and Financial Industry Regulatory Authority ("FINRA") rules and regulations. It has not been prepared pursuant to regulatory standards outside of the United States and should not be distributed outside of the United States. Without limiting the generality of the foregoing, this report is not intended for distribution in the European Economic Area (the "EEA") and may not be provided to any EEA-domiciled affiliate of the recipient or used to induce the execution of a trade or transaction with MUFG Securities EMEA plc.

**Institutional Investor**: This material is intended for institutional investors in the United States only, and may not be disseminated, distributed, forwarded or otherwise disclosed to any other party that is not an institutional account, as defined under the Financial Industry Regulatory Authority ("FINRA") Rule 4512(c).

**Affiliates:** MUSA, it affiliates, MUSA personnel, and personnel of MUSA's affiliates, including but not limited to asset management personnel, may provide investment recommendations or other investment analysis to clients, or may take proprietary positions, that reflect opinions contrary to or otherwise inconsistent with the opinions stated in this research report, and MUSA and its affiliates may hold investment positions that are contrary to or inconsistent with recommendations or views stated in this research report.

©2019 - MUFG Securities Americas Inc. All Rights Reserved.

Exhibit 13

Business

# Apache Corporation Announces Temporary Deferral of Alpine High Natural Gas Production in Response to Recent Pricing at Waha Hub

April 23, 2019 at 6:30 AM EDT

Apache Corporation Announces Temporary Deferral of Alpine High Natural Gas Production in Response to Recent Pricing at Waha Hub

HOUSTON, April 23, 2019 (GLOBE NEWSWIRE) --

- o Production deferrals designed to positively impact Apache's cash flow in the near term
- o No change expected to Altus Midstream Company's (Altus) 2019 EBITDA guidance range
- o Cryogenic processing buildout at Alpine High is progressing ahead of schedule
- o Reiterates Alpine High 2019 exit rate guidance of greater than 100 thousand barrels of oil equivalent per day (MBoe/d)

Apache Corporation (NYSE, Nasdaq: APA) today announced that it initiated natural gas production volume deferrals from its Alpine High play in late March, in response to extremely low prices at Waha Hub. Current deferrals represent approximately 250 million cubic feet (MMcf) per day of gross gas production.

"As far back as two years ago, Apache foresaw the potential for gas takeaway constraints in the Permian Basin and initiated two significant mitigating actions. First, we contracted more than 1 billion cubic feet (Bcf) per day of long-term, firm takeaway capacity from the Permian Basin, on the Kinder Morgan-operated Gulf Coast Express and Permian Highway pipeline projects. Gulf Coast Express is expected to be in service later this year, and Permian Highway is expected to be in service later in 2020. At such time, Apache will be selling the vast majority of its Permian gas at a variety of Gulf Coast price points. Second, to address the pricing risk prior to these pipes coming

into service, we entered into a series of basis swaps on a significant portion of our expected Permian Basin gas production through the middle of 2019. These swaps significantly mitigate the impact of current Waha pricing," said John J. Christmann IV, CEO and president of Apache Corporation.

"We anticipate relatively wide and volatile natural gas price differentials in the Permian Basin until the Gulf Coast Express pipeline enters service. As a long-term returns-focused company, we know that production deferrals such as this will improve financial performance despite the impact on near-term volumes. This is the proper approach from both an environmental and economic perspective relative to other industry practices such as flaring or selling associated gas at a negative or unprofitable price," continued Christmann.

"We will closely monitor daily pricing and return our gas to sales when it is profitable to do so.  We are carefully managing these actions so there is no adverse impact on long-term wellbore integrity or reservoir productivity and look forward to returning this production to market as soon as practical," said Christmann.

Apache will further address the impact of deferrals in its second-quarter Alpine High production guidance with the release of its first-quarter results on May 1. Planned rig count and well completions are unchanged, and the company is reiterating its year-end 2019 Alpine High exit rate guidance of more than 100 MBoe per day.

Altus Midstream (NASDAQ: ALTM) impact

Altus will update its 2019 gathering and processing volumes when Apache has more clarity on the potential duration and magnitude of future production deferrals. Apache is assisting Altus in managing its cost structure and the services it provides directly to Altus. At this time, no change is expected to Altus' 2019 EBITDA guidance range.

Cryogenic processing installation progress at Alpine High

Installation of the first two processing units at Altus' Diamond Cryogenic Processing site is proceeding on-budget and ahead of schedule. The first unit is currently commissioning and is expected to enter service in May, while the second cryo unit is now expected to be fully operational in July.

Christmann commented, "The exceptional progress that Altus has made is good news for Apache. Accelerated cryo start-up will enable us to bring any remaining deferred rich gas volumes back on-line and benefit from the significant revenue and margin uplift associated with deep-cut NGL recovery, offsetting weak Waha Hub gas pricing."

Apache Corporation and Altus Midstream Company will report first-quarter earnings results and issue guidance on Wednesday, May 1 after the market close.

Forward-looking statements

This news release contains forward-looking statements within the meaning of Section 27A of the Securities Act of 1933 and Section 21E of the Securities Exchange Act of 1934. Forward-looking statements can be identified by words such as "anticipates," "intends," "plans," "seeks," "believes," "estimates," "expects," "guidance," "outlook," "projects," "will," and similar references to future periods. These statements include, but are not limited to, statements about future plans, expectations, and objectives for Apache and/or Altus. While forward-looking statements are based on assumptions and analyses made by us that we believe to be reasonable under the circumstances, whether actual results and developments will meet our expectations and predictions depend on a number of risks and uncertainties which could cause our actual results, performance, and financial condition to differ materially from our expectations. See "Risk Factors" in our 2018 Form 10-K filed with the Securities and Exchange Commission for a discussion of risk factors that affect our business, as well as our Quarterly Reports on Form 10-Q and other public filings and press releases. Any forward-looking statement made by Apache in this news release speaks only as of the date on which it is made. Factors or events that could cause our actual results to differ may emerge from time to time, and it is not possible for us to predict all of them. Apache undertakes no obligation to publicly update any forward-looking statement, whether as a result of new information, future development or otherwise, except as may be required by law.

About Apache

Apache Corporation is an oil and gas exploration and production company with operations in the United States, Egypt and the United Kingdom.  Apache also is a 79% owner of Altus Midstream Company. Apache posts announcements, operational updates, investor information and press releases on its website, www.apachecorp.com and on its Media and Investor Center mobile application, which is available for free download from the Apple App Store and the Google Play store.

Contacts

Investor: (281) 302-2286  Gary Clark

Media:    (713) 296-7276  Phil West

Website: www.apachecorp.com

APA-F

Apache logo.jpg

Terms of Service Manage Cookies   Trademarks Privacy Policy
©2022 Bloomberg L.P. All Rights Reserved
Careers Made in NYC Advertise Ad Choices     Help

Exhibit 14

Macquarie Research

MACQUARIE

| ₿ **Flashnote** 23 April 2019 | United States |

EQUITIES

| APA US | Neutral |
| Price (at 03:06, 23 Apr 2019 GMT) | US$37.09 |

| Valuation<br>- DCF (WACC 10.0%) | US$ | 32.00 |
| 12-month target | US$ | 32.00 |
| 12-month TSR | % | -11.0 |
| GICS sector | | Energy |
| Market cap | US$m | 13,942 |
| 30-day avg turnover | US$m | 128.5 |
| Number shares on issue | m | 375.9 |

**Investment fundamentals**

| Year end 31 Dec | | 2018A | 2019E | 2020E | 2021E |
|---|---|---|---|---|---|
| Revenue | m | 7,160.3 | 6,841.9 | 7,025.6 | 7,026.1 |
| EBIT | m | 2,479.0 | 1,940.7 | 1,810.0 | 1,387.3 |
| Reported profit | m | 40.0 | 367.7 | 326.9 | 149.7 |
| Adjusted profit | m | 679.0 | 367.7 | 326.9 | 149.7 |
| Gross cashflow | m | 3,330.0 | 3,065.4 | 3,241.3 | 3,307.2 |
| CFPS | US$ | 9.35 | 9.83 | 10.30 | 10.18 |
| CFPS growth | % | 30.3 | 5.2 | 4.7 | -1.2 |
| PGCFPS | x | 4.3 | 4.6 | 4.3 | 4.2 |
| EPS adj | US$ | 1.77 | 0.97 | 0.87 | 0.40 |
| EPS adj growth | % | 629.1 | -45.0 | -11.1 | -54.2 |
| PER adj | x | 21.0 | 38.1 | 42.8 | 93.5 |
| Total DPS | US$ | 1.00 | 1.00 | 1.00 | 1.00 |
| Total div yield | % | 2.7 | 2.7 | 2.7 | 2.7 |
| ROA | % | 9.1 | 6.9 | 6.4 | 4.5 |
| ROE | % | 9.3 | 5.2 | 4.6 | 2.2 |
| EV/EBITDA | x | 4.4 | 4.8 | 4.7 | 4.9 |
| Net debt/equity | % | 85.0 | 97.5 | 98.5 | 100.0 |
| P/BV | x | 2.0 | 2.0 | 2.0 | 2.0 |

**APA US rel S&P 500 performance, & rec history**



Note: Recommendation timeline - if not a continuous line, then there was no
Macquarie coverage at the time or there was an embargo period.
Source: FactSet, Macquarie Research, April 2019
(all figures in USD unless noted)

**Analysts**
Macquarie Capital (USA) Inc.

**Paul Grigel, CFA** +1 303 952 2754
paul.grigel@macquarie.com

**Matt Henske, CFA** +1 303 952 2725
matt.henske@macquarie.com

**Daniel Guill** +1 303 952 2781
daniel.guill@macquarie.com

# Apache Corp (APA US)
## Effects of Negative Waha Prices

## Event

- APA announced the deferral of Alpine High dry gas production.

## Impact

- **Slight Negative** – Given the severity of local Permian natural gas pricing weakness, we think the deferral of gas is prudent and likely expected by investors. We do, however, think the announcement confirms incremental risk is present in the back-half '19 ramp and creates additional questions on NGL pricing/volumes.

- Deferral Details: APA first started deferring Alpine High dry gas production late March, with current deferrals totalling 250Mmcf/d. The company reiterated its year-end 2019 Alpine High exit rate production guidance of >100mboe/d. For context, this represents a ramp of >30mboe/d from 70mboe/d 1Q19 Alpine High production.

- Macquarie Thoughts: Even if gas is only deferred during April, we could witness 83Mmcf/d, or ~14mboe/d, lower production during 2Q19, which creates a difficult ramp to >100mboe/d. We do think the announcement places downside risk to our production estimates. However, the announcement itself is not that much of a negative, in our view. Our greater concern is on the risk that prices remain suppressed and thus volume remains deferred for a longer period of time (i.e. multiple months). In addition to the challenge in ramping production, we question whether the company would witness any damage to the reservoir associated with the curtailed volumes.

- Additional Risks: APA did not comment on NGL volumes. Any risk to NGL pricing and/or volumes as a result of Basin tightness may place greater pressure on the stock depending on the severity. A peer outside of the Permian announced yesterday shortage in frac capacity. While the unavailability of frac capacity may have been idiosyncratic, we think it is worth monitoring.

## Action and recommendation

- We remain on the sidelines. We see near-term challenges on NG takeaway but think the company's international oil-weighted portfolio helps balance our view on the name. This topic will bear close monitoring, as it could indicate a continued cap on Waha pricing that could create recurring challenges in the play until the start-up of GCX. Reiterate Neutral.

**Please refer to page 2 for important disclosures and analyst certification, or on our website www.macquarie.com/research/disclosures.**

Provided for the exclusive use of Derek Schmidt at Apache Corporation on 18-Apr-2023 05:13 PM.

**Macquarie Research**  Apache Corp (APA US)

## Important disclosures:

### Recommendation definitions

**Macquarie – Asia, USA, Canada, Europe and Mazi**
**Macquarie (SA):**
Outperform – expected return >10%
Neutral – expected return from -10% to +10%
Underperform – expected return <-10%

**Macquarie - Australia/New Zealand**
Outperform – expected return >10%
Neutral – expected return from 0% to 10%
Underperform – expected return <0%

Note: expected return is reflective of a Medium Volatility stock and should be assumed to adjust proportionately with volatility risk

### Volatility index definition*

This is calculated from the volatility of historical price movements.

**Very high–highest risk** – Stock should be expected to move up or down 60–100% in a year – investors should be aware this stock is highly speculative.

**High** – stock should be expected to move up or down at least 40–60% in a year – investors should be aware this stock could be speculative.

**Medium** – stock should be expected to move up or down at least 30–40% in a year.

**Low–medium** – stock should be expected to move up or down at least 25–30% in a year.

**Low** – stock should be expected to move up or down at least 15–25% in a year.
* Applicable to select stocks in Asia/Australia/NZ/Canada

**Recommendations** – 12 months
**Note:** Quant recommendations may differ from Fundamental Analyst recommendations

### Financial definitions

All "Adjusted" data items have had the following adjustments made:
Added back:  goodwill amortisation, provision for catastrophe reserves, IFRS derivatives & hedging, IFRS impairments & IFRS interest expense
Excluded:  non recurring items, asset revals, property revals, appraisal value uplift, preference dividends & minority interests

**EPS** = adjusted net profit / efpowa*
**ROA** = adjusted ebit / average total assets
**ROA Banks/Insurance** = adjusted net profit /average total assets
**ROE** = adjusted net profit / average shareholders funds
**Gross cashflow** = adjusted net profit + depreciation
*equivalent fully paid ordinary weighted average number of shares

All Reported numbers for Australian/NZ listed stocks are modelled under IFRS (International Financial Reporting Standards).

### Recommendation proportions – For quarter ending 31 March 2019

|  | AU/NZ | Asia | RSA | USA | CA | EUR |  |
|---|---|---|---|---|---|---|---|
| Outperform | 48.45% | 56.50% | 47.06% | 51.94% | 68.53% | 51.76% | (for global coverage by Macquarie, 3.69% of stocks followed are investment banking clients) |
| Neutral | 35.27% | 30.15% | 32.94% | 42.78% | 24.48% | 38.19% | (for global coverage by Macquarie, 2.76% of stocks followed are investment banking clients) |
| Underperform | 16.28% | 13.35% | 20.00% | 5.28% | 6.99% | 10.05% | (for global coverage by Macquarie, 0.89% of stocks followed are investment banking clients) |

### APA US vs S&P 500, & rec history



(all figures in USD currency unless noted)

Note: Recommendation timeline – if not a continuous line, then there was no Macquarie coverage at the time or there was an embargo period.
Source: FactSet, Macquarie Research, April 2019

### 12-month target price methodology

APA US: US$32.00 based on a EV/EBITDA methodology

### Company-specific disclosures:

**APA US:** Macquarie Capital (USA) Inc. or one of its affiliates has provided Apache Corp with non-securities services during the past 12 months, for which it received compensation.
Important disclosure information regarding the subject companies covered in this report is available at www.macquarie.com/research/disclosures.

| Date | Stock Code (BBG code) | Recommendation | Target Price |
|---|---|---|---|
| 10-Apr-2019 | APA US | Neutral | US$32.00 |
| 18-Jan-2019 | APA US | Neutral | US$29.00 |
| 02-Nov-2018 | APA US | Neutral | US$37.00 |
| 01-Aug-2018 | APA US | Underperform | US$39.00 |
| 07-May-2018 | APA US | Underperform | US$31.00 |
| 26-Feb-2018 | APA US | Underperform | US$29.00 |
| 14-Dec-2017 | APA US | Underperform | US$34.00 |
| 05-Sep-2017 | APA US | Underperform | US$33.00 |
| 07-Aug-2017 | APA US | Underperform | US$39.00 |
| 21-Jun-2017 | APA US | Underperform | US$40.00 |
| 31-Mar-2017 | APA US | Underperform | US$47.00 |
| 27-Feb-2017 | APA US | Underperform | US$48.00 |
| 03-Feb-2017 | APA US | Underperform | US$51.00 |
| 08-Nov-2016 | APA US | Neutral | US$58.00 |
| 12-Oct-2016 | APA US | Neutral | US$60.00 |
| 08-Sep-2016 | APA US | Neutral | US$54.00 |
| 12-Aug-2016 | APA US | Neutral | US$52.00 |
| 15-Jul-2016 | APA US | Neutral | US$51.00 |

23 April 2019                                                                                      2

Provided for the exclusive use of Derek Schmidt at Apache Corporation on 18-Apr-2023 05:13 PM.

**Macquarie Research**                                                                                  Apache Corp (APA US)

| 09-May-2016 | APA US | Neutral | US$49.00 |

**Target price risk disclosures**:

**APA US:** Apache's growth is dependent on a number of large, long lead-time type projects. Project or timeline slippage can materially affect its growth outlook, financial results and ultimately our valuation and price target assumptions. Any inability to compete successfully in their markets may harm the business. This could be a result of many factors which may include geographic mix and introduction of improved products or service offerings by competitors. The results of operations may be materially affected by global economic conditions generally, including conditions in financial markets. The company is exposed to market risks, such as changes in interest rates, foreign exchange rates and input prices. From time to time, the company will enter into transactions, including transactions in derivative instruments, to manage certain of these exposures.

**Analyst certification:**

We hereby certify that all of the views expressed in this report accurately reflect our personal views about the subject company or companies and its or their securities. We also certify that no part of our compensation was, is or will be, directly or indirectly, related to the specific recommendations or views expressed in this report. The Analysts responsible for preparing this report receive compensation from Macquarie that is based upon various factors including Macquarie Group Ltd total revenues, a portion of which are generated by Macquarie Group's Investment Banking activities.

**General disclaimers:**

Macquarie Securities (Australia) Ltd; Macquarie Capital (Europe) Ltd; Macquarie Capital (Ireland) DAC; Macquarie Capital Markets Canada Ltd; Macquarie Capital Markets North America Ltd;  Macquarie Capital (USA) Inc; Macquarie Capital Limited, Taiwan Securities Branch; Macquarie Capital Securities (Singapore) Pte Ltd; Macquarie Securities (NZ) Ltd; Mazi Macquarie Securities (RF) (Pty) Ltd; Macquarie Capital Securities (India) Pvt Ltd; Macquarie Capital Securities (Malaysia) Sdn Bhd; Macquarie Securities Korea Limited and Macquarie Securities (Thailand) Ltd are not authorized deposit-taking institutions for the purposes of the Banking Act 1959 (Commonwealth of Australia), and their obligations do not represent deposits or other liabilities of Macquarie Bank Limited ABN 46 008 583 542 (MBL) or MGL.  MBL does not guarantee or otherwise provide assurance in respect of the obligations of any of the above mentioned entities.  MGL provides a guarantee to the Monetary Authority of Singapore in respect of the obligations and liabilities of Macquarie Capital Securities (Singapore) Pte Ltd for up to SGD 35 million.  This research has been prepared for the general use of the wholesale clients of the Macquarie Group and must not be copied, either in whole or in part, or distributed to any other person. If you are not the intended recipient you must not use or disclose the information in this research in any way. If you received it in error, please tell us immediately by return e-mail and delete the document. We do not guarantee the integrity of any e-mails or attached files and are not responsible for any changes made to them by any other person. MGL has established and implemented a conflicts policy at group level (which may be revised and updated from time to time) (the "Conflicts Policy") pursuant to regulatory requirements (including the FCA Rules) which sets out how we must seek to identify and manage all material conflicts of interest. Nothing in this research shall be construed as a solicitation to buy or sell any security or product, or to engage in or refrain from engaging in any transaction. In preparing this research, we did not take into account your investment objectives, financial situation or particular needs. Macquarie salespeople, traders and other professionals may provide oral or written market commentary or trading strategies to our clients that reflect opinions which are contrary to the opinions expressed in this research. Macquarie Research produces a variety of research products including, but not limited to, fundamental analysis, macro-economic analysis, quantitative analysis, and trade ideas. Recommendations contained in one type of research product may differ from recommendations contained in other types of research, whether as a result of differing time horizons, methodologies, or otherwise. Before making an investment decision on the basis of this research, you need to consider, with or without the assistance of an adviser, whether the advice is appropriate in light of your particular investment needs, objectives and financial circumstances. There are risks involved in securities trading. The price of securities can and does fluctuate, and an individual security may even become valueless. International investors are reminded of the additional risks inherent in international investments, such as currency fluctuations and international stock market or economic conditions, which may adversely affect the value of the investment. This research is based on information obtained from sources believed to be reliable but we do not make any representation or warranty that it is accurate, complete or up to date. We accept no obligation to correct or update the information or opinions in it. Opinions expressed are subject to change without notice. No member of the Macquarie Group accepts any liability whatsoever for any direct, indirect, consequential or other loss arising from any use of this research and/or further communication in relation to this research.  Clients should contact analysts at, and execute transactions through, a Macquarie Group entity in their home jurisdiction unless governing law permits otherwise. The date and timestamp for above share price and market cap is the closed price of the price date. #CLOSE is the final price at which the security is traded in the relevant exchange on the date indicated. Members of the Macro Strategy team are Sales & Trading personnel who provide desk commentary that is not a product of the Macquarie Research department or subject to FINRA Rule 2241 or any other regulation regarding independence in the provision of equity research.

**Country-specific disclaimers:**

**Australia**: In Australia, research is issued and distributed by Macquarie Securities (Australia) Ltd (AFSL No. 238947), a participating organization of the Australian Securities Exchange. Macquarie Securities (Australia) Limited staff involved with the preparation of research have regular interaction with companies they cover. Additionally, Macquarie Group Limited does and seeks to do business with companies covered by Macquarie Research. There are robust information barriers in place to protect the independence of Macquarie Research's product. However, recipients of Macquarie Research should be aware of this potential conflict of interest. **New Zealand**: In New Zealand, research is issued and distributed by Macquarie Securities (NZ) Ltd, a NZX Firm. **Canada**: In Canada, research is prepared, approved and distributed by Macquarie Capital Markets Canada Ltd., a (i) member of the Investment Industry Regulatory Organization of Canada and the Canadian Investor Protection Fund, and (ii) participating organisation of the Toronto Stock Exchange, TSX Venture Exchange & Montréal Exchange. This research is distributed in the United States, as third party research by Macquarie Capital Markets North America Ltd., which is a registered broker-dealer and member of Financial Industry Regulatory Authority and the Securities Investor Protection Corporation. Macquarie Capital Markets North America Ltd. accepts responsibility for the contents of reports issued by Macquarie Capital Markets Canada Ltd. in the United States and sent to US persons. Any US person wishing to effect transactions in the securities described in the reports issued by Macquarie Capital Markets Canada Ltd. should do so with Macquarie Capital Markets North America Ltd. This research is intended for distribution in the United States only to major Institutional Investors (as such term is defined in SEC 15a-6 and Section 15 of the Securities Exchange Act of 1934, as amended) and is not intended for the use of any person or entity that is not a major institutional investor.  Research analysts of Macquarie Capital Markets Canada Ltd. are not registered/qualified as research analysts with FINRA. The Research Distribution Policy of Macquarie Capital Markets Canada Ltd. is to allow all clients that are entitled to have equal access to our research.  **United Kingdom**: In the United Kingdom, research is issued and distributed by Macquarie Capital (Europe) Ltd, which is authorised and regulated by the Financial Conduct Authority (No. 193905). **Germany**: In Germany, this research is issued and/or distributed by Macquarie Capital (Ireland) DAC, which is authorised and regulated by the Central Bank of Ireland (No. C186531). **France**: In France, research is issued and distributed by Macquarie Capital (Ireland) DAC, which is authorised and regulated by the Central Bank of Ireland (No. C186531). **Hong Kong & Mainland China**: In Hong Kong, research is issued and distributed by Macquarie Capital Limited, which is licensed and regulated by the Securities and Futures Commission. In Mainland China, Macquarie Securities (Australia) Limited Shanghai Representative Office only engages in non-business operational activities excluding issuing and distributing research. Only non-A share research is distributed into Mainland China by Macquarie Capital Limited.  **Japan**: In Japan, research is Issued and distributed by Macquarie Capital Securities (Japan) Limited, a member of the Tokyo Stock Exchange, Inc. and Osaka Exchange, Inc. (Financial Instruments Firm, Kanto Financial Bureau (kin-sho) No. 231, a member of Japan Securities Dealers Association).  **India**: In India, research is issued and distributed by Macquarie Capital Securities (India) Pvt. Ltd. (CIN: U65920MH1995PTC090696), 92, Level 9, 2 North Avenue, Maker Maxity, Bandra Kurla Complex, Bandra (East), Mumbai – 400 051, India, which is a SEBI registered Research Analyst having registration no. INH000000545.  **Malaysia**: In Malaysia, research is issued and distributed by Macquarie Capital Securities (Malaysia) Sdn. Bhd. (Company registration number: 463469-W) which is a Participating Organisation of Bursa Malaysia Berhad and a holder of Capital Markets Services License issued by the Securities Commission.  **Taiwan**: In Taiwan, research is issued and distributed by Macquarie Capital Limited, Taiwan Securities Branch, which is licensed and regulated by the Financial Supervisory Commission.  No portion of the report may be reproduced or quoted by the press or any other person without authorisation from Macquarie.  Nothing in this research shall be construed as a solicitation to buy or sell any security or product. The recipient of this

| 23 April 2019 | | 3 |

Provided for the exclusive use of Derek Schmidt at Apache Corporation on 18-Apr-2023 05:13 PM.

report shall not engage in any activities which may give rise to potential conflicts of interest to the report. Research Associate(s) in this report who are registered as Clerks only assist in the preparation of research and are not engaged in writing the research. Macquarie may be in past one year or now being an Issuer of Structured Warrants on securities mentioned in this report. **Thailand**: In Thailand, research is produced, issued and distributed by Macquarie Securities (Thailand) Ltd. Macquarie Securities (Thailand) Ltd. is a licensed securities company that is authorized by the Ministry of Finance, regulated by the Securities and Exchange Commission of Thailand and is an exchange member of the Stock Exchange of Thailand. The Thai Institute of Directors Association has disclosed the Corporate Governance Report of Thai Listed Companies made pursuant to the policy of the Securities and Exchange Commission of Thailand. Macquarie Securities (Thailand) Ltd does not endorse the result of the Corporate Governance Report of Thai Listed Companies but this Report can be accessed at: http://www.thai-iod.com/en/publications.asp?type=4. **South Korea**: In South Korea, unless otherwise stated, research is prepared, issued and distributed by Macquarie Securities Korea Limited, which is regulated by the Financial Supervisory Services. Information on analysts in MSKL is disclosed at http://dis.kofia.or.kr/websquare/index.jsp?w2xPath=/wq/fundMgr/DISFundMgrAnalystStut.xml&divisionId= MDIS03002001000000&serviceId=SDIS03002001000. **South Africa**: In South Africa, research is issued and distributed by Mazi Macquarie Securities (RF) (Pty) Ltd, a member of the JSE Limited. **Singapore**: In Singapore, research is issued and distributed by Macquarie Capital Securities (Singapore) Pte Ltd (Company Registration Number: 198702912C), a Capital Markets Services license holder under the Securities and Futures Act to deal in securities and provide custodial services in Singapore. Pursuant to the Financial Advisers (Amendment) Regulations 2005, Macquarie Capital Securities (Singapore) Pte Ltd is exempt from complying with sections 25, 27 and 36 of the Financial Advisers Act. All Singapore-based recipients of research produced by Macquarie Capital (Europe) Limited, Macquarie Capital Markets Canada Ltd, Mazi Macquarie Securities (RF) (Pty) Ltd and Macquarie Capital (USA) Inc. represent and warrant that they are institutional investors as defined in the Securities and Futures Act. **United States**: In the United States, research is issued and distributed by Macquarie Capital (USA) Inc., which is a registered broker-dealer and member of FINRA. Macquarie Capital (USA) Inc, accepts responsibility for the content of each research report prepared by one of its non-US affiliates when the research report is distributed in the United States by Macquarie Capital (USA) Inc. Macquarie Capital (USA) Inc.'s affiliate's analysts are not registered as research analysts with FINRA, may not be associated persons of Macquarie Capital (USA) Inc., and therefore may not be subject to FINRA rule restrictions on communications with a subject company, public appearances, and trading securities held by a research analyst account. Information regarding futures is provided for reference purposes only and is not a solicitation for purchases or sales of futures. Any persons receiving this report directly from Macquarie Capital (USA) Inc. and wishing to effect a transaction in any security described herein should do so with Macquarie Capital (USA) Inc. Important disclosure information regarding the subject companies covered in this report is available at www.macquarie.com/research/disclosures, or contact your registered representative at 1-888-MAC-STOCK, or write to the Supervisory Analysts, Research Department, Macquarie Securities, 125 W.55th Street, New York, NY 10019.

© Macquarie Group

Provided for the exclusive use of Derek Schmidt at Apache Corporation on 18-Apr-2023 05:13 PM.

Macquarie Research | 

## Equities

# Research

### Heads of Equity Research

| | |
|---|---|
| Christine Farkas (US) | (1 212) 231 6668 |
| Greg MacDonald (Canada) | (1 416) 628 3934 |

### Consumer

**Gaming & Leisure**

| | |
|---|---|
| Chad Beynon (Head of US Consumer) | (1 212) 231 2634 |

**Beverages & HPC**

| | |
|---|---|
| Caroline Levy (New York) | (1 212) 231 1818 |

**Consumer Discretionary**

| | |
|---|---|
| Laurent Vasilescu (New York) | (1 212) 231 8046 |
| Chris Li (Toronto) | (1 416) 848 3553 |

**Leisure & Online Travel**

| | |
|---|---|
| Paul Golding (New York) | (1 212) 231 8003 |

### Energy

**Oil & Gas**

| | |
|---|---|
| Vikas Dwivedi (Head of Oil & Gas, Global Energy Strategist) | (1 713) 275 6352 |

**US Exploration & Production**

| | |
|---|---|
| Paul Grigel (Denver) | (1 303) 952 2754 |

**US Refining**

| | |
|---|---|
| Jay Tobin (Houston) | (1 713) 275 6123 |

**Oilfield Services**

| | |
|---|---|
| Walt Chancellor (Houston) | (1 713) 275 6230 |

**International/Canadian Oil & Gas Producers**

| | |
|---|---|
| Brian Bagnell (Calgary) | (1 403) 539 8540 |
| Brian Kristjansen (Calgary) | (1 403) 539 8508 |
| Tom Hems (Calgary) | (1 403) 218 6666 |

## Financials

**Banks/Trust Banks**

| | |
|---|---|
| David Konrad (New York) | (1 212) 231 0525 |
| Jack Walsh (New York) | (1 212) 231 1840 |

### Industrials

**Chemicals**

| | |
|---|---|
| Cooley May (Head of US Basics & Industrials) | (1 212) 231 2586 |

**Airlines/Aircraft Leasing**

| | |
|---|---|
| Susan Donofrio (New York) | (1 212) 231 6535 |

**Building Products**

| | |
|---|---|
| Adam Baumgarten (New York) | (1 212) 231 0633 |

**Business Services**

| | |
|---|---|
| Hamzah Mazari (New York) | (1 212) 231 2442 |

**Construction & Engineering/Machinery**

| | |
|---|---|
| Sameer Rathod (San Francisco) | (1 415) 762 5034 |

**Diversified Industrials**

| | |
|---|---|
| Michael Glen (Montreal) | (1 514) 905 3636 |

**Transports**

| | |
|---|---|
| Konark Gupta (Toronto) | (1 416) 848 3539 |

### Materials

**Global Metals & Mining**

| | |
|---|---|
| David Lipschitz (New York) | (1 212) 231 1232 |
| Xiao Feng (New York) | (1 212) 231 1245 |
| Michael Siperco (Toronto) | (1 416) 848 3520 |
| Michael Gray (Vancouver) | (1 604) 639 6372 |
| David Medilek (Vancouver) | (1 604) 639 6378 |

## TMET

**Media & Entertainment**

| | |
|---|---|
| Tim Nollen (Head of TMET) | (1 212) 231 0635 |

**Automotive & Disruptive Technology**

| | |
|---|---|
| Maynard Um (New York) | (1 212) 231 8098 |

**Cable, Satellite & Entertainment**

| | |
|---|---|
| Amy Yong (New York) | (1 212) 231 2624 |
| Rachel Arrowood (New York) | (1 212) 231 8034 |

**Hardware & Equipment**

| | |
|---|---|
| Gus Papageorgiou (Toronto) | (1 416) 848 3512 |

**Internet**

| | |
|---|---|
| Ben Schachter (New York) | (1 212) 231 0644 |

**Semiconductors**

| | |
|---|---|
| Srini Pajjuri (San Francisco) | (1 415) 762 5018 |

**Software**

| | |
|---|---|
| Sarah Hindlian (New York) | (1 212) 231 1371 |
| Gus Papageorgiou (Toronto) | (1 416) 848 3512 |

**Telecommunications**

| | |
|---|---|
| Amy Yong (New York) | (1 212) 231 2624 |
| Sanford Lee (Toronto) | (1 416) 607 5068 |

**Utilities & Alternative Energy**

| | |
|---|---|
| Angie Storozynski (New York) | (1 212) 231 2569 |

### Find our research at

| | |
|---|---|
| Macquarie: | www.macquarieresearch.com/ideas/ |
| Thomson: | www.thomson.com/financial |
| Reuters: | www.knowledge.reuters.com |
| Bloomberg: | MAC GO |
| Factset: | http://www.factset.com/home.aspx |
| CapitalIQ | www.capitaliq.com |

Contact macresearch@macquarie.com for access requests.

### Email addresses

FirstName.Surname@macquarie.com

# Equities

### Head of US Equities

| | |
|---|---|
| Dan Ritchie (New York) | (1 212) 231 1621 |

# Sales

### Head of US Sales

| | |
|---|---|
| Khristina McLaughlin (New York) | (1 212) 231 8012 |

**US Sales**

| | |
|---|---|
| Rob Moderelli (New York) | (1 212) 231 2495 |

### Head of Canada Sales

| | |
|---|---|
| David Ricciardelli (Toronto) | (1 416) 572 7150 |

# Trading

### US Sales Trading

| | |
|---|---|
| J.T. Cacciabaudo (New York) | (1 212) 231 6381 |

### Canada Trading

| | |
|---|---|
| Ray Ritchie (Head, Toronto) | (1 416) 848 3633 |

### International Sales Trading

| | |
|---|---|
| Mike Gray (New York) | (1 212) 231 0928 |

Provided for the exclusive use of Derek Schmidt at Apache Corporation on 18-Apr-2023 05:13 PM.

This publication was disseminated on 23 April 2019 at 13:27 UTC.

# Exhibit 15

**F I R S T   L O O K**



April 23, 2019

Gail Nicholson, Analyst
301-904-7466, gail.nicholson@stephens.com

# Apache Corporation

APA – NYSE

**Overweight**

| Current | |
|---|---|
| Rating | Overweight |
| Target Price | $46.00 |
| Price: | $37.09 |
| Fully Diluted Shares Out (mil.): | 379.54 |
| 52-Week High: | $50.03 |
| 52-Week Low: | $24.56 |
| Market Cap (mil.): | $14,077.1 |
| Fiscal Year End: | Dec |
| Average Daily Volume: | 3,888,759 |
| Float (mil.): | 99.7 |
| Debt/Cap: | 53.5 |
| Cash/Shr: | $1.90 |
| Dividend/Yield: | $2.79/2.8% |
| Book Value/Shr: | $19.03 |

| EPS | 2018A | 2019E | 2020E |
|---|---|---|---|
| Mar | $0.38A | $0.12 | $0.50 |
| Jun | $0.51A | $0.16 | $0.58 |
| Sep | $0.21A | $0.21 | $0.68 |
| Dec | ($1.00)A | $0.36 | $0.67 |
| FY | $0.09A | $0.86 | $2.43 |
| P/E | NM | 43.1x | 15.3x |

| Oper. CFPS | 2018A | 2019E | 2020E |
|---|---|---|---|
| Mar | $2.08A | $1.95 | $2.68 |
| Jun | $2.42A | $2.02 | $2.80 |
| Sep | $2.60A | $2.16 | $2.95 |
| Dec | $2.13A | $2.41 | $2.96 |
| FY | $9.23A | $8.54 | $11.38 |
| P/CFPS | 4.0x | 4.3x | 3.3x |

| EBITDAX | 2018A | 2019E | 2020E |
|---|---|---|---|
| FY | 4.84BA | 4.19B | 5.61B |
| | -- | -- | -- |

**Apache Corporation** is an oil and gas exploration production company with operations in the United States, Canada, Egypt, and the United Kingdom.

## First Look: APA Announces Temporary Deferral of Alpine High Gas Volumes

**INVESTMENT CONCLUSION:**
APA announced that due to extremely low prices at Waha Hub, it has initiated natural gas volume deferrals at Alpine High. Deferrals commenced in late March and currently represent ~250 MMcfpd of gross gas production. We are modeling 1Q19/2Q19 Alpine Volumes of ~70 Mboepd/~78.6 Mboepd. For illustrative purposes, if we assume ~250 Mmcfpd of gross gas production is offline in April and a part of May, we estimate 2Q19 Alpine volumes could be in the 55-65 Mboepd range. Assuming the midpoint, we estimate our 2Q19 discretionary cash flow forecast could improve by 2%+. While optically we view the release as a negative, we do not think it is a surprise to the market that depressed Waha pricing is hampering Alpine cash generative capabilities. Ultimately, we believe the potential increase in cash flow offsets the volume loss in the near term, though incremental details are needed to fully quantify the impact.

**KEY POINTS:**
**Incremental Details:**
• The company plans to further address the deferrals on its 1Q19 earnings release. Planned rig count and well completions at Alpine are unchanged. Apache also reiterated its YE19 Alpine High exit rate guidance of 100+ Mboepd.
• We anticipate post commencement of cryo (installation of first two processing units are on-budget and ahead of schedule, first unit expected to enter service in early May) and the GCX pipeline, that APA should see a solid appreciation in price realizations at Alpine.
• We estimate the company has 220+ MMbtupd of Waha Basis hedges (Henry Hub less ~$0.52) in place during 1H19 to help mitigate the negative pricing environment.

---

**See important disclosures and analyst certification on pages 2 - 3 of this report. To access current disclosures for other Stephens Inc. covered companies, clients may refer to https://stephens2.bluematrix.com/sellside/Disclosures.action.**

© 2019 Stephens Inc.

111 Center Street        Little Rock, AR 72201        501-377-2000        800-643-9691        www.stephens.com        Member NYSE, SIPC

## APPENDIX A

### ANALYST CERTIFICATION

The analyst primarily responsible for the preparation of the content of this report certifies that (i) all views expressed in this report accurately reflect the analyst's personal views about the subject company and securities, and (ii) no part of the analyst's compensation was, is, or will be, directly or indirectly, related to the specific recommendations or views expressed by the analyst in this report.

### REQUIRED DISCLOSURES

The research analyst principally responsible for preparation of this report has received compensation that is based on the firm's overall revenue which includes investment banking revenue.

Stephens Inc. maintains a market in the common stock of Apache Corporation as of the date of this report and may act as principal in these transactions.



### Valuation Methodology for Apache Corporation

Our target price is based on a five-year DCF outlook that applies a company specific terminal multiple based on the 5-year historical average for the index adjusted for relative performance and company specific factors. We also consider comparable company analysis on an EV/EBITDA.

### Risks to Achievement of Target Price for Apache Corporation

- Global crude oil prices are affected by overall supply and demand, political developments worldwide, pricing decisions and production quotas of OPEC and the volatile trading patterns in the commodity futures markets. U.S. natural gas prices are affected by overall supply and demand, seasonal weather patterns and the volatile trading patterns in the commodity futures markets. In periods of sharply lower oil and natural gas prices, a company may curtail capital spending projects. Furthermore, changes in oil and natural gas prices can impact a company's determination of proven reserves and a company's calculation of the standardized measure of discounted future net cash flows relating to oil and natural gas reserves.

- E&P companies compete with many other participants in the industry for the resources necessary to explore for and develop oil and gas reserves. These resources include everything from attractive leaseholds to drilling rigs to the human capital necessary to operate machinery at the drill site. These competitive pressures can force oilfield service prices upward, and thereby increase the cost of securing them. Consequently, given a high level of industry activity, a company could experience margin contraction.

- The stated quantity and value of a company's oil and natural gas reserves is based on numerous estimates, which are subject to uncertainty. Reserve estimates are projections based on engineering data, the projection of future rates of production and the timing of future expenditures. There can be no assurance that the prices used to compile the estimate of a company's reserves will be realized or that the estimated production volumes will be produced during the periods indicated. Actual future production, natural gas and oil prices, revenues, taxes, development expenditures, operating expenses and the quantities of recoverable natural gas and oil reserves will likely vary from original estimates.

- In addition to the substantial risk that wells drilled will not be productive, hazards such as unusual or unexpected geologic formations, pressures, mechanical failures, uncontrollable flows of oil and/or natural gas, pollution and other physical and environmental risks are inherent in oil and natural gas exploration and production. These hazards could result in substantial losses to a company due to injury and/or loss of life, severe damage or destruction of property and equipment and environmental damage. Companies typically carry insurance that they believe is in accordance with customary industry practices. However, as is common in the oil and natural

**First Look**
**April 23, 2019**

gas industry, a company does not fully insure against all risks associated with its business, either because such insurance is not available, or because it is considered cost prohibitive.

## Ratings Definitions

OVERWEIGHT (O) - The stock's total return is expected to be greater than the total return of the company's industry sector, on a risk-adjusted basis, over the next 12 months. EQUAL-WEIGHT (E) - The stock's total return is expected to be equivalent to the total return of the company's industry sector, on a risk-adjusted basis, over the next 12 months. UNDERWEIGHT (U) - The stock's total return is expected to be less than the total return of the company's industry sector, on a risk-adjusted basis, over the next 12 months. VOLATILE (V) - The stock's price volatility is potentially higher than that of the company's industry sector. The company stock ratings may reflect the analyst's subjective assessment of risk factors that could impact the company's business.

## Distribution of Stephens Inc. Ratings

| Rating | Count | Percent | IB Serv./Past 12 Mos. Count | Percent |
|---|---|---|---|---|
| BUY [OW] | 268 | 55.14 | 54 | 20.15 |
| HOLD [EW] | 214 | 44.03 | 27 | 12.62 |
| SELL [UW] | 4 | 0.82 | 1 | 25.00 |

## OTHER DISCLOSURES

Certain investment programs offered by Stephens to clients sometimes engage in purchases or sales of securities that are consistent or inconsistent with Research Analyst recommendations. These programs are managed on a discretionary basis, or provide investment recommendations, by program managers in the exercise of their independent judgment and analysis. Stephens' directors, officers and employees are allowed to participate in these programs subject to established account minimums and applicable compliance restrictions.

This report has been prepared solely for informative purposes as of its stated date and is not a solicitation, or an offer, to buy or sell any security. It does not purport to be a complete description of the securities, markets or developments referred to in the material. Information included in the report was obtained from internal and external sources which we consider reliable, but we have not independently verified such information and do not guarantee that it is accurate or complete. Such information is believed to be accurate on the date of issuance of the report, and all expressions of opinion apply on the date of issuance of the report. No subsequent publication or distribution of this report shall mean or imply that any such information or opinion remains current at any time after the stated date of the report. We do not undertake to advise you of any changes in any such information or opinion. Additional risk factors as identified by the Subject Company and filed with the Securities and Exchange Commission may be found on EDGAR at www.sec.gov. Prices, yields, and availability are subject to change with the market. Nothing in this report is intended, or should be construed, as legal, accounting, regulatory or tax advice. Any discussion of tax attributes is provided for informational purposes only, and each investor should consult his/her/its own tax advisors regarding any and all tax implications or tax consequences of any investment in securities discussed in this report. From time to time, our research reports may include discussions about potential short-term trading opportunities or market movements that may or may not be consistent with Stephens' long-term investment thesis, rating, or price target. Please note that we provide supplemental news and analysis in Quick Take blogs available to clients on our website. *If applicable, when reading research on Business Development Companies, you should consider carefully the investment objectives, charges, risks, fees and expenses of the investment company before investing. The prospectus, and, if available, the summary prospectus, contain this and other information about the investment company. You can obtain a current prospectus, and, if available, a summary prospectus, by calling your financial consultant. Please read the prospectus, and, if available, the summary prospectus, carefully before investing as it contains information about the previous referenced factors and other important information. Also, please note other reports filed with the Securities and Exchange Commission by the relevant investment company at www.sec.gov.* Please also note that the report may include one or more links to external or third-party websites. Stephens Inc. has not independently verified the information contained on such websites and can provide no assurance as to the reliability of such information, and there can be no assurance that any opinions expressed on such websites reflect the opinions of Stephens Inc. or its management. Additional information available upon request.

---

Exhibit 16



# MORNING ENERGY COMMENTARY

Tuesday, April 23, 2019

# Today's Research

## ENERGY COMMENTARY

**Apache Corporation** (APA) | Peter Kissel
Alpine High Natural Gas Production Deferred Due to Pricing

**Halliburton Company** (HAL) | Vaibhav (Vebs) Vaishnav
1Q19 Earnings Recap – Flat D&E Margins Y/Y?

**Helix Energy Solutions Group, Inc.** (HLX) | Vaibhav (Vebs) Vaishnav
1Q19 Earnings First Take - Neutral

**Natural Gas** | Holly Stewart
Gas Weekly Update – April 22, 2019

**Range Resources Corp.** (RRC) | Holly Stewart
Impressive Start

**SRC Energy Inc.** (SRCI) | Matthew Sorenson
1Q19 Update – 18% Oil Beat, FY19 Production Raised 7%

## SUMMARIES

Pertinent Revisions

For Reg AC Certification and important disclosures see Appendix A of this report. Scotia Howard Weil is a division of Scotia Capital (USA) Inc., a member of the Scotiabank group, and represents Scotiabank's energy equities business in the United States.

**Scotia Howard Weil**

## MORNING ENERGY COMMENTARY
Tuesday, April 23, 2019

# Research at a Glance

## Apache Corporation (APA $37.09 – SP)
### Alpine High Natural Gas Production Deferred Due to Pricing

**QUICK TAKE**: Not unexpectedly, Apache has decided to defer certain natural gas production out of its gas-heavy Alpine High position in the Permian Basin due to extremely low WAHA hub pricing. The move is intended to boost near-term cash flow and currently represents 250 mmcf/d of gross production with deferrals beginning in late-March. The company has said that its expected exit rate from the Alpine High is unchanged for 2019 and that the expected 2019 EBITDA for Altus Midstream is reaffirmed. The planned rig count and well completions in the region are also unchanged, and further details on the impact to 2Q19 are expected to be provided during the 1Q19 earnings release on May 1. Ultimately, while the extremely low gas price environment may be somewhat transitory, we see the wide and volatile WAHA differentials as a reason to avoid APA in the near term.

| | |
|---|---|
| Rating | SP |
| 1-Yr. Target | $40.00 |
| EPS18E | $1.76 |
| EPS19E | $0.48 |
| EPS20E | $0.43 |
| Div. (NTM) | $1.00 |
| Div. (Curr.) | $1.00 |
| Yield (Curr.) | 2.7% |
| NAVPS | $39.88 |

**Valuation:** Derived from our risked NAV, including both proven and unproven reserves valued at the SHW price deck assumption

**Link to Full Report**

**Peter Kissel** | Analyst | 212-225-5987 | peterk@howardweil.com

## Halliburton Company (HAL $31.09 – SP)
### 1Q19 Earnings Recap – Flat D&E Margins Y/Y?

**QUICK TAKE**: HAL u/p the OIH by 260 bp despite a beat and raise quarter. 2H US visibility remains a critical debate. Intl revs to grow by high-single digits y/y in 2019 and pricing conversations are constructive. Flat D&E margins y/y in 2019, if achieved, imply upside to consensus estimates. Maintain Sector Perform.

| | New | Old |
|---|---|---|
| Rating | SP | - |
| 1-Yr. Target | $33.00 | $31.00 |
| EBITDA (M)19E | $3,813 | $3,759 |
| EBITDA (M)20E | $4,272 | $4,151 |
| Div. (NTM) | $0.00 | - |
| Div. (Curr.) | $0.00 | - |
| Yield (Curr.) | 0.0% | - |

**Valuation:** 8.5x 2020E EBITDA

**Link to Full Report**

**Vaibhav (Vebs) Vaishnav** | Analyst | 713-393-4502 | vaibhavv@howardweil.com

## Helix Energy Solutions Group, Inc. (HLX $8.59 – SO)
### 1Q19 Earnings First Take - Neutral

**QUICK TAKE**: HLX reported adj. EBITDA of $29M, modestly ahead of the $28M consensus estimate. EBITDA guidance for 2019 was maintained at $165M-$190M. With the stock up over 50% YTD, we wonder if results and guidance are enough to drive it higher, given SLB's and HAL's stock reaction? We would be buyers of any weakness.

| | |
|---|---|
| Rating | SO |
| 1-Yr. Target | $10.00 |
| EBITDA (M)19E | $174 |
| EBITDA (M)20E | $203 |
| Div. (NTM) | $0.00 |
| Div. (Curr.) | $0.00 |
| Yield (Curr.) | 0.0% |

**Valuation:** 7.0x 2020E EBITDA

**Link to Full Report**

**Vaibhav (Vebs) Vaishnav** | Analyst | 713-393-4502 | vaibhavv@howardweil.com

# Scotia Howard Weil

## MORNING ENERGY COMMENTARY
Tuesday, April 23, 2019

## Natural Gas

### Gas Weekly Update – April 22, 2019

**QUICK TAKE:** The natural gas data points are less than uplifting as the prompt month hits multi-year lows and the Appalachian Basin witnesses the second consecutive week of basis deterioration, making last week's average differential the worst since mid-October. Production is reaching new highs (the EIA DPR forecasts Permian gains of 1.6% m/m in May), and the first three storage injections have been an astonishing 137 bcf above the five-year average in total. On a positive note, LNG's Sabine Pass facility has completed its maintenance and is ramping back up to full capacity as ~1.5 bcf/d have been offline for ~3.5 weeks. In addition, Cameron has started to take more meaningful volumes of feed gas (105 mmcf/d) as part of the commissioning ramp-up.

**Link to Full Report**

**Holly Stewart** | Analyst | 713-393-4512 | hollys@howardweil.com
Joe Vandrick | Associate | 713-393-4511 | williamv@howardweil.com

## Range Resources Corp. (RRC $9.83 – SO)

### Impressive Start

**QUICK TAKE:** A strong start to 2019, beating expectations across the board, including generating FCF that was used to reduce leverage. RRC's closely watched 1Q NGL print (nearly 38% of WTI) should give investors confidence that its diversified NGL portfolio is bearing fruit. While 2Q19 production is forecasted below the Street, forward pricing and cost guidance is only likely to result in modest tweaks to consensus. Overall, a good print and FCF above expectations that should drive some near-term outperformance in a name that currently carries an 18% short interest position.

| | |
|---|---:|
| Rating | SO |
| 1-Yr. Target | $15.00 |
| EBITDA (M)19E | $1,093 |
| EBITDA (M)20E | $1,182 |
| Div. (NTM) | $0.08 |
| Div. (Curr.) | $0.08 |
| Yield (Curr.) | 0.8% |
| **Valuation:** Sum-of-the-Parts approach to NAV, less debt | |

**Link to Full Report**

**Holly Stewart** | Analyst | 713-393-4512 | hollys@howardweil.com
Joe Vandrick | Associate | 713-393-4511 | williamv@howardweil.com

## SRC Energy Inc. (SRCI $6.66 – SO)

### 1Q19 Update – 18% Oil Beat, FY19 Production Raised 7%

**QUICK TAKE:** SRCI pre-announced 1Q19 production 9% above Street expectations with an oilier-than-expected mix (50% vs. the Street at 46%). The combination resulted in 1Q oil volumes beating expectations by 18%. Full year production was also guided 7% higher (we estimate ~32% of the increase was due to strong 1Q volumes) while all other guidance items remained unchanged. The release moves our 1Q19E and 2019E EBITDA estimates 22% and 16% higher, respectively, and our price target also increases to $9.00/share (from $7.00 previously). SRCI has admittedly been a strong performer as of late (+37% since 3/27 vs. XOP +8%) but it is still one of the cheapest S-Mid Cap names in our E&P coverage universe (3.5x 2019E EV/EBITDA vs. S-Mid Cap peers at 4.8x) despite its compelling free cash flow outlook (10% 2019E yield vs. peers at -2%) and strong debt-adjusted production growth through 2021E (21% CAGR vs. peers at 15%).

| | New | Old |
|---|---:|---:|
| Rating | SO | |
| 1-Yr. Target | $9.00 | $7.00 |
| EBITDA (M)18E | $488 | $480 |
| EBITDA (M)19E | $591 | $510 |
| EBITDA (M)20E | $644 | $686 |
| Div. (NTM) | $0.00 | - |
| Div. (Curr.) | $0.00 | - |
| Yield (Curr.) | 0.0% | - |
| NAVPS | $11.02 | $10.71 |
| **Valuation:** ~4.0x 2020E EV/EBITDA on strip | | |

**Link to Full Report**

**Matthew Sorenson** | Analyst | 713-393-4524 | matts@howardweil.com



**MORNING ENERGY COMMENTARY**

Tuesday, April 23, 2019

# Pertinent Revision Summary

### Target Changes

|  | New | Old |
|---|---|---|
| Halliburton Company (HAL) | ↑ $33.00 | $31.00 |
| SRC Energy Inc. (SRCI) | ↑ $9.00 | $7.00 |

## Pertinent Revisions by Company

### Halliburton Company (HAL)

|  | New | Old |
|---|---|---|
| 1-Yr. Target | $33.00 | $31.00 |
| Key Data | EBITDA (M)19E: $3,813 | EBITDA (M)19E: $3,759 |
|  | EBITDA (M)20E: $4,272 | EBITDA (M)20E: $4,151 |

### SRC Energy Inc. (SRCI)

|  | New | Old |
|---|---|---|
| 1-Yr. Target | $9.00 | $7.00 |
| Key Data | EBITDA (M)18E: $488 | EBITDA (M)18E: $480 |
|  | EBITDA (M)19E: $591 | EBITDA (M)19E: $510 |
|  | EBITDA (M)20E: $644 | EBITDA (M)20E: $686 |
| NAVPS | $11.02 | $10.71 |

 **Scotia Howard Weil**

MORNING ENERGY COMMENTARY

Tuesday, April 23, 2019

## Pertinent Data

**Apache Corporation** (APA)

Valuation:
Derived from our risked NAV, including both proven and unproven reserves valued at the SHW price deck assumption
Key Risks:
Oil and natural gas prices, execution risk

**Halliburton Company** (HAL)

Valuation:
8.5x 2020E EBITDA
Key Risks:
Oil and gas prices, execution risk

**Helix Energy Solutions Group, Inc.** (HLX)

Valuation:
7.0x 2020E EBITDA
Key Risks:
Oil and gas prices, execution risk

**Range Resources Corp.** (RRC)

Valuation:
Sum-of-the-Parts approach to NAV, less debt
Key Risks:
Commodity prices, midstream availability, project timing

**SRC Energy Inc.** (SRCI)

Valuation:
~4.0x 2020E EV/EBITDA on strip
Key Risks:
Oil and natural gas prices, execution risk



## MORNING ENERGY COMMENTARY

Tuesday, April 23, 2019

## Appendix A: Important Disclosures

| Company | Disclosures (see legend below)* |
| --- | --- |
| Apache Corporation | G, I, N1, U |

Each Research Analyst named in this report or any subsection of this report certifies that (1) the views expressed in this report in connection with securities or issuers that he or she analyzes accurately reflect his or her personal views; and (2) no part of his or her compensation was, is, or will be directly or indirectly, related to the specific recommendations or views expressed by him or her in this report.

This research report was prepared by employees of Scotia Howard Weil, a division of Scotia Capital (USA) Inc., who have the title of Research Analyst.

All pricing of securities in reports is based on the closing price of the securities' principal marketplace on the night before the publication date, unless otherwise explicitly stated.

All Equity Research Analysts report to the Head of Equity Research. The Head of Equity Research reports to the Managing Director and Co-Head, Global Capital Markets, who is not and does not report to the Head of the Investment Banking Department. Scotia Howard Weil has policies that are reasonably designed to prevent or control the sharing of material non-public information across internal information barriers, such as between Investment Banking and Research.

The compensation of the research analyst who prepared this report is based on several factors, including but not limited to, the overall profitability of Scotiabank, Global Banking and Markets, and the revenues generated from its various departments, including investment banking, trading fees and other types of transactions. Furthermore, the research analyst's compensation is charged as an expense to various Scotiabank, Global Banking and Markets departments, including investment banking. Research Analysts may not receive compensation from the companies they cover.

For Scotia Howard Weil Research analyst standards and disclosure policies, please visit www.scotiahowardweil.com.

For applicable current disclosures for all covered companies, please write to the Scotia Howard Weil Research Department at the following address:

Scotia Howard Weil Research Department
1100 Poydras Street, Suite 3500
New Orleans, Louisiana 70163

Time of dissemination: April 23, 2019, 08:35 ET. Time of production: April 23, 2019, 08:34 ET. Note: Time of dissemination is defined as the time at which the document was disseminated to clients. Time of production is defined as the time at which the Supervisory Analyst approved the document.

## *Legend

**G**    Scotia Capital (USA) Inc. or its affiliates has managed or co-managed a public offering in the past 12 months.

**I**    Scotia Capital (USA) Inc. or its affiliates has received compensation for investment banking services in the past 12 months.

**N1**    Scotia Capital (USA) Inc. had an investment banking services client relationship during the past 12 months.

**U**    Within the last 12 months, Scotia Capital Inc. and/or its affiliates have undertaken an underwriting liability with respect to equity or debt securities of, or have provided advice for a fee with respect to, this issuer.

**Scotia Howard Weil**

# MORNING ENERGY COMMENTARY

Tuesday, April 23, 2019

## Rating and Price Target History

### Apache Corporation (APA) as of April 22, 2019 (in USD)



| 03-11-2016 | 05-16-2016 | 07-11-2016 | 10-06-2016 | 11-15-2016 | 12-14-2016 | 02-24-2017 | 03-27-2017 | 06-29-2017 | 08-11-2017 | 09-28-2017 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Price: 48.97 | Price: 54.80 | Price: 55.11 | Price: 64.09 | Price: 63.39 | Price: 65.74 | Price: 53.41 | Price: 49.72 | Price: 47.45 | Price: 42.39 | Price: 45.80 |
| Rating: SP | Rating: SO | Rating: SO | Rating: SO | Rating: SO | Rating: SP | Rating: SP | Rating: SP | Rating: SP | Rating: SP | Rating: SP |
| Target: 46.00 | Target: 66.00 | Target: 70.00 | Target: 72.00 | Target: 70.00 | Target: 71.00 | Target: 66.00 | Target: 58.00 | Target: 50.00 | Target: 52.00 | Target: 49.00 |

| 11-21-2017 | 12-21-2017 | 04-09-2018 | 05-21-2018 | 09-27-2018 | 12-20-2018 | 03-06-2019 | 03-21-2019 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Price: 41.44 | Price: 43.31 | Price: 38.45 | Price: 44.28 | Price: 47.43 | Price: 27.00 | Price: 32.73 | Price: 36.08 |
| Rating: SP | Rating: SP | Rating: SP | Rating: SP | Rating: SP | Rating: SP | Rating: SP | Rating: SP |
| Target: 52.00 | Target: 55.00 | Target: 53.00 | Target: 48.00 | Target: 55.00 | Target: 48.00 | Target: 44.00 | Target: 40.00 |

*Represents the value(s) that changed.
Ratings Legend: FS=Focus Stock; SO=Sector Outperform; SP=Sector Perform; SU=Sector Underperform; T=Tender; UR=Under Review; CS=Coverage Suspended;
DC=Discontinued Coverage
Source: Scotiabank GBM estimates/Scotia Howard Weil estimates; FactSet.

### Halliburton Company (HAL) as of April 22, 2019 (in USD)



| 01-27-2016 | 06-15-2016 | 07-21-2016 | 10-20-2016 | 12-14-2016 | 03-27-2017 | 07-25-2017 | 01-11-2018 | 01-23-2018 | 04-24-2018 | 07-05-2018 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Price: 29.06 | Price: 43.98 | Price: 43.54 | Price: 48.75 | Price: 53.51 | Price: 47.78 | Price: 42.69 | Price: 53.33 | Price: 56.83 | Price: 51.37 | Price: 44.45 |
| Rating: SP | Rating: SP | Rating: SP | Rating: SP | Rating: SO | Rating: SO | Rating: SO | Rating: SO | Rating: SO | Rating: SO | Rating: CS |
| Target: 37.00 | Target: 45.00 | Target: 50.00 | Target: 57.00 | Target: 62.00 | Target: 59.00 | Target: 52.00 | Target: 57.00 | Target: 65.00 | Target: 66.00 | Target: NA |

| 03-05-2019 |
| --- |
| Price: 30.29 |
| Rating: SP |
| Target: 31.00 |

*Represents the value(s) that changed.
Ratings Legend: FS=Focus Stock; SO=Sector Outperform; SP=Sector Perform; SU=Sector Underperform; T=Tender; UR=Under Review; CS=Coverage Suspended;
DC=Discontinued Coverage
Source: Scotiabank GBM estimates/Scotia Howard Weil estimates; FactSet.

**Scotia Howard Weil**

# MORNING ENERGY COMMENTARY
Tuesday, April 23, 2019

### Helix Energy Solutions Group, Inc. (HLX) as of April 22, 2019 (in USD)



03-05-2019
Price: 7.37
Rating: SO
Target: 10.00

*Represents the value(s) that changed.
Ratings Legend: FS=Focus Stock; SO=Sector Outperform; SP=Sector Perform; SU=Sector Underperform; T=Tender; UR=Under Review; CS=Coverage Suspended;
DC=Discontinued Coverage
Source: Scotiabank GBM estimates/Scotia Howard Weil estimates; FactSet.

### Range Resources Corp. (RRC) as of April 22, 2019 (in USD)



| 03-11-2016 | 05-02-2016 | 07-11-2016 | 11-15-2016 | 12-14-2016 | 03-27-2017 | 04-21-2017 | 06-29-2017 | 08-02-2017 | 10-26-2017 | 11-21-2017 |
|---|---|---|---|---|---|---|---|---|---|---|
| Price: 31.11 | Price: 43.54 | Price: 43.44 | Price: 34.69 | Price: 34.85 | Price: 27.82 | Price: 27.47 | Price: 23.59 | Price: 17.90 | Price: 17.72 | Price: 17.18 |
| Rating: SP | Rating: SP | Rating: SP | Rating: SP | Rating: SO | Rating: SO | Rating: SO | Rating: SO | Rating: SO | Rating: SO | Rating: SO |
| Target: 31.00 | Target: 46.00 | Target: 50.00 | Target: 48.00 | Target: 49.00 | Target: 43.00 | Target: 44.00 | Target: 35.00 | Target: 30.00 | Target: 28.00 | Target: 27.00 |

| 12-21-2017 | 03-01-2018 | 04-09-2018 | 05-23-2018 | 09-27-2018 | 10-22-2018 | 12-20-2018 | 02-28-2019 |
|---|---|---|---|---|---|---|---|
| Price: 16.50 | Price: 13.77 | Price: 13.93 | Price: 15.47 | Price: 17.01 | Price: 16.70 | Price: 10.26 | Price: 10.70 |
| Rating: SO | Rating: SO | Rating: SO | Rating: SO | Rating: SO | Rating: SO | Rating: SO | Rating: SO |
| Target: 25.00 | Target: 21.00 | Target: 19.00 | Target: 21.00 | Target: 22.00 | Target: 21.00 | Target: 17.00 | Target: 15.00 |

*Represents the value(s) that changed.
Ratings Legend: FS=Focus Stock; SO=Sector Outperform; SP=Sector Perform; SU=Sector Underperform; T=Tender; UR=Under Review; CS=Coverage Suspended;
DC=Discontinued Coverage
Source: Scotiabank GBM estimates/Scotia Howard Weil estimates; FactSet.



# MORNING ENERGY COMMENTARY

Tuesday, April 23, 2019

## SRC Energy Inc. (SRCI) as of April 22, 2019 (in USD)

| 03-11-2016 | 05-16-2016 | 07-11-2016 | 12-14-2016 | 03-27-2017 | 06-29-2017 | 08-21-2017 | 10-16-2017 | 05-21-2018 | 09-27-2018 | 12-20-2018 |
|---|---|---|---|---|---|---|---|---|---|---|
| Price: 7.88 | Price: 5.99 | Price: 6.60 | Price: 9.48 | Price: 7.82 | Price: 6.47 | Price: 7.64 | Price: 9.38 | Price: 13.00 | Price: 8.72 | Price: 4.41 |
| Rating: SP | Rating: SO | Rating: SO | Rating: SO | Rating: SO | Rating: SO | Rating: SO | Rating: SO | Rating: SO | Rating: SO | Rating: SO |
| Target: 11.00 | Target: 13.00 | Target: 14.00 | Target: 15.00 | Target: 11.00 | Target: 10.00 | Target: 13.00 | Target: 14.00 | Target: 15.00 | Target: 16.00 | Target: 12.00 |



| 02-25-2019 |
|---|
| Price: 4.70 |
| Rating: SO |
| Target: 7.00 |

*Represents the value(s) that changed.

Ratings Legend: FS=Focus Stock; SO=Sector Outperform; SP=Sector Perform; SU=Sector Underperform; T=Tender; UR=Under Review; CS=Coverage Suspended; DC=Discontinued Coverage

Source: Scotiabank GBM estimates/Scotia Howard Weil estimates; FactSet.

## Definition of Scotia Howard Weil Equity Research Ratings & Risk Rankings

We have a four-tiered rating system, with ratings of Focus Stock, Sector Outperform, Sector Perform, and Sector Underperform. Each analyst assigns a rating that is relative to his or her coverage universe or an index identified by the analyst that includes, but is not limited to, stocks covered by the analyst.

The rating assigned to each security covered in this report is based on the Scotiabank, Global Banking and Markets research analyst's 12-month view on the security. Analysts may sometimes express to traders, salespeople and certain clients their shorter-term views on these securities that differ from their 12-month view due to several factors, including but not limited to the inherent volatility of the marketplace.

### Ratings

**Focus Stock (FS)**
The stock represents an analyst's best idea(s); stocks in this category are expected to significantly outperform the average 12-month total return of the analyst's coverage universe or an index identified by the analyst that includes, but is not limited to, stocks covered by the analyst.

**Sector Outperform (SO)**
The stock is expected to outperform the average 12-month total return of the analyst's coverage universe or an index identified by the analyst that includes, but is not limited to, stocks covered by the analyst.

**Sector Perform (SP)**
The stock is expected to perform approximately in line with the average 12-month total return of the analyst's coverage universe or an index identified by the analyst that includes, but is not limited to, stocks covered by the analyst.

**Sector Underperform (SU)**
The stock is expected to underperform the average 12-month total return of the analyst's coverage universe or an index identified by the analyst that includes, but is not limited to, stocks covered by the analyst.

**Other Ratings**

*Tender* – Investors are guided to tender to the terms of the takeover offer.

*Under Review* – The rating has been temporarily placed under review, until sufficient information has been received and assessed by the analyst.

**Risk Ranking**
As of June 22, 2015, Scotiabank, Global Banking and Markets discontinued its Low, Medium, and High risk rankings. The Speculative risk ranking reflects exceptionally high financial and/or operational risk, exceptionally low predictability of financial results, and exceptionally high stock volatility. The Director of Research and the Supervisory Analyst jointly make the final determination of the Speculative risk ranking.

**Scotia Howard Weil Equity Research Ratings Distribution***

**Distribution by Ratings and Equity and Equity-Related Financings***



Percentage of companies covered by Scotia Howard Weil within each rating category.

Percentage of companies within each rating category for which Scotia Howard Weil has undertaken an underwriting liability or has provided advice for a fee within the last 12 months.

* As of March 31, 2019.    Source: Scotia Howard Weil.

For the purposes of the ratings distribution disclosure FINRA requires members who use a ratings system with terms different than "buy," "hold/neutral" and "sell," to equate their own ratings into these categories. Our Focus Stock, Sector Outperform, Sector Perform, and Sector Underperform ratings are based on the criteria above, but for this purpose could be equated to strong buy, buy, neutral and sell ratings, respectively.



**MORNING ENERGY COMMENTARY**

Tuesday, April 23, 2019

## General Disclosures

This research report was prepared by employees of Scotia Howard Weil, a division of Scotia Capital (USA) Inc. who have the title of Research Analyst. Scotia Capital (USA) Inc., an SEC registered broker-dealer and a member of FINRA and the NYSE, is wholly owned by Scotia Capital Inc., a Canadian Investment Dealer, and indirectly owned by The Bank of Nova Scotia. Scotiabank, together with "Global Banking and Markets," is a marketing name for the global corporate and investment banking and capital markets businesses of The Bank of Nova Scotia and certain of its affiliates in the countries where they operate, including Scotia Capital (USA) Inc. All other trademarks are acknowledged as belonging to their respective owners and the display of such trademarks is for informational purposes only.

The frequency of reports is determined by the analyst on a case-by-case basis, driven by external market factors and issuer announcements. Analysts will endeavour to review and publish such estimates and recommendations as soon as possible after the release of material information by the issuer or the occurrence of other relevant events. This will typically involve, at a minimum, a summary of quarterly earnings releases.

In addition to Scotia Howard Weil Research, Scotiabank publishes and distributes Scotiabank Global Banking and Markets Equity Research ("Scotiabank Research"), which is a separate research publication. Scotia Howard Weil Research Analysts and Scotiabank Research Analysts are independent from one another and their respective coverage of issuers is different.

This report is provided to you for informational purposes only. This report is not, and is not to be construed as, an offer to sell or solicitation of an offer to buy any securities and/or commodity futures contracts.

If you are affected by MiFID II, you must advise us in writing at trade.supervision@scotiabank.com. Past performance or simulated past performance is not a reliable indicator of future results. Forecasts are not a reliable indicator of future performance.

The securities mentioned in this report may neither be suitable for all investors nor eligible for sale in some jurisdictions where the report is distributed.

The information and opinions contained herein have been compiled or arrived at from sources believed reliable; however, Scotia Howard Weil makes no representation or warranty, express or implied, as to their accuracy or completeness. Scotia Howard Weil has policies designed to make best efforts to ensure that the information contained in this report is current as of the date of this report, unless otherwise specified.

Any prices that are stated in this report are for informational purposes only. Scotia Howard Weil makes no representation that any transaction may be or could have been effected at those prices.

Any opinions expressed herein are those of the author(s) and are subject to change without notice and may differ or be contrary from the opinions expressed by other departments of Scotia Howard Weil or any of its affiliates.

Neither Scotia Howard Weil nor its affiliates accepts any liability whatsoever for any direct or consequential loss arising from any use of this report or its contents.

This report and all the information, opinions, and conclusions contained in it are protected by copyright. This report may not be reproduced in whole or in part, or referred to in any manner whatsoever, nor may the information, opinions, and conclusions contained in it be referred to without the prior express consent of Scotia Howard Weil.

Equity research reports published by Scotia Howard Weil are available electronically via: Bloomberg, Thomson Reuters, Capital IQ, and FactSet. Institutional clients with questions regarding distribution of equity research or who wish to access the proprietary model used to produce this report should contact Scotia Howard Weil at 1-800-322-3005. A list of all investment recommendations in any financial instrument or issuer that have been disseminated during the preceding 12 months is available at the following location: www.scotiahowardweil.com/disclosures.

Scotia Capital (USA) Inc. is a multidisciplined financial services firm that regularly intends to seek investment banking business with companies covered in its research reports, and thereby seeks to receive compensation from these companies for services including, but not limited to, acting as an underwriter in an offering or financial advisor in a merger or acquisition, or serving as a placement agent for private transactions. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report.

This report/email may be considered advertising under federal law. If you decide not to receive Scotia Howard Weil Research via email, please reply to howardweil@howardweil.com and ask to be removed.

## Additional Disclosures

Australia: This report is provided in Australia by the Bank of Nova Scotia, an APRA-regulated Authorised Deposit-Taking Institution (Foreign Bank ADI) holding an Australian Financial Services License (AFSL).

Canada: Distributed to eligible Canadian persons by Scotia Capital Inc. a registered investment dealer in Canada.

Chile: This report is distributed by Scotia Azul Corredores de Bolsa Ltda and Scotia Corredora de Bolsa Chile S.A., subsidiaries of The Bank of Nova Scotia.

 **Scotia Howard Weil**

## MORNING ENERGY COMMENTARY
Tuesday, April 23, 2019

Colombia: This report is distributed in Colombia by Scotiabank Colpatria, S.A. as authorized by the Superintendencia Financiera de Colombia to The Bank of Nova Scotia ("Scotiabank") by Resolution 058 of 2014 and to Scotia Capital Inc. by Resolution 0226 of 2015. Said Resolutions authorize Scotiabank and Scotia Capital Inc. to promote and advertise their products and services through Scotiabank Colpatria, S.A. This report is prepared by analysts employed by The Bank of Nova Scotia and certain of its affiliates including Scotia Capital Inc.

Hong Kong: This report is distributed by The Bank of Nova Scotia Hong Kong Branch, which is authorized by the Securities and Future Commission to conduct Type 1, Type 4 and Type 6 regulated activities and regulated by the Hong Kong Monetary Authority.

Japan: This research report is provided for information purposes only and it is not intended to solicit any orders for securities transactions or commodities futures contracts. While we believe that the data and information contained in this research report is are obtained from reliable sources, we do not guarantee the accuracy or completeness of the data and information.

Mexico: The information contained in this report is for informational purposes only and is not intended to influence the decision of the addressee in any way whatsoever with respect to an investment in a certain type of security, financial instrument, commodity, futures contract, issuer, or market, and is not to be construed as an offer to sell or a solicitation of an offer to buy any securities or commodities futures contracts. Scotiabank Inverlat Casa de Bolsa, S.A. de C.V. is not responsible for the outcome of any investment performed based on the contents of this research report.

Peru: This report is distributed by Scotia Sociedad Agente de Bolsa S.A., a subsidiary of The Bank of Nova Scotia. This report is prepared by analysts employed by The Bank of Nova Scotia and certain of its affiliates including Scotia Capital Inc.

Singapore: For investors in the Republic of Singapore, this document is provided via an arrangement with BNS Asia Limited pursuant to Regulation 32C of the Financial Advisers Regulations. The material contained in this document is intended solely for accredited, expert or institutional investors, as defined under the Securities and Futures Act (Chapter 289 of Singapore). If there are any matters arising from, or in connection with this material, please contact BNS Asia, located at 1 Raffles Quay, #20-01 North Tower, One Raffles Quay, Singapore 048583, telephone: +65 6305 8388.

This document is intended for general circulation only and any recommendation that may be contained in this document concerning an investment product does not take into account the specific investment objectives, financial situation, or particular needs of any particular person, and advice should be sought from a financial adviser based in Singapore regarding the suitability of the investment product, taking into account the specific investment objectives, financial situation, or particular needs of any person in receipt of the recommendation, before the person makes a commitment to purchase the investment product.

BNS Asia Limited and/or its affiliates may have in the past done business with or may currently be doing or seeking to do business with the companies or issuers covered in this report. The information provided or to be provided or actions taken by or to be taken by BNS Asia Limited and/or its affiliates in such circumstances may be different from or contrary to the discussion set out in this report.

United Kingdom and the rest of Europe: Except as otherwise specified herein, this material is distributed by Scotiabank Europe plc to persons who are eligible counterparties or professional clients. Scotiabank Europe plc is authorized by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority.

United States: Distributed to U.S. persons by Scotia Capital (USA) Inc. or by an authorized subsidiary or affiliate of The Bank of Nova Scotia that is not registered as a U.S. broker-dealer (a 'non-U.S. affiliate') to major U.S. institutional investors only. Scotia Capital (USA) Inc. accepts responsibility for the content of a document prepared by its non-U.S. affiliate (s) when distributed to U.S. persons by Scotia Capital (USA) Inc. To the extent that a U.S. person wishes to transact in the securities mentioned in this document through Scotiabank, such transactions must be effected through Scotia Capital (USA) Inc., and not through a non-U.S. affiliate. The information in this document has not been approved, disapproved, or recommended by the U.S. Securities and Exchange Commission ("SEC"), any state securities commission in the United States or any other U.S. or non-U.S. regulatory authority. None of these authorities has passed on or endorsed the merits or the accuracy or adequacy of this document. Any representation to the contrary is a criminal offense in the United States.

™ Trademark of The Bank of Nova Scotia. Used under license, where applicable. Scotiabank, together with "Global Banking and Markets", is a marketing name for the global corporate and investment banking and capital markets businesses of The Bank of Nova Scotia and certain of its affiliates in the countries where they operate, including Scotia Capital Inc., Scotia Capital (USA) Inc., Scotiabanc Inc., Citadel Hill Advisors L.L.C., The Bank of Nova Scotia Trust Company of New York, Scotiabank Europe plc, Scotiabank (Ireland) Designated Activity Company, Scotiabank Inverlat S.A., Institución de Banca Múltiple, Scotia Inverlat Casa de Bolsa S.A. de C.V., Scotia Inverlat Derivados S.A. de C.V. – all members of the Scotiabank Group and authorized users of the mark. The Bank of Nova Scotia is incorporated in Canada with limited liability. Scotia Capital Inc. is a member of the Canadian Investor Protection Fund and regulated by the Investment Industry Regulatory Organization of Canada. Scotia Capital (USA) Inc. is a broker-dealer registered with the SEC and is a member of FINRA, NYSE, NFA and SIPC. Scotiabank Europe plc is authorized by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority. Scotiabank Inverlat, S.A., Scotia Inverlat Casa de Bolsa, S.A. de C.V., and Scotia Derivados, S.A. de C.V., are each authorized and regulated by the Mexican financial authorities.
© The Bank of Nova Scotia 2019

This report and all the information, opinions, and conclusions contained in it are protected by copyright. This report may not be reproduced in whole or in part, or referred to in any manner whatsoever, nor may the information, opinions, and conclusions contained in it be referred to without prior express consent.

# Exhibit 17

# Apache Gas Deferral to Have Minimal 2Q CFPS Impact: Capital One

**Published: Tue Apr 23 09:01:34 EDT 2019**

By Michael Bellusci

(Bloomberg) --

Apache deferring some natural gas production at its Alpine High project is seen as having a minimal impact on Capital One's cash flow per share estimate, analyst Richard Tullis (equal-weight, PT $29) writes in note.

- Assuming the current 250MMcf/d gross production remains offline for all of 2Q19, Capital One's 2Q production estimate declines by 7% to 444Mboe/d, and CFPS estimate drops to $1.89 from $1.94
- On Altus Midstream, Citi analyst Mirek Zak (neutral, PT $7) in note sees decline in ALTM's gathering volumes over the next five months vs Citi's prior view of relatively flat volumes
- ALTM down 3% pre-market Tuesday on about 8k shares

To contact the reporter on this story:
Michael Bellusci in Toronto at mbellusci2@bloomberg.net

To contact the editors responsible for this story:
Brad Olesen at bolesen3@bloomberg.net
Scott Schnipper

Bloomberg Law®

© 2023 Bloomberg Industry Group, Inc. All Rights Reserved. Terms of Service

// PAGE 1

Exhibit 18

# COWEN

**EQUITY RESEARCH**

April 26, 2019

■ Oil & Gas Exploration & Production: Exploration & Production

**Cowen Exploration & Production Team**
646 562 1010
eandpteam@cowen.com

**David Deckelbaum, CFA**
646 562 1440
david.deckelbaum@cowen.com

**Gabe Daoud, Jr.**
646 562 1411
gabe.daoud@cowen.com

**Kathy Yang**
646 562 1382
kathy.yang@cowen.com

**Adam Meyers**
646 562 1325
adam.meyers@cowen.com

**Hieu Pham, CFA**
646 562 1304
hieu.pham@cowen.com

**INDUSTRY UPDATE**

# 1Q19 PREVIEW: KEEPING ONE'S VOWS

## THE COWEN INSIGHT

Our 1Q19 preview refreshes upcoming catalysts and theses for our 30 E&P names. We see 1Q19 as a critical inflection point following a 45% YTD crude rally over $65/bbl as focus remains on FCF above activity additions. M&A chatter should continue while the market digests likely 1Q Permian weakness from gas/NGL constraints and growth that is more 2H heavy. We favor NBL, PXD, and WPX into 1Q.

### Capex Temptation Island

Following 4Q18 reporting, our universe was poised to spend 15% less in 2019 vs. 2018 and achieve a 2.8% average FCF yield at ~$57/bbl crude, while still growing production by 19%. Recent macro tailwinds such as declining OPEC volumes and Iranian sanction waiver expiration have propelled WTI prices over $65/bbl in 2019 and $61.50 in 2020, perhaps presenting an opportune time for our coverage to lock in hedges, but also triggering questions from investors about activity additions. At strip, we now model a 3.5% FCF yield on average for our group that expands to 6% in 2020 and believe that almost every name under coverage will continue with current drilling plans and demonstrate a more lasting commitment to capital efficiency. Considering the XOP has lagged spot crude by 22% YTD, we believe a commitment to capital restraint could sow the seeds for buyers to take a renewed interest in shares that continue to trade a heavily de-rated multiples of 5.5x 2019E EBITDAX and 4.6x 2020E.

### Capex Cadence and Slow Starts in the Permian

Many investors appeared poised for disappointing 1Q prints out of the Permian. To date, we've already seen Waha regional gas pricing ($1.428/Mcf in 1Q19, -$0.29 in 2Q19) compel shut-ins at Alpine High for APA, and we suspect that a combination of weak pricing and physical constraints should create some near-term noise until pipelines come online in 3Q. Further, many Permian names are expected to show QoQ declines of 2% on average in our models, while capex makes up about 28% of Permian FY19 budgets in 1Q vs. 26% for our total coverage. Several of these names will have back-end loaded production as midstream constraints are relieved, though investors may take a pause on buying through earnings given recent relative out-performance on back-board APC takeout news.

### Top Focus Names into 1Q19: PXD, NBL and WPX

We believe **PXD** will beat on production (+2% oil in our model) and expect newly appointed CEO Scott Sheffield to introduce his overall vision for the company. We expect this strategy to involve multiple asset sales (gas processing, water, etc) along with an increased focus on cost optimization. Shares trade at an in-line multiple of 6x 2020E EBITDAX that should command more of a premium given relative visibility advantages from wider Midland development and ample catalysts to maximize value for non-core assets.

For **NBL**, we expect a positive update on Leviathan timing and promising results from 20 wells TIL'd at Mustang Ranch in row 2 of its development that should help prove confidence around the asset's productivity given NBL's focus at Mustang over the next several years. We model production of 329MBOED at the higher end of company guidance and are 1% above consensus on oil volumes (128 MBD) and 6% higher on DCPS ($1.16)

We expect **WPX** to post a solid 1Q with a slight oil beat. In the Williston, we expect 1Q to be relatively light as it tends to be with ~14 gross (12 net) TILs. In the Delaware, we model around 18 gross (16 net) TILs during 1Q, though we would note that FracFocus does show roughly 18-20 gross TILs. Additionally, we anticipate capex to come in higher than consensus including $100MM related to TPLT land sale. After announcement of Oryx II interest monetization, investors are likely looking for an update on the company's timetable to return capital to shareholders.

Please see pages 72 to 75 of this report for important disclosures.

**COWEN**
EQUITY RESEARCH                                    April 26, 2019

See pages 8 - 9 for a summary of our estimate changes.

**Furthering M&A Chatter**

Since CVX's announced bid for APC on April 12 and subsequent bid by OXY on April 24 that drove APC up 54%, several names in our coverage have appeared to gain relative traction, particularly larger Permian names like PXD, CXO, FANG and PE, which have all outperformed the XOP by 10%+. With management teams focused on generating free cash and investors clamoring for consolidation, market interest in M&A is likely to persist, particularly in acquirers that are willing to underwrite deals in a $60/bbl+ world. Monitoring the ongoing saga of CVX and OXY for APC will continue to consume earnings, while other diversified FCF generative names like NBL, DVN and large shale Permian names that crest into substantial FCF in 2020 are likely circled as "next" targets.

**Figure 1  Company Specific Catalysts**

| Ticker | Company | Upcoming Catalysts |
|---|---|---|
| APA | Apache Corp | · 3 200 MMcf/d cyro plants coming online, one in 2Q19, 3Q19, and 4Q19, which should drive liquids and increase margins<br>· Potential divestitures of non-core assets, including North Sea<br>· Potential future growth in Egypt from new concessions<br>· Suriname exploration well on Block 58 in 2019 |
| APC | Anadarko Petroleum | · Announced takeover by CVX & potential competing bids<br>· Mozambique project financing completion & FID expected in 1H19<br>· Further Delaware results as APC approaches development mode<br>· Powder River appraisal and delineation<br>· Train I of WES Latham plant expected to add 200 MMcf/d gas processing in mid-2019<br>· Remaining $1.25B of authorized share repurchases and $1.4B of debt reduction expected to be completed by mid-2020 |
| AR | Antero Resources Corp | · Increased demand for NGLs as petrochemical projects come online over the next few years<br>· Financial results after simplication transaction<br>· Reaction to potential offloading of some firm transport capacity to LNG and/or utilities<br>· Future monetization/divestiture of AM shares |
| CDEV | Centennial Resource Development | · Commencement of firm sales agreement with XOM in 1Q19<br>· Updated outlook on adding/dropping activity in current macro environment<br>· Longer-dated results from 1BS test in Lea County<br>· Rig shift from legacy CDEV acreage in oil window to volatile oil window (Miramar acreage)<br>· Additional southern Delaware tests of 3rd Bone Spring Sand following successful first test (Weaver State C well)<br>· Update on 2-mile co-development test of 3BS Sand and Upper WCA<br>· Wolfcamp B & C tests<br>· Additional acreage bolt-ons for inventory replenishment |
| CLR | Continental Resources | · Project Springboard results in the SCOOP<br>· Further Franco Nevada mineral acquisitions<br>· Further production history on STACK infill projects testing 6 wells per section, most recently Jalou, Homsey and Simba pads |
| COG | Cabot Oil & Gas | · FCF generation and related increases in COG's dividend and buyback program<br>· Pipeline expansions and updates for differential compression<br>· Updates regarding PennEast and Constituion Pipelines<br>· Additional in-basin demand projects (i.e. power plants)<br>· Upper Marcellus Well Results<br>· Organic deleveraging |
| CPE | Callon Petroleum | · Longer-dated results from 10 WPS test in WCA in Howard County<br>· New 5 well pad in Fairway area in Howard County further testing 10 WPS in WCA<br>· Optimized fracs in Howard County (using less sand and water) that curtails clean up period and maximizes NPV<br>· Mega-pad concepts in Monarch (Midland County) validating U/L LSBY chevron pattern development (essentially 13 WPS in LSBY)<br>· Mega-pad concepts in Spur (Delaware) testing U/L WCA co-development and stacked development of 2BS/UWCA/LWCA/WCB<br>· Gray Oak FT agreement start-up in late '19<br>· Longer-dated performance from initial WCC test (Rag Run 134 South #25CH) in Delaware and additional WCC tests that confirm prospectivity<br>· Closing of Ranger asset sale<br>· 2BS tests in Delaware<br>· Potential monetization of infrastructure or non-core acreage |
| CRZO | Carrizo Oil & Gas | · Delineation in the Delaware and results from testing different frac designs<br>· Specifically, in the Delaware, CRZO carries just the WCA and WCB in inventory, though offset activity suggests the WCC, WC-XY, and 3BS are also prospective, thus leading to organic inventory expansion<br>· Results from Eagle Ford 15-well project at Pena and 21-well project at RPG<br>· Possible positive FCF generation in 2H19 and usage (debt reduction, share buybacks, etc.)<br>· Talks of a combination with SM or a similar operator and resulting synergies |
| CXO | Concho Resources | · Several large scale projects including Delaware: Dominator (23 wells), Eider (12), and Jack (6), all expected to start production in late 1Q19.<br>· Midland projects: Spanish Trail (5 wells), Mabee (11), and Marion V Bendge (18), all expected to start production in 1H19<br>· Updates on cost synergy progress<br>· Non-core asset sales, trades, and portfolio optimization |
| DVN | Devon Energy | · Progress towards "New Devon"<br>· Data room for Canada expected to be completed by end of 1Q19; Barnett 2Q19<br>· Share repurchase program increased to $5B from $4B<br>· Original $4B share repurchase program expected to be completed in 1Q19<br>· Delaware Wolfcamp & Bone Spring projects in 2019<br>· Eagle Ford Austin Chalk appraisal tests |

Source: Cowen and Company, Company Reports



**COWEN**
EQUITY RESEARCH

April 26, 2019

**Figure 2  Company Specific Catalysts, Cont'd**

| Ticker | Company | Upcoming Catalysts |
|---|---|---|
| ECA | Encana | · Row development well results in the Anadarko<br>· Rig drops from 11 to 4 in the Anadarko<br>· Updates on Anadarko well cost savings in 1H19 as well as G&A synergies<br>· Additional up-spaced cube style development well results in both the Anadarko and Permian<br>· Outlook for Montney liquids growth and pricing<br>· Potential sale of non-core assets (i.e. Arkoma, Eagle Ford, Duvernay, Uinta, and Williston)<br>· Buybacks |
| EQT | EQT Corp | · 10% Initiative Updates<br>· MVP Updates/ Expected In-service in 4Q19/1Q20<br>· FCF Generation<br>· Potential monetization of Equitrans stake<br>· Upcoming Shareholder meeting on July 10th<br>· Longer Lateral Well Results<br>· Deleveraging<br>· Additional communication from the Rice team |
| FANG | Diamondback Energy | · CBP process expected in 2019<br>· Mineral dropdown preparation underway<br>· Well cost synergies migrating towards FANG-style zipper fracs<br>· Equity ownership in EPIC and Gray Oak help realizations 2H19+ |
| JAG | Jagged Peak Energy | · Update regarding a potential farm-ins, JV, or sale agreement for Big Tex<br>· Well results from 5 planned Big Tex wells (includes Woodford test) and a potential increase in activity in 2H19<br>· Capital efficiency updates related to the company's $1,250/ft. DC&E target (i.e. better cycle times from high spec rigs and optmized completions)<br>· Start-up of 30 Mb/d capacity on Cactus II in 2H19<br>· Co-development pilot well results in Whiskey River and Cochise<br>· Additional well results at 660 ft spacing and potential increase in inventory estimate<br>· Opportunisitic bolt-ons |
| LONE | Lonestar Resources | · Burns Ranch well results (1Q19)<br>· Extended lateral wells in Karnes County (2Q19)<br>· Horned Frog well results (2Q19)<br>· First well results from the Sooner acquisition (3Q19)<br>· Western Brazos county well results (3Q19)<br>· Marquis well results (4Q19)<br>· Potential increase in FY19 program (i.e. +3 Cyclone/Hawkeye wells)<br>· Material acquisition in the Western or Central regions for NAV uplift<br>· Potential divestment of Brazos county acreage in 2019<br>· Continued deleveraging |
| MTDR | Matador Resources | · Potential of non-core asset sales: Eagle Ford & portion of midstream<br>· Continued low cost leasing in the Delaware & further delineation of WC XY in Northern NM (Ranger/Arrowhead)<br>· Rig move from Ranger to Stebbins area (Arrowhead) in 2Q19<br>· Midstream expansion in the Great Stebbins and Stateline areas<br>· Resource expansion in the Delaware via Twin Lakes delineation (2 gross operated wells planned in 2019)<br>· Longer lateral and multi-well pad results in 2H19<br>· Eagle Ford wells results in 1Q19 & 2Q19, including an Austin Chalk test<br>· Stateline asset development expected to begin early 2020 with 2 rigs |
| NBL | Noble Energy | · Leviathan first gas expected in 4Q19 which will deliver significant FCF<br>· Alen gas monetization project sanctioned; First gas sales expected in 1H21<br>· US Onshore asset level FCF expected by year end 2019<br>· 2019 Delaware row development in core areas near CGFs on Wolfcamp A & 3rd Bone Spring zones<br>· $500MM-$1B of targeted portfolio proceeds to support balance sheet |
| OAS | Oasis Petroleum | · Further OMP dropdowns<br>· Delaware delineation & Bakken extension tests<br>· Improved D&C cost and efficiency in the Delaware |
| OXY | Occidental Petroleum | · Consistent Permian Resources growth without infrastructure constraints<br>· New blocks/future growth opportunities in Abu Dhabi, Colombia, and Oman<br>  · Abu Dhabi Block ON-3 first exploration drilling starting in late 2019 and into 2020 with development expected in 2021 along with Al Hosn debottlenecking and first production in 2022<br>  · Colombia exploration activities starting in 2019; TECA ramp up expected in 2021 and production ramp up from new blocks expected in 2022<br>  · Oman first production from new blocks expected in 2021 with ramp up in 2022<br>· Midstream segment continues to benefit from Midland-MEH differential |

Source: Cowen and Company, Company Reports

COWEN.COM

**COWEN**
EQUITY RESEARCH                              April 26, 2019

**Figure 3  Company Specific Catalysts, Cont'd**

| Ticker | Company | Upcoming Catalysts |
|---|---|---|
| PDCE | | · Delaware midstream sale<br>· FCF positive in 2H19<br>· Tinman pad results in Area 3<br>· Area 2 development later in 2019<br>· Delaware Basin rate of change<br>· DCP O'Connor II on-line in June 2019 |
| PE | Parsley Energy | · Well results from upsized fracs and lower density compared to recent past<br>· Additional non-core asset sales, such as water infrastructure monetization, and bolt-ons<br>· Additional Martin County well results |
| PXD | Pioneer Natural Resources | · Outlook from new CEO, Scott Sheffield<br>· Updates on reducing non-productive time for cost savings<br>· More Version 3.0+ well performance results & transitioning Spraberry intervals to development mode from appraisal<br>· Wolfcamp D well results<br>· Start-up of Targa gas processing plants in 2Q<br>· FCF generation<br>· Implementation of buybacks<br>· Eagle Ford divestment/update<br>· Potential monetization of midstream interests and/or non-core Permian acreage |
| QEP | QEP Resources | · Permian data room and potential competitive bids<br>· Bakken asset sale update<br>· Permian gas midstream monetization<br>· 2019 corporate overhead reset plan progress |
| RRC | Range Resources | · Restart of MarkWest plants and Mariner East 1<br>· New ethane cracker start-ups<br>· Start-up of Mariner East 2 contract in April 2020<br>· Non-core asset sales<br>· Deleveraging<br>· FCF generation<br>· NGL-rich well results in the Marcellus |
| SM | SM Energy | · Production results from Merlin-Maximus and Kramer Costanza developments<br>· Possible combination with CRZO or a similar operator and resulting synergies<br>· Wolfcamp D, Dean and Middle Spraberry tests this year which, if successful, could further expand inventory / NAV. |
| SRCI | | · Mountain View CDP approval expected by September 2019<br>· DCP Plant 11 expected on-line in June 2019; Plant 12 expected on-line in 2020<br>· Less fear in regulatory market |
| WLL | Whiting Petroleum | · Parent-child well results updates<br>· Ray gas plant in-serivce<br>· FCF generation<br>· First Foreman Butte wells & further DSU project results across the Bakken portfolio<br>· Bakken A&D updates<br>· Rig drop to 4 from 5 in May 2019<br>· Potential Redtail divestment or transitioning the asset to FCF generation<br>· Gas capture rates vs NDIC mandate<br>· Availability of compliant rail capacity in the Bakken<br>· Deleveraging |
| WPX | WPX Energy | · Oryx II & WhiteWater equity interests sold; Potential acceleration of capital return initiative<br>· Early 3rd Bone Spring results look promising & Pecos State pilot test delineating southern Stateline position<br>· First 200 MMcf/d processing train complete; second train expected on-line mid-2019 |
| XEC | Cimarex Energy | · REN acquisition closed March 1, 2019<br>· New 3rd Bone Spring landing zone in Culberson adds resource potential<br>· Continued western Culberson delineation<br>· Triste Draw 6 well test in Lea County testing 20 WPS in the Avalon<br>· 2 Vaca Draw developments planned for 2019 in Red Hills (Wolfcamp & Avalon) |
| XOG | Extraction Oil & Gas | · Start-up of RMM and new processing capacity in 2H19 (i.e. DCP Plant 11 in ~June '19 and Badger CGF in 3Q19)<br>· Additional Hawkeye well results<br>· Buybacks<br>· FCF generation<br>· Asset sales/bolt-ons<br>· Broomfield development<br>· Greeley well results (4Q19)<br>· Hawkeye infrastructure buildout through 2020 |

Source: Cowen and Company, Company Reports



COWEN
EQUITY RESEARCH                                    April 26, 2019

**Figure 4  Company Specific A&D Activity**

| | Recent A&D | Assets Being Marketed | Other |
|---|---|---|---|
| APA | N/A | North Sea, unsubstantiated reports | Altus Midstream Company deal closed 4Q18 |
| APC | Announced acquisition by CVX for $33B; Dropped down remaining midstream assets to WES for $4B in 4Q18 | N/A | WES equity could be sold |
| AR | N/A | N/A | AM Simplication Transaction |
| CDEV | Closed bolt-on transactions in 4Q18 (2,100 net acres for undisclosed amount in Reeves County & 820 net acres in Lea County for $26MM) | N/A | N/A |
| CLR | N/A | N/A | Franco Nevada mineral acquisitions |
| COG | N/A | N/A | N/A |
| CPE | Announced agreement in April 2019 to sell Ranger assets (~9.85k net acres) for $260MM as well as a trade in Midland County; Acquired ~28k net acres in Ward County (Southern Delaware) for ~$539MM in Sept 2018 | N/A | Potential to divest non-core Permian assets or infrastructure |
| CRZO | N/A | N/A | Unsubstantiated reports of a possible combination with SM |
| CXO | Sold Interest in Oryx I Oil Gathering System | N/A | JV with Frontier Midstream Solutions |
| DVN | Sale of ENLK/ENLC ownership interests closed 3Q18 | Marketing Rockies CO2; Barnett and Canada (Heavy Oil) exit expected by 2019 year end | N/A |
| ECA | Acquired NFX for ~$7.7B; San Juan sale closed Dec 27 | N/A | Potential for non-core assets to be sold (Arkoma, Bakken, Duvernay, Eagle Ford, and Uinta) |
| EQT | Sold Permian asset for $57MM in June 2018; Divested Huron assets for $524MM in July 2018 | N/A | EQT could potentially divest its equity stake in ETRN |
| FANG | Completed EGN deal in 4Q18 | Likely to market CBP assets ($400MM+) | N/A |
| JAG | Acquired ~1.6k acres for ~$3.8MM in 2Q18, ~5.7k net acres (primarily in Whiskey River) for ~$6.3MM in 3Q18, and ~1.5k net acres (primarily in Whiskey River) for ~$12.1MM. | N/A | N/A |
| LONE | Announced the sale of its Pirate assets in Wilson County for $12.3MM in March 2019; Acquired the ~3.1k gross (~2.7k net) acre Sooner asset in DeWitt County for $38.7MM | Brazos County acreage | N/A |
| MTDR | Acquired ~3.0k net acres in the Delaware during 4Q18 (includes ~0.5k net mineral acres) and ~8.4k gross/net acres for ~$387MM in Sept 2018 (~$46k per net acre) in Lea & Eddy Counties | N/A | Potential for the sale of Permian mineral rights as well as Eagle Ford acreage |
| NBL | N/A | N/A | N/A |
| OAS | Divested interests in Bobcat DevCo and Beartooth DevCo to OMP for $250MM | N/A | Possible further OMP dropdowns |
| OXY | N/A | N/A | Proposed bid for APC |
| PDCE | N/A | Delaware oil gathering, gas gathering, and produced water gathering and disposal assets | N/A |
| PE | Closed $164MM non-core acreage sale | Water infrastructure | N/A |
| PXD | Sold pressure pumping for ~$400MM as well as its South Texas Assets (Sinor Nest) for $132MM in 4Q18 | Eagle Ford assets (could fetch ~$400MM) | Potential to divest non-core Permian assets |
| QEP | Sold Haynesville; Tender by Elliott at $8.75/share | Bakken, Permian Gas Midstream | N/A |
| RRC | Sold a 1% overriding royalty interest in ~300k net acres in Washington County for ~$300MM | Northeast PA acreage | Potential to divest N. La/ Terryville or some of its longer dated inventory in SW PA |
| SM | N/A | N/A | Unsubstantiated reports of a possible combination with CRZO |
| SRCI | N/A | N/A | N/A |
| WLL | Acquired Foreman Butte assets in 2Q18 for $130MM | Redtail | N/A |
| WPX | Oryx and WhiteWater equity interests sold | N/A | N/A |
| XEC | REN acquisition closed March 1, 2019 | N/A | N/A |
| XOG | Closed ~$8.5MM of divestitures in the Northern Extension during 4Q18 and announced the sale of ~5k net acres in Weld County for ~$22MM in Jan 2019 | Non-core DJ acreage | N/A |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                    April 26, 2019

**Figure 5 Cowen Estimated Cash Flow vs Production**

| | 2019E | | | | | 2020E | | | | | 2020E vs 2018A |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | DCF ($MM) | Capex ($MM) | Dividend ($MM) | FCF ($MM) | Production (Mboe/d) | DCF ($MM) | Capex ($MM) | Dividend ($MM) | FCF ($MM) | Production (Mboe/d) | Production CAGR (%) |
| APA | $3,250 | ($2,467) | ($380) | $403 | 476.7 | $3,324 | ($2,624) | ($380) | $319 | 519.5 | 6% |
| APC | $6,777 | ($5,060) | ($592) | $1,125 | 725.4 | $7,298 | ($4,971) | ($592) | $1,735 | 788.9 | 9% |
| AR | $1,477 | ($1,399) | ($25) | $52 | 520.7 | $1,630 | ($1,792) | ($25) | ($188) | 588.1 | 14% |
| CDEV | $651 | ($842) | - | ($192) | 70.1 | $749 | ($840) | - | ($91) | 73.0 | 9% |
| CLR | $3,329 | ($2,670) | - | $659 | 331.2 | $3,881 | ($3,226) | - | $655 | 378.8 | 13% |
| COG | $1,450 | ($801) | ($118) | $531 | 402.6 | $1,374 | ($712) | ($118) | $545 | 440.1 | 15% |
| CPE | $494 | ($521) | ($7) | ($34) | 38.6 | $645 | ($520) | ($7) | $118 | 44.5 | 16% |
| CRZO | $727 | ($622) | ($17) | $88 | 66.1 | $816 | ($666) | ($17) | $132 | 73.5 | 10% |
| CXO | $2,939 | ($2,938) | - | $1 | 318.1 | $4,057 | ($2,990) | - | $1,066 | 361.1 | 17% |
| DVN | $2,966 | ($2,201) | ($148) | $617 | 514.0 | $3,480 | ($2,703) | ($142) | $635 | 560.7 | 2% |
| ECA | $3,223 | ($2,597) | ($65) | $561 | 564.5 | $3,664 | ($2,794) | ($65) | $805 | 646.2 | 34% |
| EQT | $2,174 | ($1,912) | - | $263 | 678.1 | $1,988 | ($1,698) | - | $291 | 712.5 | 2% |
| FANG | $3,472 | ($2,866) | ($78) | $528 | 288.8 | $4,104 | ($3,150) | ($83) | $871 | 318.2 | 56% |
| JAG | $526 | ($665) | - | ($139) | 40.3 | $709 | ($669) | - | $40 | 48.4 | 19% |
| LONE | $100 | ($127) | ($8) | ($35) | 14.1 | $147 | ($141) | ($8) | ($2) | 17.5 | 25% |
| MTDR | $568 | ($829) | - | ($262) | 62.4 | $742 | ($877) | - | ($135) | 71.9 | 17% |
| NBL | $2,413 | ($2,628) | ($209) | ($424) | 358.7 | $3,412 | ($2,461) | ($206) | $745 | 452.9 | 13% |
| OAS | $839 | ($704) | - | $135 | 89.3 | $853 | ($825) | - | $28 | 96.3 | 8% |
| OXY | $7,051 | ($4,491) | ($2,350) | $210 | 722.1 | $7,333 | ($4,771) | ($2,370) | $192 | 744.3 | 6% |
| PDCE | $953 | ($878) | - | $75 | 132.7 | $1,224 | ($992) | - | $232 | 160.7 | 21% |
| PE | $1,380 | ($1,551) | - | ($171) | 128.0 | $1,810 | ($1,591) | - | $219 | 147.4 | 16% |
| PXD | $3,894 | ($3,313) | ($109) | $471 | 341.2 | $4,625 | ($3,413) | ($110) | $1,103 | 378.6 | 9% |
| QEP | $526 | ($679) | - | ($153) | 77.8 | $719 | ($691) | - | $28 | 83.4 | (23%) |
| RRC | $905 | ($756) | ($20) | $130 | 390.6 | $1,027 | ($728) | ($20) | $280 | 414.9 | 6% |
| SM | $816 | ($1,095) | - | ($278) | 124.1 | $1,122 | ($1,112) | - | $10 | 138.9 | 7% |
| SRCI | $526 | ($430) | - | $96 | 65.1 | $543 | ($484) | - | $59 | 69.7 | 17% |
| WLL | $1,110 | ($819) | - | $291 | 128.7 | $1,191 | ($789) | - | $402 | 130.5 | 1% |
| WPX | $1,278 | ($1,217) | - | $61 | 148.7 | $1,479 | ($1,351) | - | $128 | 162.1 | 13% |
| XEC | $1,580 | ($1,486) | ($69) | $25 | 262.7 | $1,831 | ($1,694) | ($69) | $68 | 279.3 | 12% |
| XOG | $690 | ($690) | ($11) | ($11) | 86.6 | $767 | ($586) | ($11) | $170 | 101.6 | 16% |
| Total | $58,083 | ($49,253) | ($4,207) | $4,624 | 8,167.7 | $66,543 | ($51,861) | ($4,223) | $10,459 | 9,003.5 | 11% |

Source: Cowen and Company, Company Reports

COWEN
EQUITY RESEARCH                    April 26, 2019

**Figure 6  Cowen E&P 1Q19 Estimates vs Consensus & Guidance**

| | EPS ($/share) | | | DCPS ($/share) | | | Oil Production (Mb/d) | | | | Total Production (Mboe/d) | | | | Capex ($MM) | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Cowen | Consensus | Variance | Cowen | Consensus | Variance | Cowen | Consensus | Variance | Guidance | Cowen | Consensus | Variance | Guidance | Cowen | Consensus | Variance | Guidance |
| APA | $-0.15 | $0.13 | (216%) | $1.62 | $1.97 | (18%) | 247.0 | 250.7 | (1%) | N/A | 485.1 | 485.3 | (0%) | 425 [1] | $622 | $633 | (2%) | 625 |
| AR | $0.53 | $0.31 | 74% | $1.32 | $1.26 | 5% | 11.2 | 10.7 | 4% | N/A | 529.3 | 531.7 | (0%) | N/A | $264 | $400 | (34%) | N/A |
| CDEV | $0.01 | $0.05 | (87%) | $0.46 | $0.46 | (1%) | 39.2 | 39.8 | (2%) | N/A | 69.9 | 69.1 | 1% | N/A | $249 | $226 | 10% | N/A |
| CLR | $0.44 | $0.48 | (8%) | $1.91 | $1.93 | (1%) | 188.8 | 189.1 | (0%) | N/A | 326.4 | 324.6 | 1% | N/A | $746 | $705 | 6% | N/A |
| CPE | $0.13 | $0.17 | (23%) | $0.44 | $0.46 | (5%) | 30.4 | 31.1 | (3%) | N/A | 38.9 | 39.2 | (1%) | <41.1 | $177 | $173 | 3% | N/A |
| CRZO | $0.71 | $0.40 | 78% | $1.76 | $1.38 | 27% | 39.9 | 39.9 | (0%) | 39.1-39.7 | 63.1 | 62.2 | 1% | 61.1-62.1 | $205 | $190 | 8% | N/A |
| CXO | $0.76 | $0.76 | (1%) | $3.24 | $3.34 | (3%) | 197.3 | 199.0 | (1%) | N/A | 304.8 | 305.0 | (0%) | 300-306 | $843 | $848 | (1%) | 825-875 |
| DVN | $0.30 | $0.28 | 10% | $1.37 | $1.38 | (1%) | 240.3 | 246.1 | (2%) | 237 - 248[2] | 503.2 | 498.7 | 1% | 478 - 514 | $546 | $569 | (4%) | 530 - 605 |
| ECA | $-0.03 | $0.13 | (123%) | $0.33 | $0.42 | (21%) | 132.4 | 211.4 | (37%) | N/A | 468.0 | 485.8 | (4%) | N/A | $837 | $693 | 21% | N/A |
| FANG | $1.52 | $1.37 | 11% | $4.11 | $3.89 | 6% | 178.4 | 179.4 | (1%) | N/A | 265.6 | 263.3 | 1% | N/A | $725 | $744 | (3%) | N/A |
| JAG | $0.13 | $0.12 | 9% | $0.46 | $0.46 | (1%) | 28.4 | 28.5 | (0%) | 27.5 - 28.9 | 36.9 | 37.4 | (1%) | 36.5 - 37.9 | $164 | $161 | 2% | N/A |
| LONE | $-0.07 | $-0.06 | (14%) | $0.86 | $0.77 | 11% | 7.1 | 6.9 | 3% | N/A | 11.8 | 12.0 | (2%) | 11.2 - 12.0 | $33 | $32 | 2% | N/A |
| MTDR | $0.15 | $0.16 | (8%) | $0.89 | $0.93 | (4%) | 34.1 | 34.3 | (0%) | 34 | 58.1 | 58.0 | 0% | N/A | $240 | $208 | 15% | 212[3] |
| NBL | $-0.05 | $-0.07 | 26% | $0.91 | $1.09 | (16%) | 127.7 | 127.5 | 0% | 120 - 130 | 329.2 | 332.4 | (1%) | 321 - 336 | $748 | $768 | (2%) | 725 - 800 |
| OAS | $0.02 | $0.05 | (63%) | $0.58 | $0.62 | (6%) | 66.1 | 65.0 | 2% | N/A | 88.8 | 88.3 | 1% | N/A | $195 | $207 | (6%) | N/A |
| OXY | $0.75 | $0.72 | 3% | $2.15 | $2.23 | (3%) | 446.3 | 428.9 | 4% | N/A | 711.0 | 710.5 | 0% | 706 - 713 | $1,011 | $1,196 | (15%) | N/A |
| PDCE | $0.68 | $0.57 | 18% | $3.24 | $3.15 | 3% | 53.2 | 53.0 | 0% | N/A | 127.4 | 126.6 | 1% | N/A | $266 | $248 | 7% | N/A |
| PE | $0.28 | $0.24 | 15% | $0.92 | $0.88 | 4% | 77.0 | 77.6 | (1%) | N/A | 120.6 | 121.5 | (1%) | N/A | $384 | $390 | (1%) | N/A |
| PXD | $1.68 | $1.52 | 11% | $4.81 | $4.54 | 6% | 205.2 | 202.9 | 1% | 196.8 - 207.8 | 330.1 | 324.4 | 2% | 315.0 - 331.5 | $967 | $978 | (1%) | N/A |
| SM | $-0.21 | $-0.28 | 25% | $1.30 | $1.37 | (5%) | 53.7 | 53.7 | 0% | N/A | 118.7 | 119.0 | (0%) | N/A | $322 | $319 | 1% | N/A |
| SRCI | $0.26 | $0.25 | 6% | $0.50 | $0.50 | 5% | 32.9 | 30.0 | 9% | (4) | 65.8 | 63.9 | 3% | (4) | $110 | $117 | (6%) | (4) |
| WLL | $0.26 | $0.20 | (2%) | $2.27 | $2.38 | (4%) | 84.0 | 86.4 | (3%) | N/A | 125.5 | 128.0 | (2%) | <130.0 | $235 | $203 | 16% | N/A |
| WPX | $0.11 | $0.05 | 140% | $0.68 | $0.64 | 5% | 98.7 | 96.9 | 2% | N/A | 147.9 | 155.4 | (5%) | N/A | $293 | $366 | (20%) | N/A |
| XEC | $1.41 | $1.35 | 4% | $3.27 | $3.57 | (8%) | 81.5 | 79.1 | 3% | 75 - 81 | 254.5 | 251.1 | 1% | 245 - 257 | $259 | $366 | (29%) | N/A |
| XOG | $-0.02 | $0.01 | (373%) | $0.75 | $0.81 | (8%) | 40.9 | 42.2 | (3%) | N/A | 80.9 | 81.6 | (1%) | <85.8 | $209 | $210 | (1%) | N/A |

(1) Adjusted Production
(2) Oil & bitumen
(3) Midstream and DC&E
(4) Actual oil/total production and capex

Source: Cowen and Company, Company Reports, Bloomberg

**Figure 7  Cowen E&P 1Q19 Estimate Changes**

| | Adjusted EPS ($/share) | | | Total Production (Mboe/d) | | | Oil Production (Mb/d) | | | Capex ($MM) | | | DCF ($/share) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Previous | Current | Change | Previous | Current | Change | Previous | Current | Change | Previous | Current | Change | Previous | Current | Change |
| APA | $0.21 | $(0.15) | -173% | 485 | 485 | 0% | 247 | 247 | 0% | (622) | (622) | 0% | $1.93 | $1.62 | -16% |
| AR | $0.62 | $0.53 | -14% | 563 | 529 | -6% | 14 | 11 | -20% | (288) | (264) | 8% | $1.36 | $1.32 | -3% |
| CDEV | $0.06 | $0.01 | -89% | 71 | 70 | -1% | 40 | 39 | -3% | (209) | (249) | -19% | $0.53 | $0.46 | -13% |
| CLR | $0.35 | $0.44 | 27% | 326 | 326 | 0% | 189 | 189 | 0% | (696) | (746) | -7% | $1.79 | $1.91 | 7% |
| CPE | $0.15 | $0.13 | -13% | 38 | 39 | 2% | 30 | 30 | 0% | (103) | (177) | -72% | $0.45 | $0.44 | -3% |
| CRZO | $0.75 | $0.71 | -5% | 63 | 63 | 0% | 40 | 40 | 0% | (160) | (205) | -28% | $1.60 | $1.76 | 9% |
| CXO | $0.76 | $0.76 | -1% | 305 | 305 | 0% | 203 | 197 | -3% | (843) | (843) | 0% | $3.25 | $3.24 | 0% |
| DVN | $0.30 | $0.30 | 2% | 503 | 503 | 0% | 240 | 240 | 0% | (546) | (546) | 0% | $1.37 | $1.37 | 0% |
| ECA | $(0.04) | $(0.03) | 24% | 482 | 468 | -3% | 142 | 132 | -7% | (569) | (837) | -47% | $0.34 | $0.33 | -3% |
| FANG | $1.50 | $1.52 | 1% | 266 | 266 | 0% | 178 | 178 | 0% | (625) | (725) | -16% | $4.08 | $4.11 | 1% |
| JAG | $0.17 | $0.13 | -21% | 37 | 37 | 0% | 28 | 28 | 0% | (158) | (164) | -4% | $0.48 | $0.46 | -4% |
| LONE | $(0.04) | $(0.07) | -66% | 12 | 12 | -1% | 7 | 7 | 3% | (24) | (33) | -38% | $0.80 | $0.86 | 7% |
| MTDR | $0.24 | $0.15 | -38% | 58 | 58 | 0% | 34 | 34 | 0% | (230) | (240) | -4% | $0.91 | $0.89 | -2% |
| NBL | $(0.09) | $(0.05) | 46% | 328 | 329 | 0% | 125 | 128 | 2% | (651) | (748) | -15% | $0.90 | $0.91 | 1% |
| OAS | $(0.00) | $0.02 | 0% | 90 | 89 | -2% | 67 | 66 | -2% | (165) | (195) | -18% | $0.57 | $0.58 | 3% |
| OXY | $0.61 | $0.75 | 22% | 711 | 711 | 0% | 446 | 446 | 0% | (1,011) | (1,011) | 0% | $2.02 | $2.15 | 7% |
| PDCE | $0.73 | $0.68 | -7% | 127 | 127 | 0% | 53 | 53 | 0% | (246) | (266) | -8% | $3.26 | $3.24 | -1% |
| PE | $0.24 | $0.28 | 15% | 121 | 121 | 0% | 77 | 77 | 0% | (360) | (384) | -7% | $0.88 | $0.92 | 5% |
| PXD | $1.78 | $1.68 | -6% | 330 | 330 | 0% | 205 | 205 | 0% | (967) | (967) | 0% | $4.27 | $4.81 | 13% |
| SM | $(0.15) | $(0.21) | 40% | 123 | 119 | -3% | 54 | 54 | -1% | (256) | (322) | -26% | $1.43 | $1.30 | -9% |
| SRCI | $0.26 | $0.26 | 0% | 66 | 66 | 0% | 29 | 33 | 12% | (110) | (110) | 0% | $0.50 | $0.50 | 1% |
| WLL | $0.15 | $0.19 | 28% | 125 | 125 | 0% | 84 | 84 | 0% | (204) | (235) | -15% | $2.22 | $2.27 | 2% |
| WPX | $0.08 | $0.11 | 35% | 154 | 148 | -4% | 99 | 99 | 0% | (351) | (293) | 17% | $0.68 | $0.68 | 0% |
| XEC | $1.41 | $1.41 | 0% | 254 | 254 | 0% | 82 | 82 | 0% | (259) | (259) | 0% | $3.27 | $3.27 | 0% |
| XOG | $(0.06) | $(0.02) | -64% | 82 | 81 | -1% | 42 | 41 | -2% | (191) | (209) | -10% | $0.72 | $0.75 | 4% |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                April 26, 2019

**Figure 8  Cowen E&P 2019 Estimate Changes**



| | Adjusted EPS ($/share) | | | Total Production (Mboe/d) | | | Oil Production (Mb/d) | | | Capex ($MM) | | | DCF ($/share) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Previous | Current | Change | Previous | Current | Change | Previous | Current | Change | Previous | Current | Change | Previous | Current | Change |
| APA | $2.05 | $1.51 | -26% | 490 | 477 | -3% | 245 | 245 | 0% | (2,467) | (2,467) | 0% | $9.10 | $8.58 | -6% |
| AR | 1.71 | 1.57 | -8% | 529 | 521 | -2% | 13 | 10 | -18% | (1,394) | (1,399) | 0% | 4.34 | 4.66 | 7% |
| CDEV | 0.48 | 0.57 | 19% | 70 | 70 | 0% | 40 | 40 | -1% | (837) | (842) | -1% | 2.44 | 2.55 | 4% |
| CLR | 2.12 | 2.58 | 22% | 331 | 331 | 0% | 195 | 195 | 0% | (2,685) | (2,670) | 1% | 8.27 | 8.88 | 7% |
| CPE | 0.87 | 0.86 | -1% | 41 | 39 | -5% | 32 | 30 | -5% | (525) | (521) | 1% | 2.23 | 2.17 | -3% |
| CRZO | 3.60 | 3.32 | -8% | 66 | 66 | 0% | 42 | 42 | 0% | (577) | (622) | -8% | 7.22 | 7.84 | 8% |
| CXO | 4.55 | 4.01 | -12% | 318 | 318 | 0% | 215 | 209 | -3% | (2,938) | (2,938) | 0% | 15.44 | 14.76 | -4% |
| DVN | 2.66 | 2.66 | 0% | 514 | 514 | 0% | 161 | 161 | 0% | (2,201) | (2,201) | 0% | 7.23 | 7.23 | 0% |
| ECA | 0.36 | 0.42 | 17% | 569 | 565 | -1% | 181 | 180 | -1% | (2,587) | (2,597) | 0% | 2.35 | 2.40 | 2% |
| FANG | 8.10 | 8.93 | 10% | 289 | 289 | 0% | 197 | 197 | 0% | (2,816) | (2,866) | -2% | 19.86 | 20.92 | 5% |
| JAG | 0.91 | 0.78 | -14% | 41 | 40 | -1% | 32 | 31 | -1% | (664) | (665) | 0% | 2.49 | 2.46 | -1% |
| LONE | (0.10) | (0.36) | -262% | 14 | 14 | -2% | 8 | 7 | -3% | (127) | (127) | 0% | 3.99 | 4.05 | 2% |
| MTDR | 1.69 | 1.46 | -14% | 62 | 62 | 1% | 36 | 37 | 1% | (819) | (829) | -1% | 4.62 | 4.88 | 6% |
| NBL | (0.06) | 0.25 | 520% | 351 | 359 | 2% | 137 | 142 | 4% | (2,576) | (2,628) | -2% | 4.70 | 5.08 | 8% |
| OAS | 0.13 | 0.29 | 122% | 91 | 89 | -2% | 67 | 66 | -2% | (584) | (704) | -21% | 2.51 | 2.66 | 6% |
| OXY | 3.26 | 3.55 | 9% | 722 | 722 | 0% | 448 | 448 | 0% | (4,491) | (4,491) | 0% | 9.12 | 9.41 | 3% |
| PDCE | 3.32 | 3.39 | 2% | 133 | 133 | 0% | 54 | 54 | 0% | (848) | (878) | -4% | 14.06 | 14.39 | 2% |
| PE | 1.69 | 1.97 | 16% | 128 | 128 | 0% | 82 | 82 | 0% | (1,574) | (1,551) | 1% | 4.60 | 4.95 | 8% |
| PXD | 9.17 | 9.03 | -2% | 341 | 341 | 0% | 215 | 215 | 0% | (3,313) | (3,313) | 0% | 19.93 | 22.77 | 14% |
| SM | 0.30 | 0.45 | 49% | 126 | 124 | -2% | 57 | 57 | -1% | (1,055) | (1,095) | -4% | 7.14 | 7.21 | 1% |
| SRCI | 1.19 | 1.19 | 0% | 65 | 65 | 0% | 28 | 30 | 6% | (430) | (430) | 0% | 2.16 | 2.16 | 0% |
| WLL | 1.86 | 2.89 | 55% | 129 | 129 | 0% | 87 | 86 | 0% | (823) | (819) | 0% | 10.80 | 12.10 | 12% |
| WPX | 0.53 | 0.63 | 18% | 155 | 149 | -4% | 100 | 100 | 0% | (1,326) | (1,217) | 8% | 3.01 | 3.01 | 0% |
| XEC | 7.77 | 7.77 | 0% | 263 | 263 | 0% | 86 | 86 | 0% | (1,486) | (1,486) | 0% | 15.57 | 15.57 | 0% |
| XOG | (0.08) | 0.19 | 334% | 85 | 87 | 3% | 41 | 43 | 3% | (655) | (690) | -5% | 3.53 | 3.98 | 13% |

Source: Cowen and Company, Company Reports

**Figure 9  Cowen E&P 2020 Estimate Changes**

| | Adjusted EPS ($/share) | | | Total Production (Mboe/d) | | | Oil Production (Mb/d) | | | Capex ($MM) | | | DCF ($/share) | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Previous | Current | Change | Previous | Current | Change | Previous | Current | Change | Previous | Current | Change | Previous | Current | Change |
| APA | $1.97 | $1.09 | -45% | 520 | 520 | 0% | 245 | 245 | 0% | (2,624) | (2,624) | 0% | $9.44 | $8.77 | -7% |
| AR | 1.30 | 1.65 | 27% | 557 | 588 | 6% | 14 | 13 | -6% | (1,656) | (1,792) | -8% | 3.96 | 5.14 | 30% |
| CDEV | 0.72 | 0.81 | 12% | 73 | 73 | 0% | 43 | 43 | 0% | (840) | (840) | 0% | 2.81 | 2.93 | 4% |
| CLR | 2.68 | 3.09 | 15% | 379 | 379 | 0% | 228 | 228 | 0% | (3,226) | (3,226) | 0% | 9.81 | 10.36 | 6% |
| CPE | 1.27 | 1.26 | -1% | 47 | 44 | -5% | 37 | 35 | -4% | (564) | (520) | 8% | 2.89 | 2.82 | -2% |
| CRZO | 3.77 | 3.39 | -10% | 73 | 73 | 0% | 44 | 44 | 0% | (666) | (666) | 0% | 8.24 | 8.77 | 6% |
| CXO | 8.05 | 7.39 | -8% | 361 | 361 | 0% | 249 | 243 | -2% | (2,990) | (2,990) | 0% | 21.20 | 20.37 | -4% |
| DVN | 3.89 | 3.89 | 0% | 561 | 561 | 0% | 194 | 194 | 0% | (2,703) | (2,703) | 0% | 8.84 | 8.84 | 0% |
| ECA | 0.46 | 0.47 | 2% | 663 | 646 | -3% | 196 | 197 | 0% | (2,794) | (2,794) | 0% | 2.78 | 2.75 | -1% |
| FANG | 9.80 | 11.08 | 13% | 318 | 318 | 0% | 223 | 223 | 0% | (3,150) | (3,150) | 0% | 22.98 | 24.61 | 7% |
| JAG | 1.35 | 1.39 | 3% | 49 | 48 | -1% | 38 | 38 | -1% | (669) | (666) | 0% | 3.24 | 3.32 | 2% |
| LONE | 0.47 | 0.82 | 75% | 18 | 17 | -1% | 9 | 9 | -1% | (141) | (141) | 0% | 5.31 | 5.97 | 12% |
| MTDR | 2.51 | 2.28 | -9% | 72 | 72 | 0% | 43 | 42 | 0% | (877) | (877) | 0% | 5.92 | 6.37 | 8% |
| NBL | 0.97 | 1.30 | 34% | 443 | 453 | 2% | 157 | 164 | 4% | (2,511) | (2,461) | 2% | 6.83 | 7.29 | 7% |
| OAS | 0.03 | 0.21 | 604% | 94 | 96 | 2% | 68 | 70 | 2% | (705) | (825) | -17% | 2.41 | 2.70 | 12% |
| OXY | 3.28 | 3.72 | 13% | 744 | 744 | 0% | 447 | 447 | 0% | (4,771) | (4,771) | 0% | 9.42 | 9.86 | 5% |
| PDCE | 4.46 | 4.87 | 9% | 161 | 161 | 0% | 62 | 62 | 0% | (992) | (992) | 0% | 17.63 | 18.44 | 5% |
| PE | 2.39 | 2.63 | 10% | 147 | 147 | 0% | 94 | 94 | 0% | (1,591) | (1,591) | 0% | 6.19 | 6.48 | 5% |
| PXD | 9.80 | 11.92 | 22% | 379 | 379 | 0% | 246 | 246 | 0% | (3,413) | (3,413) | 0% | 24.08 | 27.00 | 12% |
| SM | 1.54 | 1.94 | 26% | 139 | 139 | 0% | 67 | 66 | -2% | (1,112) | (1,112) | 0% | 9.41 | 9.89 | 5% |
| SRCI | 1.18 | 1.18 | 0% | 70 | 70 | 0% | 29 | 30 | 3% | (484) | (484) | 0% | 2.23 | 2.23 | 0% |
| WLL | 2.94 | 3.67 | 25% | 140 | 130 | -6% | 94 | 88 | -7% | (1,048) | (789) | 25% | 12.61 | 12.96 | 3% |
| WPX | 0.72 | 0.83 | 15% | 168 | 162 | -3% | 110 | 110 | 0% | (1,251) | (1,351) | -8% | 3.49 | 3.49 | 0% |
| XEC | 9.99 | 9.99 | 0% | 279 | 279 | 0% | 96 | 96 | 0% | (1,694) | (1,694) | 0% | 18.05 | 18.05 | 0% |
| XOG | 0.12 | 0.43 | 256% | 99 | 102 | 3% | 44 | 45 | 1% | (675) | (586) | 13% | 4.36 | 4.70 | 8% |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                        April 26, 2019

### Figure 10  Operating Comps

| Company | Cash Margin ($/boe) | | | | DAPPS | | | Production Growth (%) | | | | Oil Growth (%) | | Free Cash Yield % | | Gas % Hedged | | Oil % Hedged | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2017A | 2018A | 2019E | 2020E | 2018A | 2019E | 2020E | 2017A | 2018A | 2019E | 2020E | 2019E | 2020E | 2019E | 2020E | 2019E | 2020E | 2019E | 2020E |
| **Large Cap Diversified** | | | | | | | | | | | | | | | | | | | |
| Apache Corp | $ 22.47 | $ 28.74 | $ 26.98 | $ 25.28 | (4%) | 5% | 11% | (7%) | 2% | 2% | 9% | (0%) | 0% | 6% | 5% | 5% | - | - | - |
| Anadarko Petroleum | $ 22.02 | $ 31.02 | $ 28.60 | $ 29.01 | (1%) | 10% | 10% | (15%) | (1%) | 9% | 9% | 8% | 8% | 5% | 7% | - | - | 25% | - |
| Devon Energy Corp | $ 12.29 | $ 14.20 | $ 12.43 | $ 14.15 | 24% | 4% | 17% | (11%) | (2%) | (4%) | 9% | 8% | 20% | 6% | 6% | 43% | 2% | 57% | 2% |
| Encana Corp | $ 13.18 | $ 18.85 | $ 18.89 | $ 18.00 | 26% | (5%) | 21% | (11%) | 15% | 56% | 14% | 100% | 10% | 6% | 9% | 96% | 13% | 39% | - |
| Noble Energy Inc | $ 18.52 | $ 22.90 | $ 23.55 | $ 25.83 | (8%) | 0% | 31% | (9%) | (8%) | 2% | 26% | 8% | 15% | (2%) | 7% | 15% | - | 44% | - |
| Occidental Petroleum | $ 16.25 | $ 21.61 | $ 21.28 | $ 23.82 | 11% | 10% | 4% | (5%) | 9% | 10% | 3% | 7% | 0% | 6% | 6% | - | - | - | - |
| | $ 17.46 | $ 22.89 | $ 21.95 | $ 22.68 | 8% | 4% | 16% | (10%) | 3% | 13% | 12% | 22% | 9% | 4% | 7% | 26% | 2% | 27% | 0% |
| **Large Cap Permian** | | | | | | | | | | | | | | | | | | | |
| Concho Resources | $ 24.68 | $ 30.97 | $ 30.87 | $ 33.82 | 13% | 6% | 18% | 28% | 36% | 21% | 14% | 25% | 16% | 0% | 4% | 12% | 5% | 62% | 30% |
| Diamondback Energy | $ 32.86 | $ 36.35 | $ 34.05 | $ 36.75 | 26% | 57% | 13% | 84% | 65% | 121% | 10% | 109% | 13% | 3% | 5% | - | - | 20% | 0% |
| Pioneer Natural Res | $ 24.80 | $ 30.46 | $ 32.21 | $ 34.17 | 17% | 8% | 15% | 16% | 17% | 7% | 11% | 13% | 14% | 2% | 4% | 15% | - | 7% | - |
| | $ 27.45 | $ 32.59 | $ 32.38 | $ 34.91 | 18% | 24% | 15% | 43% | 40% | 50% | 12% | 49% | 15% | 2% | 4% | 9% | 2% | 30% | 15% |
| **SMID Permian** | | | | | | | | | | | | | | | | | | | |
| Centennial Resource | $ 25.22 | $ 29.12 | $ 27.91 | $ 29.98 | 51% | 13% | 2% | 279% | 92% | 15% | 4% | 15% | 7% | (7%) | (3%) | 32% | - | - | - |
| Callon Petroleum Co | $ 32.47 | $ 37.81 | $ 36.84 | $ 40.50 | 9% | 19% | 16% | 51% | 44% | 17% | 15% | 17% | 17% | (1%) | 7% | 39% | - | 49% | 6% |
| Carrizo Oil & Gas Inc | $ 26.19 | $ 35.76 | $ 33.78 | $ 32.21 | 5% | 7% | 13% | 27% | 12% | 9% | 11% | 7% | 6% | 1% | 5% | 39% | 31% | 74% | 31% |
| Jagged Peak Energy | $ 33.07 | $ 37.23 | $ 37.95 | $ 41.84 | 79% | 12% | 22% | 92% | 102% | 18% | 20% | 18% | 21% | (6%) | 2% | - | - | 67% | 21% |
| Matador Resources | $ 24.83 | $ 30.44 | $ 28.35 | $ 31.90 | (3%) | 11% | 13% | 40% | 34% | 20% | 15% | 20% | 16% | (11%) | (6%) | 13% | - | 38% | - |
| Parsley Energy Inc | $ 28.06 | $ 35.02 | $ 34.74 | $ 35.49 | 46% | 14% | 18% | 78% | 61% | 17% | 15% | 17% | 15% | (3%) | 4% | 29% | - | 83% | 4% |
| QEP Resources Inc | $ 14.30 | $ 23.76 | $ 28.85 | $ 30.96 | (10%) | (39%) | 8% | (4%) | (2%) | (45%) | 7% | (14%) | 10% | (9%) | 2% | - | - | 67% | 15% |
| SM Energy Co | $ 14.46 | $ 24.06 | $ 23.49 | $ 26.28 | (0%) | (3%) | 12% | (19%) | (1%) | 3% | 12% | 10% | 17% | (15%) | 1% | 71% | 8% | 67% | 15% |
| WPX Energy Inc | $ 23.25 | $ 33.84 | $ 33.20 | $ 33.81 | 14% | 16% | 11% | 30% | 16% | 17% | 9% | 23% | 10% | 1% | 2% | 67% | - | 50% | - |
| Cimarex Energy Co | $ 17.43 | $ 19.73 | $ 19.64 | $ 21.99 | 23% | (1%) | 7% | 19% | 17% | 18% | 6% | 27% | 12% | (1%) | (2%) | 37% | 6% | 32% | 3% |
| | $ 23.93 | $ 30.68 | $ 30.48 | $ 32.50 | 21% | 5% | 12% | 59% | 37% | 9% | 12% | 14% | 13% | (5%) | 1% | 33% | 5% | 51% | 10% |
| **Bakken** | | | | | | | | | | | | | | | | | | | |
| Continental Resources | $ 25.45 | $ 30.97 | $ 29.33 | $ 29.55 | 27% | 14% | 18% | 12% | 23% | 11% | 14% | 16% | 17% | 4% | 4% | 35% | - | - | - |
| Oasis Petroleum Inc | $ 25.34 | $ 34.11 | $ 29.95 | $ 27.46 | (4%) | 10% | 8% | 32% | 25% | 8% | 8% | 4% | 6% | 7% | 1% | 18% | - | 57% | 4% |
| Whiting Petroleum | $ 20.62 | $ 30.73 | $ 29.08 | $ 30.21 | 105% | 6% | 10% | (9%) | 8% | 1% | 1% | 0% | 2% | 11% | 16% | - | - | 37% | - |
| | $ 23.84 | $ 31.62 | $ 29.71 | $ 29.93 | 43% | 10% | 12% | 12% | 19% | 7% | 8% | 7% | 8% | 7% | 7% | 18% | - | 31% | 1% |
| **DJ** | | | | | | | | | | | | | | | | | | | |
| PDC Energy Inc | $ 19.75 | $ 24.47 | $ 22.74 | $ 22.03 | 19% | 23% | 28% | 44% | 26% | 21% | 21% | 16% | 15% | 2% | 8% | 22% | - | 56% | 38% |
| SRC Energy Inc | $ 22.56 | $ 27.46 | $ 25.28 | $ 24.23 | 19% | 35% | 10% | 193% | 48% | 29% | 7% | 28% | 1% | 6% | 4% | 36% | - | 20% | - |
| Extraction Oil & Gas Inc | $ 21.02 | $ 28.30 | $ 25.26 | $ 23.55 | 33% | 9% | 30% | 73% | 47% | 14% | 17% | 6% | 6% | 0% | 21% | 68% | - | 81% | 49% |
| | $ 21.11 | $ 26.74 | $ 24.43 | $ 23.27 | 24% | 23% | 23% | 102% | 40% | 21% | 15% | 17% | 7% | 3% | 11% | 42% | - | 52% | 29% |
| **Eagle Ford** | | | | | | | | | | | | | | | | | | | |
| Lonestar Resources | $ 26.63 | $ 37.43 | $ 32.08 | $ 31.88 | 26% | 22% | 24% | 10% | 72% | 27% | 24% | 7% | 24% | (28%) | 6% | 67% | - | 87% | 52% |
| | $ 26.63 | $ 37.43 | $ 32.08 | $ 31.88 | 39% | 18% | 20% | 10% | 72% | 27% | 24% | 7% | 24% | (28%) | 6% | 67% | - | 87% | 52% |
| **Appalachia** | | | | | | | | | | | | | | | | | | | |
| Antero Resources Corp | $ 11.60 | $ 13.47 | $ 10.76 | $ 10.31 | 9% | 55% | 9% | 22% | 20% | 15% | 13% | 16% | 22% | 3% | (7%) | 103% | 54% | - | - |
| Cabot Oil & Gas Corp | $ 9.18 | $ 10.43 | $ 10.61 | $ 10.03 | 7% | 28% | 15% | 10% | 7% | 20% | 9% | (100%) | - | (41%) | - | 28% | - | - | - |
| EQT Corp | $ 11.88 | $ 13.48 | $ 8.52 | $ 7.79 | 82% | 4% | 8% | 17% | 68% | 0% | 5% | (61%) | - | 6% | 6% | 86% | 51% | - | - |
| Range Resources Corp | $ 9.01 | $ 10.27 | $ 7.76 | $ 8.36 | 14% | 9% | 11% | 30% | 10% | 6% | 6% | 11% | 14% | 6% | 13% | 91% | 19% | 62% | 11% |
| | $ 10.42 | $ 11.91 | $ 9.41 | $ 9.12 | 28% | 24% | 11% | 20% | 26% | 10% | 8% | (34%) | (1%) | 5% | 4% | 77% | 31% | 16% | 3% |
| **Cowen Universe Average** | $ 21.55 | $27.69 | $25.78 | $ 26.33 | 26% | 15% | 16% | 34% | 34% | 19% | 13% | 12% | 11% | (2%) | 6% | 39% | 6% | 42% | 16% |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                    April 26, 2019

**Figure 11  Valuation Comps**

| Company | Ticker | Rating | Rating | Price 04/25/19 | Price Target | Cowen Analyst | Market Cap ($MM) 2019E | Market Cap ($MM) 2020E | EV ($MM) 2019E | EV ($MM) 2020E | Production Growth 2019E | Production Growth 2020E | EV / CF 2019E | EV / CF 2020E | EV / EBITDAX 2019E | EV / EBITDAX 2020E | Net Debt / EBITDAX 2019E | Net Debt / EBITDAX 2020E | DAPPS % Growth 2019E | DAPPS % Growth 2020E | Outspend % 2019E | Outspend % 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Large Cap Diversified** | | | | | | | | | | | | | | | | | | | | | | |
| Apache Corp | APA | 2 | Market Perform | $34.06 | $36.00 | DD | $12,909 | $12,909 | $21,527 | $21,208 | 2% | 9% | 6.6x | 6.4x | 4.7x | 4.6x | 1.5x | 1.4x | 5% | 11% | 76% | 79% |
| Anadarko Petroleum Corp | APC | 1 | Outperform | $73.77 | $71.00 | DD | $33,965 | $33,008 | $52,672 | $51,594 | 9% | 9% | 7.8x | 7.1x | 6.3x | 5.6x | 1.9x | 1.7x | 10% | 10% | 75% | 68% |
| Devon Energy Corp | DVN | 2 | Market Perform | $33.54 | $31.00 | DD | $13,765 | $13,209 | $18,726 | $17,536 | (4%) | 9% | 6.3x | 5.0x | 5.6x | 4.6x | 1.5x | 1.1x | 4% | 17% | 74% | 78% |
| Encana Corp | ECA | 1 | Outperform | $7.36 | $10.00 | GD | $9,886 | $9,800 | $15,888 | $14,986 | 56% | 14% | 4.9x | 4.1x | 4.4x | 3.7x | 1.7x | 1.3x | (5%) | 21% | 81% | 76% |
| Noble Energy Inc | NBL | 1 | Outperform | $27.25 | $32.00 | DD | $12,948 | $12,758 | $20,368 | $19,609 | 2% | 26% | 8.4x | 5.7x | 7.3x | 5.1x | 2.3x | 1.5x | 0% | 31% | 109% | 72% |
| Occidental Petroleum Corp | OXY | 2 | Market Perform | $61.84 | $75.00 | DD | $46,319 | $45,998 | $54,140 | $53,615 | 10% | 3% | 7.7x | 7.3x | 6.7x | 6.4x | 1.0x | 0.9x | 10% | 4% | 64% | 65% |
| | | | | | | | | | | | 13% | 12% | 7.0x | 5.9x | 5.8x | 5.0x | 1.6x | 1.3x | 4% | 16% | 80% | 73% |
| **Large Cap Permian** | | | | | | | | | | | | | | | | | | | | | | |
| Concho Resources Inc | CXO | 1 | Outperform | $121.01 | $133.00 | DD | $24,100 | $24,100 | $28,392 | $27,425 | 21% | 14% | 9.7x | 6.8x | 9.0x | 6.4x | 1.4x | 0.8x | 6% | 18% | 100% | 74% |
| Diamondback Energy Inc | FANG | 1 | Outperform | $109.61 | $145.00 | DD | $18,189 | $18,280 | $22,655 | $22,182 | 121% | 10% | 6.5x | 5.4x | 6.3x | 5.3x | 1.1x | 0.8x | 57% | 13% | 85% | 74% |
| Pioneer Natural Resources Co | PXD | 1 | Outperform | $168.01 | $200.00 | DD | $28,730 | $28,780 | $29,717 | $28,665 | 7% | 11% | 7.6x | 6.2x | 7.2x | 5.9x | 0.2x | (0.0x) | 8% | 15% | 85% | 74% |
| | | | | | | | | | | | 13% | 12% | 7.9x | 6.1x | 7.5x | 5.9x | 0.9x | 0.5x | 24% | 15% | 89% | 75% |
| **SMID Permian** | | | | | | | | | | | | | | | | | | | | | | |
| Centennial Resource Dev | CDEV | 2 | Market Perform | $10.71 | $11.00 | GD | $2,734 | $2,739 | $3,750 | $3,853 | 15% | 4% | 5.8x | 5.1x | 5.4x | 4.8x | 1.2x | 1.2x | 13% | 2% | 129% | 112% |
| Callon Petroleum Co | CPE | 1 | Outperform | $7.85 | $13.00 | GD | $1,791 | $1,794 | $2,951 | $2,937 | 17% | 15% | 6.0x | 4.6x | 5.9x | 4.6x | 2.1x | 1.6x | 19% | 16% | 105% | 81% |
| Carrizo Oil & Gas Inc | CRZO | 2 | Market Perform | $13.20 | $16.00 | GD | $1,225 | $1,227 | $2,837 | $2,796 | 9% | 11% | 3.9x | 3.4x | 3.6x | 3.3x | 2.1x | 1.9x | 7% | 13% | 86% | 82% |
| Jagged Peak Energy Inc | JAG | 2 | Market Perform | $11.03 | $14.00 | GD | $2,355 | $2,359 | $2,948 | $2,912 | 18% | 20% | 5.6x | 4.4x | 5.8x | 4.0x | 1.2x | 0.8x | 12% | 22% | 126% | 94% |
| Matador Resources Co | MTDR | 2 | Market Perform | $20.73 | $23.00 | DD | $2,413 | $2,413 | $3,962 | $4,038 | 20% | 15% | 6.7x | 5.2x | 6.3x | 5.0x | 2.3x | 1.9x | 11% | 13% | 141% | 114% |
| Parsley Energy Inc | PE | 1 | Outperform | $20.77 | $25.00 | GD | $5,790 | $5,801 | $8,565 | $8,356 | 17% | 15% | 6.2x | 4.6x | 5.6x | 4.4x | 1.3x | 1.0x | 14% | 18% | 112% | 88% |
| QEP Resources Inc | QEP | 2 | Market Perform | $7.56 | $9.00 | GD | $1,789 | $1,793 | $3,844 | $3,819 | (45%) | 7% | 7.3x | 5.3x | 5.6x | 4.1x | 3.0x | 2.2x | (39%) | 8% | 129% | 96% |
| SM Energy Co | SM | 1 | Outperform | $16.46 | $23.00 | GD | $1,865 | $1,868 | $4,661 | $4,655 | 3% | 12% | 5.7x | 4.1x | 4.8x | 3.6x | 2.9x | 2.2x | (3%) | 12% | 134% | 99% |
| WPX Energy Inc | WPX | 1 | Outperform | $14.52 | $17.00 | GD | $6,156 | $6,156 | $8,478 | $8,350 | 17% | 9% | 6.6x | 5.6x | 5.9x | 5.2x | 1.6x | 1.4x | 16% | 11% | 95% | 91% |
| Cimarex Energy Co | XEC | 2 | Market Perform | $69.67 | $81.00 | GD | $7,066 | $7,066 | $8,772 | $8,704 | 18% | 6% | 5.6x | 4.5x | 5.5x | 4.4x | 1.8x | 1.5x | 6% | 5% | 115% | 95% |
| | | | | | | | | | | | 9% | 12% | 5.9x | 4.7x | 5.4x | 4.3x | 1.9x | 1.5x | 5% | 12% | 115% | 95% |
| **Bakken** | | | | | | | | | | | | | | | | | | | | | | |
| Continental Resources Inc | CLR | 2 | Market Perform | $48.90 | $51.00 | DD | $18,330 | $18,330 | $23,431 | $22,775 | 11% | 14% | 7.0x | 5.9x | 6.5x | 5.5x | 1.3x | 1.0x | 14% | 18% | 80% | 83% |
| Oasis Petroleum Inc | OAS | 2 | Market Perform | $6.39 | $6.00 | DD | $2,013 | $2,017 | $4,776 | $4,751 | 8% | 8% | 5.7x | 5.6x | 4.6x | 4.4x | 2.5x | 2.3x | 10% | 8% | 84% | 97% |
| Whiting Petroleum Corp | WLL | 2 | Market Perform | $28.14 | $30.00 | DD | $2,583 | $2,587 | $5,071 | $4,673 | 1% | 3% | 4.6x | 3.9x | 3.7x | 3.3x | 1.8x | 1.5x | 6% | 1% | 79% | 82% |
| | | | | | | | | | | | 7% | 8% | 5.8x | 5.1x | 4.9x | 4.4x | 1.9x | 1.6x | 10% | 12% | 79% | 82% |
| **DJ** | | | | | | | | | | | | | | | | | | | | | | |
| PDC Energy Inc | PDCE | 1 | Outperform | $45.88 | $53.00 | DD | $3,039 | $3,044 | $4,157 | $3,931 | 21% | 21% | 4.4x | 3.2x | 4.0x | 3.0x | 1.1x | 0.7x | 23% | 28% | 92% | 81% |
| SRC Energy Inc | SRCI | 1 | Outperform | $6.36 | $8.00 | GD | $1,546 | $1,548 | $2,134 | $2,078 | 29% | 7% | 4.1x | 3.8x | 3.6x | 3.3x | 1.6x | 0.9x | 35% | 10% | 82% | 89% |
| Extraction Oil & Gas Inc | XOG | 2 | Market Perform | $5.17 | $6.00 | DD | $896 | $844 | $2,512 | $2,290 | 14% | 17% | 3.6x | 3.0x | 3.4x | 2.6x | 1.8x | 1.3x | 9% | 10% | 100% | 76% |
| | | | | | | | | | | | 21% | 15% | 4.0x | 3.3x | 3.7x | 3.0x | 1.3x | 1.0x | 22% | 23% | 91% | 82% |
| **Eagle Ford** | | | | | | | | | | | | | | | | | | | | | | |
| Lonestar Resources | LONE | 1 | Outperform | $3.96 | $7.50 | GD | $98 | $98 | $608 | $606 | 27% | 24% | 6.1x | 4.1x | 4.1x | 3.1x | 3.0x | 2.3x | 22% | 24% | 127% | 96% |
| | | | | | | | | | | | 27% | 24% | 6.1x | 4.1x | 4.1x | 3.1x | 3.0x | 2.3x | 22% | 24% | 127% | 96% |
| **Appalachia** | | | | | | | | | | | | | | | | | | | | | | |
| Antero Resources Corp | AR | 2 | Market Perform | $7.26 | $11.00 | DD | $2,299 | $2,303 | $6,593 | $6,785 | 15% | 13% | 4.5x | 4.2x | 4.0x | 3.7x | 2.1x | 2.0x | 55% | 9% | 95% | 110% |
| Cabot Oil & Gas Corp | COG | 1 | Outperform | $26.01 | $32.00 | DD | $11,031 | $10,982 | $12,018 | $11,424 | 0% | 9% | 8.3x | 8.3x | 7.7x | 7.2x | 0.6x | 0.3x | 28% | 15% | 55% | 52% |
| EQT Corp | EQT | 2 | Market Perform | $20.16 | $24.00 | DD | $5,134 | $5,143 | $9,661 | $9,379 | (0%) | 5% | 4.4x | 4.7x | 4.0x | 4.2x | 1.9x | 1.9x | 4% | 8% | 88% | 85% |
| Range Resources Corp | RRC | 1 | Outperform | $9.41 | $14.00 | DD | $2,321 | $2,321 | $6,027 | $5,747 | 6% | 6% | 6.7x | 5.6x | 5.3x | 4.9x | 2.0x | 1.7x | 9% | 11% | 83% | 71% |
| | | | | | | | | | | | 10% | 8% | 6.0x | 5.7x | 5.3x | 4.9x | 2.0x | 1.7x | 24% | 11% | 80% | 79% |
| **Cowen Universe Average** | | | | | | | | | | | 19% | 12% | 6.4x | 5.3x | 5.5x | 4.6x | 1.9x | 1.5x | 15% | 15% | 95% | 83% |

Cowen Ratings: 1 = Outperform, 2 = Market Perform, 3 = Underperform. Analysts: DD = David Deckelbaum, GD = Gabe Daoud, Jr.

Source: Cowen and Company, Company Reports, Bloomberg

**COWEN**
EQUITY RESEARCH                                        April 26, 2019

**Figure 12  Cowen E&P Coverage Quarterly Previews**

| | Release Date | Earnings Call | Cowen Rating | 1Q19 Expectations/Catalysts |
|---|---|---|---|---|
| APA | 5/1/2019 | 5/2/2019 | Market Perform | **Progress on Alpine High Infrastructure Buildout:** The company anticipates bringing on 3 cryo units in 2019, one in 2Q, 3Q, and 4Q. Given ethane's rising future price curve in 2019, investors will likely be watching closely as these plants come online as they are an important factor in Alpine High's progress and for the company to meet its cash flow goals.<br><br>**How Does Mid-Con, Gulf Coast, and North Sea Fit Into the Company's Portfolio Going Forward?:** APA has ~1.8MM gross acres and 4Q18 production of 43 Mboe/d from its Mid-Con/Gulf Coast region. With the company's primary onshore US focus being on the Permian, we expect it to provide additional discussion on its plans for these assets going forward. Also, last month, there were unsubstantiated reports that APA was exploring a sale of its North Sea Assets. Expect questions about the company's future development plans of this asset.<br><br>**International Update:** The company has a number of international projects that it may provide results for soon, including well results for its Garten Development in the North Sea, expected initiation of a drilling program in Suriname's Block 58 next year, and continued Egypt development. While the company appears to be relatively firm with it's 2019 capital budget despite a rising commodity price environment, we expect discussions regarding the best way to maximize the value of these assets in the near-future (2020 and beyond).<br><br>**Cowen Estimates vs Consensus:** We expect 1Q19 total production to be in-line with consensus at 485 Mboe/d vs. 484 Mboe/d and oil production to be slightly lower at 247 vs 250 Mb/d, driven by a focus on gassier Alpine High assets. We project FCF to be $56MM vs the street at  $(104)MM (wide range of estimates from a small sample of analysts) and capex to lower at $622MM vs. the street $634MM. Full year 2019, we are lower than the street on both total and oil production by ~1%. At current pricing, we expect capex of $2.4B, in-line with guidance and with management's comments of wanting to be cash flow neutral inclusive of dividends paid. |
| AR | 5/2/2019 | 5/2/2019 | Market Perform | **NGL Realizations:** With AR's plan of shifting from more supply from the domestic to international market over the near-term, investors will pay close attention to realized prices in both markets and how they compare to company guidance. The company is optimistic and confident that NGL realizations will be 60-65% of NYMEX WTI for C3+ NGLs; we model a more conservative 55%. In our view, investors would like to see several consistent quarters of strong realizations, which will require no issues like in 1Q, like fog and fires in the Houston Ship Channel area, and smooth ME2 operation and exports.<br><br>**Firm Transport Remains a Drag:** Firm transport remains a drag on the stock and is currently modeled as a cash flow drag for the next few years. In the near-term, they expect to offset fees with favorable hedge positions in addition to favorable gas and liquid pricing versus regional pricing. According to the company, they do not view the commitments necessarily as static and could offload some capacity in the near-term to LNG or utilities. Depending on the terms, this could be something we view as potentially favorable.<br><br>**Thoughts on Future Monetization /Divestiture of AM Shares:** We see AM shares as a logical source of funds if any looming outspend. The company currently owns ~158mm shares, or 31% of shares outstanding, worth $2.1B. Given a nearly 30% recovery from it's lows in December, investors will likely be on alert for any comments by management about their strategy or timing of AM share sales.<br><br>**Cowen Estimates vs Consensus:** For 1Q19, we expect total production of 563.4 Mboe/d vs. the street at 531.7 Mboe/d. We forecast 1Q19 free cash flow of $158mm vs. the street of $170mm. In our view, 1Q will be an important quarter as it relates to the simplification transaction and for analysts to calibrate models and forecasts. |
| CDEV | 5/6/2019 | 5/7/2019 | Market Perform | **Flat Growth Profile in a $55/bbl World:** After delivering an overwhelming 2019 guide, CDEV stated on its 4Q18 earnings call that it would look to hold its production relatively flat in a $55/bbl world in favor of balance sheet protection and could respond with activity changes at higher or lower prices. Keeping this is mind, we believe that investors will look for color on the company's willingness to increase activity now that strip prices have slightly improved since the company's last earnings call.<br><br>**Further Delineation:** CDEV has plans to test both the 2nd Bone Spring and 3rd Bone Spring Carbonate in 1H19 to prove up more inventory organically. We expect the company to provide more color on what these tests will entail (i.e. completion design, spacing, etc).<br><br>**Macro Update:** Like prior Qs, we expect CEO Mark Papa to deliver his current outlook for the oil supply and demand market, including his read on OPEC's next meeting. We suspect that the company remains constructive on 2H19 and beyond.<br><br>**Hedging Strategy:** With the exception of basis hedges, CDEV is effectively unhedged for 2019, bringing its strong margins notably under pressure with the latest decline in crude prices. We anticipate that discussions regarding this strategy going forward will be re-visited on the call.<br><br>**Cowen Estimates vs Consensus:** While CDEV is guiding a ~59% oil cut for 2019, we estimate that the company will get off to a slow start towards this target as gassier Miramar wells in Reeves county were placed online in 4Q and will likely impact 1Q's oil production. With that said, we see a modest oil miss versus consensus at ~39.9 Mbod. We anticipate that this will translate into slightly lower CFPS of $0.46 vs the street at $0.47. Like many of its Permian peers, we expect that CDEV's capex will be front-end loaded with D&C and facilities likely weighted close to 30% of the total budget in 1Q especially due to costs carried over from the 2018 program (i.e. dropping the 7th rig in January). Thus, we estimate a ~14% miss in capex versus consensus at ~$219mm. |
| CLR | 4/29/2019 | 4/30/2019 | Market Perform | **5-Year Vision Update and Plans for FCF:** While it has only been one quarter, expect the company to discuss it's progress on it's 5-Year Vision. Recall that the company expects to generate $700-800mm/year at $60 WTI. Over the course of the 1Q, WTI only exceed $60 at the very end of the quarter, leaving the company to count on higher oil price in latter quarters to make up the difference.<br><br>**Insider Transactions:** During 1Q, Mr. Harold Hamm, Chairman, CEO, Founder of CLR, bought approximately 1.9mm shares, an interesting move as he already held over 280mm shares and owns ~76% of CLR's shares outstanding. All shares were purchased between $42-45 per share.<br><br>**Royalty Partnership Update:** The company has guided to spending $25MM/year over the next 3 years in order to grow the royalty portfolio between itself and Franco-Nevada. We expect the company to provide updates on this partnership and possibly to discuss the current market for royalty acres.<br><br>**Cowen Estimates vs Consensus:** For 1Q19, we expect total and oil production to be 326.4 Mboe/d and 188.8 Mb/d vs consensus of 324.7 Mboe/d and 189.0 Mb/d. We forecasts FCF of $14MM vs. the street of $28MM. Both our 2019 total and oil production forecasts are slightly lower than the street with FCF of $636MM. |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                     April 26, 2019

**Figure 13  Cowen E&P Coverage Quarterly Previews, Cont'd**

| | Release Date | Earnings Call | Cowen Rating | 1Q19 Expectations/Catalysts |
|---|---|---|---|---|
| CPE | 5/6/2019 | 5/7/2019 | Outperform | **Co-Development / Multi-Well Pads:** The Delaware and Midland are expected to see significant increases in capital efficiency as CPE implements multi-well mega pads across multiple intervals for better cycle times. We expect the company to provide an update on these initiatives with an emphasis on potential well cost savings and upcoming tests of the 2nd Bone and Middle Spraberry intervals.<br><br>**FCF Outlook:** CPE has been targeting 2H19 as its projected time frame for free cash flow generation to be achieved at the corporate level, but we see the company accelerating this outlook to 2Q19 given its latest Ranger divestiture. We expect the company to update its outlook for 2020 as it previously guided FCF generation at $52.50 WTI ($62.50 Brent) and $2.75 nat gas at 15%+ prod growth.<br><br>**Non-Core Asset Sales:** CPE recently announced the sale of its ranger assets for $260mm+ and previously noted that the company was evaluating options for the rationalization of non-core inventory as well as opportunities to extract value from its infrastructure. We see the company delving deeper into these considerations on its call and providing more color on the potential for more asset sales given its long inventory depth.<br><br>**Deleveraging vs Growth:** CPE's balance sheet is a bit more levered than peers at 2.1x in 2019 so we anticipate that the company will discuss its view of keeping the balance sheet in check while achieving material production growth in the current commodity price environment.<br><br>**Cowen Estimates vs Consensus:** We expect CPE to miss on total and oil production in 1Q19 as the street is likely underestimating the company's sequential decline due to a lack of TIL activity. While we believe that company is making capital efficiency strides and may have pulled some completions forward in the Delaware, it is our view that these completions will result in more of an impact on 2Q. Thus, we see oil production of 30.4 Mbod vs the street at 31.2 Mbod and estimate this will translate into a cash flow per share miss vs the street at $0.47/sh as the company likely realizes a ~$6/bbl differential to WTI. We also estimate that the street is underestimating CPE's capex for 1Q as its completion activity is likely ahead of schedule which could result in a capex miss of 17% on our model, though we would note that some street estimates may not be fully including the impact of capitalized items. |
| CRZO | 5/7/2019 | 5/8/2019 | Market Perform | **Recent Media Takeover Speculation:** According to a mid-March unsubstantiated report by Bloomberg, SM has held preliminary discussions with CRZO regarding a potential combination. In our view, at the right takeover premium (~10%) and G&A cost synergies (~20%) a deal could be accretive for SM on a 2019/2020 CFPS, EV/EBITDA and NAV basis.<br><br>**Permian Delineation and Frac Design Testing:** CRZO is in the process of delineating its Delaware acreage and testing different frac designs. Currently, the company only counts Wolfcamp A and B in inventory; offset activity suggests the Wolfcamp C, XY, and 3rd Bone Springs could also be prospective. While early testing have resulted in suboptimal results, these learnings allow the company to find the limits and improve future well productivity.<br><br>**On the Cusp of FCF Generation:** Based on our price deck, we expect CRZO to begin generating FCF in 2019. According to discussions with the company, de-levering will be a primary focus. A stronger balance sheet would allow the company to take advantage of a potential opportunistic A&D market without issuing equity at depressed prices.<br><br>**Cowen Estimates vs Consensus:** For 1Q19, we expect total and oil production to be 63.1 Mboe/d and 39.8 Mb/d vs consensus of 62.4 Mboe/d and 39.9 Mb/d. We forecasts FCF of $(-94.3)MM (which includes a $40MM contingent payment related to ExL)  vs. the street of $(39)MM. Both our 2019 total and oil production forecasts are slightly lower than the street with FCF of $17MM. |
| CXO | 4/30/2019 | 5/1/2019 | Outperform | **Multi-Well Pad Results:** Large scale projects have and will continue to be an important factor for how CXO realizes synergies and optimizes development going forward. The company has provided a timeline for major projects expected to come on-line in the near future. The company expects a four pads to begin 1st well production in 1Q, three in the Delaware and one in the Midland. We expect discussions on current spacing and completion techniques.<br><br>**Synergy and Cost Savings:** Management expected to achieve over $60MM in annual corporate level synergies after the RSPP acquisition. We expect the company to provide updates on the progress made so far and what else needs to be done to either meet or exceed its target.<br><br>**Hedging:** CXO's hedge book and strategy, which in recent quarters was considered by some to be overly cautious, has paid off since oil prices have fallen. We expect the company to continue hedging overall expected oil production the same; however, basis hedging may reveal the company's thoughts on pipeline constraints throughout 2019 and beyond.<br><br>**Cowen Estimates vs Consensus:** We estimate 1Q19 total production of 304.8 Mboe/d (vs the street at 305.1 Mboe/d) and oil production of 197.4 Mb/d (vs the street at 199.0 Mb/d). We forecast FCF of $(142)MM for the quarter vs consensus of $(168)MM. Capex, we expect to be $843MM, in-line with street estimates. For 2019, we project slightly lower total and oil production than the street (3.0% less on both measures). We forecast FCF generation of $229MM compared the street estimate of $221MM and capex of $2.9B vs $3.0B street. |
| DVN | 4/30/2019 | 5/1/2019 | Market Perform | **New Devon:** Focus will continue to be on progress towards "New Devon" and we would anticipate updates on the company's Canada and Barnett packages. DVN previously stated that the Canada data room process would be completed by end of 1Q with Barnett 2Q. All eyes are on execution as we believe there is still some skepticism out there regarding whether the company will achieve its targets within the given timeframe.<br><br>**Delaware:** In its latest investor presentation, DVN released new well results for Fighting Okra (9 Wolfcamp wells, average IP30 of ~3,000 BOED/well) and Cats (5 Bone Spring wells, average IP24 hour of 10 MBOED/well). Cats current production rates are constrained due to facility capacity and the wells were choked back after being tested for initial production rates. We would expect additional color on the facility constraint issue in the area and development plans through the rest of the year as the company plans to bring online ~20 Cats wells this year.<br><br>**STACK:** During 3Q18 earnings, DVN stated that its pilots testing higher density spacing were not optimized, further fueling the debate over STACK downspacing and variability lowering well density. In 2019, the company is transitioning infill developments to 4-6 wells per unit. We would expect some recent results to be discussed during earnings. Generally, we would anticipate focus on oil response to more up-spaced completions in 2019.<br><br>**Share Repurchase Program:** DVN plans to complete its $4B share repurchase program during 1Q19 and increased its total buyback program to $5B. We would expect some focus on how the company is thinking about potential further returns to shareholders in 2019 and beyond.<br><br>**Cowen Estimates vs Consensus:** Our 1Q19 total production estimate of 500 Mboe/d is relatively in-line with consensus of 499 Mboe/d and within guidance of 478 - 514 Mboe/d. Our 1Q19 "New Devon" proforma total production estimate of 286 Mboe/d (vs guidance of 272 - 300 Mboe/d) reflects sequentially lower production in US onshore except for in the Delaware where January production rates were ~14% vs 4Q18. Our 1Q19 capex estimate of $575MM is relatively in-line with the street. |

Source: Cowen and Company, Company Reports



**COWEN**
EQUITY RESEARCH                                                    April 26, 2019

**Figure 14  Cowen E&P Coverage Quarterly Previews, Cont'd**

| | Release Date | Earnings Call | Cowen Rating | 1Q19 Expectations/Catalysts |
|---|---|---|---|---|
| ECA | 4/30/2019 | 4/30/2019 | Outperform | **Integration of NFX & Progress on Synergies:** With the closing of NFX occurring in 1Q19, we anticipate that the company will outline many of the changes it has made to the organization as part of its effort to integrate personnel and assets from NFX. This topic will likely be addressed in relation to guided cost synergies as ECA expected $250mm of G&A and well cost synergies per year at the time of the deal. Keeping this in mind, we anticipate the company to provide color on its progress achieving these goals YTD as well as a roadmap for the rest of the year.<br><br>**Cube Style Development in Anadarko vs Row Drilling:** Upside from ECA's application of its "Cube Development" was a key reason for its entry into the SCOOP/STACK, but cube well results are not expected from the asset until 2H19. With that said, we believe that ECA will not only discuss well results of row development that was in progress on the asset, but also look to further emphasize the differences between cube style and row drilling.<br><br>**Well & Cube Spacing:** With parent-child relationship concerns continuing to be a focus for investors, we expect ECA to discuss its spacing assumptions in the Anadarko and Permian basins on the call. We believe the company will particularly provide detail on its latest learnings around the optimal timing and spacing needed when offsetting an existing cube. We believe the company is currently planning to employ 1.5x the normal spacing away from an offset project to avoid water and other factors of interference.<br><br>**Montney Liquids Outlook:** With many investors perceiving ECA's latest FY19 guidance as pulling back on Montney liquids growth, we expect the company to discuss its latest outlook for the asset. It is our view that Montney production will be held relatively flat on a go forward basis until another Pipestone plant comes online in 2021. Condensate pricing will likely be discussed on the call as well especially after 4Q18 realizations of $39.89/bbl came in about ~$19/bbl lower than WTI.<br><br>**Plan for Non-core Assets:** Portfolio optimization will likely continue to be a key area of debate as the company acquires assets in the Arkoma, Bakken, and Uinta basins from NFX in addition to the SCOOP/STACK. We believe that ECA is ultimately exploring the sale of one or more of these assets to further streamline its portfolio, but will keep with its historical track record of providing little to no color on the topic to preserve negotiations.<br><br>**Cowen Estimates vs Consensus:** With ECA's acquisition of NFX in 1Q, we expect quarterly results to relatively messy on a reportable basis. For production, we anticipate that most of ECA's assets will decline sequentially as a result of lower TIL activity that likely carried over from 4Q18. We see Permian production declining by 6% sequentially to 92.6 Mboed as lower TILs in 4Q and a gas plant outage still likely had an impact on production volumes. We also expect the Anadarko to decrease as well to 142.8 Mboed. We see the Bakken as the only asset growing in 1Q to ~25.0 Mboed vs ~22 Mboed in 4Q18 and expect production to remain relatively flat near this level for the rest of the year. For Canada, we anticipate that that the company is looking to keep Duvernay and Montney natural gas production relatively close the ~1 Bcf/d hedged for the year. However, Montney liquids will trend lower on our numbers near ~50 Mbod. As a result of this outlook, we believe that total liquids production will come in at ~240.8 Mbod and miss street expectations. Further, we see CFPS missing consensus at $0.44/sh as a result of this lower than expected production outlook and ~$200mm in transaction costs which consensus may not be fully accounting for. CAPEX estimates are expected to be weighted to 1H19 especially as the company is starting with peak levels of rig activity across many of its core assets (i.e. the Anadarko started at 11 rigs, but has been moving down towards 4). Though we acknowledge that ~$200mm of capex will not show through in reportable results due to Feb closing of the NFX deal, we still see capex missing by 25% compared to the street at $667mm. We see the company's strong FCF story showing through in subsequent quarters. |
| FANG | 5/7/2019 | 5/8/2019 | Outperform | **2019 Plans:** FANG previously updated its 2019E capex to $2.7B-$3B (including $2.3B-$2.55B D&C) vs $2.7B-$3.1B (including $2.35B-$2.7B D&C) previously based on 21 rigs. We expect the company to reiterate its commitment to spending within cash flow at a price of roughly $50/bbl with a focus on returns and dividend growth. Overall, 2019 guidance reflects higher infrastructure spend that should ultimately benefit the company once its Rattler Midstream unit is monetized. We also expect 2019 capital to come down remaining royalties/minerals into Viper.<br><br>**EGN:** We believe some skepticism remains over whether FANG will achieve its $2B of synergies from the EGN merger. Additionally, FANG announced that the Central Basin Platform from the EGN deal will be marketed in 2019 so we would anticipate some update on this.<br><br>**Cowen Estimates vs Consensus:** Our 1Q19 total production estimate of 265.6 Mboe/d is slightly higher than consensus of 263.2 Mboe/d while our oil production estimate of 178.4 Mb/d is slightly lower than consensus of 179.4 Mb/d. Our 1Q19 total capex estimate of $756MM is higher than consensus of $744MM. |
| JAG | 5/9/2019 | 5/10/2019 | Market Perform | **Big Tex:** Drilling to HBP JAG's Big Tex acreage position will likely continue to be at the forefront of investor concerns. The acreage position (~30k net acres in Pecos County) is only ~20% HBP'd and the company only has 5 wells planned for 1H19 with the potential to add more ~7 if warranted. At the crux of this decision is whether JAG will choose to drill lower rate of return locations to hold the acreage or let it expire to focus on its more economic inventory. JAG has been clear that it tiered its inventory and that the area does not currently compete with its more economic assets like Whiskey River so we see the company reiterating this notion on the call, but providing more detail on the other options it is looking at to optimize value such as incremental farm-ins. We believe that JAG continues to search for third-party capital to mitigate the financial burden of developing the asset.<br><br>**2019 Co-Development Pilots:** In light of the fact that JAG has not seen a deterioration in well performance at 660' spacing vs the 880' spacing assumed in its inventory, the company is conducting co-development pilots in both of its Whiskey River and Cochise regions. Its Coriander and Venom projects in Whiskey River will test co-development of the 3rd Bone Spring, Upper/Lower Wolfcamp A and the Wolfcamp B with 1,320'/660' and 880'/440' hrz/stack-staggered spacing, respectively. Additionally, the Cochise UTL will test 880'/440' spacing by co-developing the 3rd Bone Spring and Upper/Lower Wolfcamp A. We expect the company to share their outlook for these projects on the call with an emphasis on completion design and applicability to the rest of its footprint if results are successful. It is our view that the company will be able to effectively compare the well results of these pilots with prior parent wells in Whiskey River as Coriander and Venom both have years of historical performance. On the other hand, it is our understanding that there are no parent wells in Cochise. We view these pilots as upcoming catalysts that could support an increase in JAG's inventory estimates as its current projections are still based on 880' spacing.<br><br>**Productivity / Capital Efficiencies:** With JAG projecting a 15% decrease in its DC&E costs per ft to $1,250 in 2019, we believe that many investors will look for further details on the company's progress in achieving this goal and what the key drivers of this improvement have been on the call. 3D seismic is likely a key driver as better mapping of the reservoir allows JAG to improve its well placement and keep its 2-mile laterals nearly 100% in zone. It is already realizing costs per ft. near its $1,250 mark which could indicate additional upside for the rest of the year. JAG will also likely identify other areas for capital efficiency improvement on its call such as spud-to-rig release times which are currently trending near 28-30 days. Additionally, JAG has been focused on becoming free cash flow neutral/positive in the short term, but we expect an update on this outlook on the call as improved cycle times are expected to compensate for the operator's lack of scale.<br><br>**Cactus II Firm Sales Agreement:** JAG previously noted that it entered into a 30 Mb/d firm sales agreement with realizations that are based on MEH pricing expected to start in 4Q19. However, the company would not disclose that specific terms of the agreement, making it unclear if JAG realizes the full impact of MEH or a differential to the hub. We believe this topic may be re-addressed on the call as investors look to gauge cash flow sensitivity to the Gulf Coast.<br><br>**Cowen Estimates vs Consensus:** Due to timing of pad completions, JAG's 1Q19 production to decline sequentially. We expect total production to come in near the low end of its 36.5-37.9 Mboed guidance range as weather impacts related to power also likely had an effect on the company's production decline. However, we see oil production coming in slightly above the midpoint of its 27.5-28.9 Mbod guidance which is in-line with the street at ~28.4 Mbod. This should translate into CFPS that is relatively in-line with the street at $0.46/sh. Unlike many peers with capex weighted to 1H19, we believe that JAG's total capex for 1Q and beyond will be relatively ratable and mostly in-line with the street at $160mm. We anticipate details on its growth trajectory for rest of the year which will be somewhat lumpy in our view with growth in 2Q, flat production in 3Q, and growth in 4Q. |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH

April 26, 2019

**Figure 15 Cowen E&P Coverage Quarterly Previews, Cont'd**

| | Release Date | Earnings Call | Cowen Rating | 1Q19 Expectations/Catalysts |
|---|---|---|---|---|
| **LONE** | 5/13/2019 | N/A | Outperform | **Adding Activity in 2019:** In its 2019/2020 guidance update, LONE noted the possibility that it could add in incremental activity to its current 2019 plan such as 3 Cyclone/ Hawkeye wells in 4Q19. Keeping this in mind we expect the company to discuss what it would need to see in order to add these completions to its plan especially given the improved commodity price outlook versus the time of its guidance.<br><br>**2020 Outlook:** LONE stood out from many of its peers by providing a preliminary 2020 outlook with its 2019 guidance update to demonstrate the high visibility and confidence it has in its production program going forward. The company is targeting a production range of 17.0-18.3 mboed for 2020 with 20 gross/18.4 net wells which implies an impressive ~24% growth y/y so we believe the company may discuss this outlook in more detail on its call especially since it expects a relatively similar production mix y/y.<br><br>**Deleveraging:** It is our view that LONE's comparatively high leverage profile has been a hindrance to stock performance as the company's net debt-to-EBITDAX profile of 3.1x in 2019 is approximately 1.2x higher than the peer average of our universe. With that said, we expect the company to address its outlook for deleveraging and either organically or with non-core asset sales. We would note that we see the company being able to de-lever its balance sheet organically by almost a full turn in 2020 at current strip prices.<br><br>**Eagle Ford M&A:** A cornerstone of LONE's overarching strategy has been its "blocking and tackling" mindset which crafts material acreage bolt-ons on an unsolicited basis for NAV uplift. Thus, we anticipate that the company will provide color on the Eagle Ford M&A market specifically in its Western and Central regions. Last quarter, LONE successfully divested its Pirate assets for ~$12mm in proceeds so we expect the company to highlight any additional non-core assets where it could pull value forward in addition to its Brazos county acreage which is already expected to be sold in the near-term.<br><br>**Cowen Estimates vs Consensus:** LONE guided total production to decline sequentially to a range of 11.2 - 12.0 Mboed for 1Q as a result of TIL timing, but we see the potential for this decline to be mitigated with strong Burns Ranch well performance and contribution from the 4Q Asherton wells. That said, we estimate 1Q production of ~11.8 Mboed which is slightly above the street at ~11.6 Mboed. In regards to cash flow, we anticipate EBITDAX results will be in-line with the street at ~$32.4mm, though LLS price realizations appeared quite strong during the quarter. We estimate that capex will also be 1H19 weighted like many of its peers with 1Q19 in-line with street estimates at ~$33mm. |
| **MTDR** | 5/1/2019 | 5/2/2019 | Market Perform | **Mitigating the Parent-Child Relationship:** MTDR employs some of the most conservative well spacing assumptions in the industry as most of its 2019 program is based on 160-acre spacing. With that said, we expect the company to reiterate its dedication to this strategy on the call and outline efforts to mitigate the adverse impacts of parent-child well relationships.<br><br>**Longer Lateral Development & Completion Design Testing:** MTDR has 23 gross wells with laterals of 1+ miles in 2019 compared to only ~7 in 2018 so we see the potential to receive initial well results from some of these longer wells on the call. Additionally, MTDR is employing a number of completion design tests that are also likely to be highlighted on the call as the company plans to use 100% slick water, more fluid, and tighter cluster spacing across each of its Delaware zones. Related to this notion is MTDR's plan to increase proppant volumes in the Bone Spring formations while reducing sand in the WCA -Lower and WCB so we anticipate the company could provide more color on these tests as well.<br><br>**Permian Gas Takeaway:** Given the recent weakness in Waha natural gas prices, we expect the company to discuss any potential impacts to its program on the call. MTDR currently has FT to Waha on Oasis, El Paso, and Enterprise pipelines as well as a 110 – 115 MMcf/D firm sales agreement starting up with the completion of the Gulf Coast Express Pipeline in 4Q19 which is based on Houston Ship Channel pricing.<br><br>**Portfolio Optimization:** We expect MTDR to address the potential monetization of its Eagle Ford and/or Haynesville assets on the call as they do not compete for much capital compared to the Delaware. The potential sale of the company's midstream assets may also be addressed as a value adding strategy.<br><br>**Midstream Growth Outlook:** San Mateo has achieved material growth across all three of its pipeline offerings and we expect this trend to continue into 2019. Thus, we expect the company to provide latest details on the outlook for its infrastructure buildout as well as 3rd party volume growth for GT&P and water disposal.<br><br>**Reversing the Outspend Trend:** MTDR has outspent cash flow every year since its IPO in 2012 and remains challenged to reach free cash flow inflection in our view. We anticipate that investors will look for color on when this trend could cease as well as how much of an outspend is currently expected at strip prices in 2019.<br><br>**Cowen Estimates vs Consensus:** We estimate that MTDR will deliver oil production of ~34.1 Mbod which is relatively in-line with its 34.0 Mbod guidance as well as the street at ~34.3 Mbod. We believe activity was mostly weighted to Antelope Ridge in the Delaware during the quarter with little contribution from Eagle Ford completions that likely came on late in the quarter. Further, we see the company missing CFPS expectations of $0.95 by ~6% as LOE costs are anticipated to inflate sequentially in conjunction with oil realizations that are $6-$7/bbl lower than WTI. While we see midstream spend coming in near ~$30mm guidance, it is our view that DC&E spent could come in ~$10mm higher than $190mm guidance. After accounting for leasing and capitalized items, we see potential for a ~15% capex miss in 1Q. |
| **NBL** | 5/3/2019 | 5/3/2019 | Outperform | **M&A:** With the APC/CVX deal leading to a M&A speculation fest, some believe NBL to be a potential takeover target. We could see consolidators benefiting from the free cash properties and growth portfolio of NBL. We would anticipate questions surrounding the company's M&A appetite during earnings.<br><br>**Shareholder Returns:** During 4Q18, NBL repurchased $72MM of shares, bringing 2018 repurchases to ~$300MM. The company had previously announced a $750MM share repurchase program through 2020. With the updated multiyear outlook including >$500MM FCF returned to investors in 2020, we would anticipate continued focus on shareholder returns during the call. Additionally, in its 2019 key goals and objectives, NBL states that it is targeting US Onshore asset level FCF by 2019 year end and $500MM-$1B in portfolio proceeds to support the balance sheet.<br><br>**EMed:** During our Denver bus tour, NBL stated that Leviathan remains on time and on budget. The project is still scheduled to deliver first gas by year end 2019. With over 900 MMcf/d gross volume under contract, marketing negotiations continue to increase Phase I Leviathan to 1 Bcf/d. While focus is currently on contracting and filling up Phase I of Leviathan, the company indicated that Tamar and Leviathan can both be expanded beyond that.<br><br>**Alen:** NBL announced FID on its Alen gas monetization project at the beginning of this month. The company has set first production target of 1H21 with gas sales anticipated to be 200-300 MMcf/d gross (75-115 MMcf/d net) at start-up and ~$165MM net (~$330MM gross) capex spread over 2019/2020 to make platform modifications and to construct a 950 MMcf/d pipeline connecting the Alen platform to onshore facilities. Alen capex is already baked into the company's previously given guidance. NBL is currently progressing negotiations on offtake agreements and working on contract structures. We would anticipate updates on the project.<br><br>**Cowen Estimates vs Consensus:** Our 1Q19 total production estimate of 327 Mboe/d is lower than consensus of 334 Mboe/d and within guidance of 321-336 Mboe/d while our 1Q19 oil production estimate of 125 Mb/d is also lower than consensus of 127 Mb/d and within guidance of 120 - 130 Mb/d, reflecting oil liftings timing in W Africa as well as sequentially lower growth in US Onshore. |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH

April 26, 2019

**Figure 16 Cowen E&P Coverage Quarterly Previews, Cont'd**

| | Release Date | Earnings Call | Cowen Rating | 1Q19 Expectations/Catalysts |
|---|---|---|---|---|
| **OAS** | 5/7/2019 | 5/8/2019 | Market Perform | **Delaware Delineation and Progress:** The company recently discussed that additional upside remains with their ongoing testing program and completion optimization. In addition to recent well results, we expect the company to discuss any advances it has made, specifically around well costs.<br><br>**Meaningful Cash Flow Expected with Flat Production:** In 2019, under our price deck, we forecast OAS generating $135MM in FCF, with positive cash flow beginning in 2Q19. Note that OAS is over 50% hedged at $54/bbl.<br><br>**Cowen Estimates vs Consensus:** We forecast 1Q19 total and oil production 88.8 Mboe/d and 66.1 Mb/d vs. the consensus of 88.3 Mboe/d and 65.1 Mb/d. We forecast an outspend of $11MM, driven by lower commodity prices. For 2019, we forecast a decrease in activity due to the current oil price environment. 2019 total production and oil production, we forecast to be 89.3 Mboe/d and 65.5 Mb/d vs. consensus of 89.4 Mboe/d and 64.8 Mb/d. |
| **OXY** | 5/6/2019 | 5/7/2019 | Market Perform | **M&A:** As news reports came out that OXY had bid close to $70/share for APC, attention turns to OXY's next moves as some speculate the company could come back in with another bid for APC or pursue another acquisition to boost its Permian position. Though news outlets have mentioned that OXY bid close to $70/share with a greater cash component than CVX, we would not expect cash mix to be materially higher than the 25/75 split offered by CVX. Further, we call that OXY's leverage would almost double under this scenario to go over 2.4x Net Debt/CFO in 2020 before considering synergies and asset sales, creating greater pressure on a combined return of capital to shareholders.<br><br>**Midstream:** With the Midland-MEH spread coming in higher than the company's $8.50-$9.50/bbl diff guidance, we anticipate 1Q Midstream segment earnings will be higher than expected. OXY has yet to provide FY19 guidance for its Midstream segment as differentials have fluctuated. We would anticipate color on the Midstream outlook as we move closer to additional oil pipeline capacity coming online later this year.<br><br>**Chemicals:** Though OXY has historically beat on Chemicals earnings, we see the possibility of 1Q earnings for the segment being weaker than some had anticipated as caustic soda pricing has softened. We would anticipate an update on the company's outlook for the segment and the trajectory of caustic soda pricing with current supply demand fundamentals.<br><br>**Exploration:** OXY has highlighted new blocks and future growth opportunities in Abu Dhabi, Colombia, and Oman, which are expected to deliver the company's targeted 6% International production CAGR from 2018-2022 (excluding Qatar). We would anticipate additional color on these projects as OXY now looks to grow its International portfolio. At Abu Dhabi Block ON-3 which is adjacent to Al Hosn, first exploration drilling starts late in 2019 and into 2020. ON-3 development is expected in 2021 along with Al Hosn debottlenecking. First production is expected in 2022. In Colombia, OXY has acquired 6 new prospective blocks and plans to start exploration activities this year with exploration wells expected in 2020. TECA ramup is expected in 2021 and production ramp-up from the new blocks are expected in 2022. The company had previously highlighted its new blocks in Oman, which doubles its potential well inventory to ~10,000 locations. First production from the new blocks is expected in 2021 with ramp-up in 2022.<br><br>**Cowen Estimates vs Consensus:** We expect OXY to continue delivering solid Permian Resources production growth, driving overall production growth. Our 1Q19 Permian Resources total production estimate of 259 Mboe/d is within 256-261 Mboe/d guidance. Our 1Q19 total production estimate of 711 Mboe/d is relatively in-line with consensus of 710 Mboe/d and within guidance of 706-713 Mboe/d. Our 1Q19 adjusted EPS estimate of $0.76 is slightly higher than consensus of $0.73 as we anticipate Midstream segment earnings will come in slightly better than anticipated offsetting potentially weaker Chemical segment earnings. |
| **PDCE** | 5/1/2019 | 5/2/2019 | Outperform | **FCF:** PDCE previously stated that it expects to turn FCF positive in 2H19. We believe the first priority will be to pay down debt as the company has been borrowing off its revolver, then any excess cash could be used toward a buyback program. Additionally, PDCE is actively marketing its Delaware oil gathering, gas gathering, and produced water gathering and disposal assets and expects to execute on these sales in 1H19, which could provide the company extra cash to the tune of ~$300MM assuming a 2.0x ROI.<br><br>**CO Regulation:** We would anticipate management commentary on the regulatory environment in CO following Governor Polis signing SB 19-181 into law earlier this month. We do not foresee a significant impact on PDCE's operations as its activity is focused in Weld County and issued permits cover its plans through 2020 and into 2021. We would note that 95% of the company's acreage is outside municipal boundaries<br><br>**DJ Gas Processing:** Gas processing constraints have been a headwind for DJ names as high line pressures led to production curtailments through 2018. While DJ names did not see any processing issues in 1Q19, the situation could tighten in 2Q19 ahead of DCP's O'Connor II plant coming on-line in June, on which PDCE has baseline volume commitments. We see >1,200 MMcf/d of processing capacity coming on-line in 2019, which should relieve line pressure issues. Moving into 2020, there should be enough capacity in the Wattenberg for PDCE to continue development mode.<br><br>**Delaware:** PDCE is steadily progressing towards development mode in the Delaware as it continue to work toward optimize spacing and completion techniques. The company plans on taking its learnings from Area 3 wells in Block 4 to Area 2 later this year. Although its Grizzly pad produced results below expectations, we remain optimistic as we await results from the Tinman pad as well as its first Bone Spring TIL in 2Q19.<br><br>**Cowen Estimates vs Consensus:** Our 1Q19 total production estimate of 127.4 Mboe/d is relatively in-line with the street at 126.7 Mboe/d as is our oil production estimate of 53.2 Mb/d vs consensus of 53.1 Mb/d. Our 1Q19 capex estimate of $266MM is slightly higher than consensus of $231MM as capex will likely trend lower through the year. |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                                    April 26, 2019

**Figure 17 Cowen E&P Coverage Quarterly Previews, Cont'd**

| | Release Date | Earnings Call | Cowen Rating | 1Q19 Expectations/Catalysts |
|---|---|---|---|---|
| PE | 5/1/2019 | 5/2/2019 | Outperform | **2019 Action Plan Progress:** We expect the company to provide updates and progress regarding its 2019 Action Plan which targets an 8-10% y/y improvement in capital efficiency through optimized completions with increase proppant loading, high-grading to Midland/Martin/Upton, wider spacing, and cost savings (OFS deflation, in-basin sand, fewer new-build facilities). Expect discussions on the current cost environment and any improvements in drilling and completion times.

**Upsized Fracs and Lower Density Results:** Toward the end of the year, PE was already near or above peak frac intensity and planning on increasing Midland and Delaware completions to an average of 2.1-2.2k lb/ft and 2.5-2.6k lb/ft average in 2019, respectively. We expect to see well results for these recent completion and the company's thoughts on how well performance could improve from here.

**Water Monetization Update:** As part of their 2019 Action Plan, the company's water assets have been up for strategic review which could result in monetization. The company has spent nearly $150mm cumulatively on water infrastructure. Expect the company to give investors an update and/or timeline.

**Cowen Estimates vs Consensus:** We expect 1Q19 total production and oil production to be just below the street at 120.6 Mboe/d and 77.0 Mb/d vs consensus of 121.5 Mboe/d and 77.6 Mb/d. We forecast an outspend of $127MM, vs consensus of $93MM, driven by lower regional commodity prices. 2019 total production and oil production, we forecast to be 128.0 Mboe/d and 81.6 Mb/d vs. consensus of 129.6 Mboe/d and 83.0 Mb/d. |
| PXD | 5/6/2019 | 5/7/2019 | Outperform | **New CEO's Approach & Outlook:** With the retirement of Tim Dove and Scott Sheffield's resumption as CEO of PXD, we believe that investors will look to gauge the company's strategic view and competitive positioning going forward. It is our view that Mr. Sheffield is taking a look at many internal options to create shareholder value such as the potential monetization of water and gas processing assets as well as long dated inventory. From a high level, we do not anticipate any changes to the company's FY19 program or its emphasis on shareholder returns, capital discipline, and FCF generation.

**Industry Consolidation:** In light of CVX's latest acquisition announcement of APC, we expect PXD to discuss its overall outlook for industry consolidation and how the company views its position compared to peers. While we have continued to view PXD as a consolidator in the E&P space due to its large scale and deep inventory, we believe the latest CEO change could introduce the option of a corporate sale to a major oil company.

**Capital Efficiency:** We expect PXD to provide an update on its progress to reduce non-productive time from factors such as lost circulation zones, equipment maintenance, and weather for cost savings. Additionally, the company's full transition to local sand is also likely to be mentioned, though we believe the full impact of the new contracts related to this initiative are unlikely to show through until mid-year.

**Buybacks:** PXD previously announced a $2B share repurchase program with no time limit or expiration that is expected to be opportunistic going forward. With that said, we expect investors to gauge the company's willingness to execute a large portion of the repurchase program in 2019. While we do not see PXD divulging much information on the topic, it is our view that the company would look to implement repurchases near current stock prices.

**The PXD Narrative:** We believe that PXD will continue to emphasize its focus on shareholder returns and away from strong production growth. We sense that the company's ~1 MMboe/d plan by 2026 has led many investors to still view the company's long-term plan as a growth story rather than a shareholder returns story.

**Noncore Acreage Sales:** We expect PXD to provide an update on the outlook for its Eagle Ford sale as we still believe a process is ongoing. If a deal were to fall through, we do not see a material impact to PXD's overall growth/cash flow outlook and would expect the asset to decline with no capital allocation in 2019. Additionally, PXD previously alluded to the possibility for non-core Permian acreage to be trimmed from the portfolio as it transitions to a Permian pure-play. We believe the company is still evaluating these opportunities, but gassier assets in the southern midland would likely be some of the first candidates for divestment.

**Cowen Estimates vs Consensus:** We expect PXD to deliver Permian production results near the high ends of its 194-204 Mbod oil and 302-317 Mboed total production ranges, respectively for a ~2% total production beat vs street expectations. After incorporating the lagged effects of PXD's Permian pricing, we also see the company achieving a cash flow uplift of ~$100mm from its marketing agreements which is the upper end of its $40-$100mm guidance range. With that said, we anticipate a 5% EBITDAX beat vs the street at ~$833mm. PXD's 1Q capex results are likely to be a key focal point for investors and we expect the company to slightly miss expectations at $967mm vs the street at $932mm likely due to the higher rig count activity and sand cost savings that are unlikely to show through until 3Q19. Though this is true, we believe that PXD's capex will move notably lower in subsequent quarter from its initiatives to reduce non-productive times as well as the fact that its rig count has started to trend down near the 21-23 range. |
| SM | 5/1/2019 | N/A | Outperform | **Ops Update Summary:** SM provided a 1Q ops update last week (oil volumes largely in-line, capex below street expectations, oil price realizations beat, while NGL/natgas missed). Permian production was slightly below our estimates. Hedges were increased for both Permian oil and gas production for 2Q and 3Q; expect discussions on what prices the company was able to hedge at.

**Recent Media Takeover Speculation:** According to a mid-March unsubstantiated report by Bloomberg, SM has held preliminary discussions with CRZO regarding a potential combination. In our view, at the right takeover premium (~10%) and G&A cost synergies (~20%), a deal could be accretive for SM on a 2019/2020 CFPS, EV/EBITDA and NAV basis. At IPAA, Mr. Javan Ottoson, SM's President and CEO, did not comment on the speculations, as expected, but did say the company does not plan to do anything that would "take a step back from the priorities" he previously discussed.

**Merlin Maximus:** Focus remains on this 25-well development at RockStar, a co-development project testing the WC-A, WC-B, and LSBY). Strong well results will determine whether the ~20% y/y Permian growth rate guide proves conservative - a key debate amongst investors since we've launched coverage. SM stated the project should hit peak rate around mid-year.

**Cowen Estimates vs Consensus:** For 1Q19, we expect a FCF outspend of $175MM vs consensus of $143MM. 2019 total production and oil production, we forecast to be 124.1 Mboe/d and 56.5 Mb/d vs. consensus of 129.4 Mboe/d and 58.1 Mb/d. We project FY2019 outspend of $278MM vs consensus of $164MM. |

Source: Cowen and Company, Company Reports



**COWEN**
EQUITY RESEARCH                                                    April 26, 2019

**Figure 18 Cowen E&P Coverage Quarterly Previews, Cont'd**

| | Release Date | Earnings Call | Cowen Rating | 1Q19 Expectations/Catalysts |
|---|---|---|---|---|
| **SRCI** | 5/1/2019 | 5/2/2019 | Outperform | **1Q19 Preliminary Results:** SRCI recently released preliminary results for 1Q19 that handily exceeded expectations with our production +12% vs our above consensus estimate (+18% vs street) from capex that fell -2% below street (and beat buy side bears of "heavy capex"). Production benefited from new TILs (~34 gross), non-op volumes, and consistent throughput on DCP's system during the winter months. FY19 guidance was raised to 63-66 Mboe/d from 59-62 Mboe/d while oil mix guidance of 42%-45% and capex guidance of $425MM-$450MM were maintained.<br><br>**Mountain View CDP:** We would anticipate updates from the company about its Mountain View CDP as it continues to progress through the process towards approval. During our Denver bus tour earlier this month, SRCI stated that it still expects approval by end of September this year. Once the CDP is approved, which encompasses majority of the Greeley II acreage from NBL, we would anticipate the company to put a rig to work there in 2020. The Mountain View CDP would provide clarity to future growth plans and permits would be good for 6 years vs current 2 years.<br><br>**Gas Processing Constraints:** We would anticipate some discussion on the infrastructure constraint that has remained a headwind for the basin and on the timeline of new gas processing plants coming online in 2019/2020. There had been some concern that DCP was not moving forward with its Bighorn project (Plant 12) as originally planned, but SRCI has indicated that it is working closely with DCP and the midstream company is still committed to Plant 12. The company's production could remain curtailed through 1H19 until DCP's O'Connor II (Plant 11) comes online in June, which should mitigate capacity issues and line pressures. Thus, SRCI expected its production profile to be flattish in 1H19 until Plant 11 with lower oil mix in 2H19.<br><br>**CO Regulation:** As with the DJ basin names in general, we would expect management to address the current regulatory environment in CO and provide their views heading into 2020 as SB 19-181 was signed by Governor Polis on April 16. SRCI previously stated that it sees potential of a slowdown to some extent as the rule making process could take a year, even two years, with the most common estimate being a year and a half. The company does not see local control going over the top and does not see itself pushing back on SB 19-181 a lot.<br><br>**Cowen Estimates vs Consensus:** Following its 1Q19 ops update, we updated our estimates to reflect actual oil/total production, realized prices, LOE, and capex. Our 1Q19 adjusted EPS estimate moved down to $0.26 from $0.27 prior as weak NGL/natural gas pricing and an LOE miss offset oil beat coupled with strong oil pricing. |
| **WLL** | 5/1/2019 | 5/2/2019 | Market Perform | **Parent-Child Well Performance Comparison:** WLL previously noted that its Gen 5.0 completions were not only delivering shallower declines, but also leading to the outperformance of child wells vs offset parents. We expect this to be a key focal point of the call and is a dynamic that WLL could further emphasize with additional well data. Related to this notion is the fact that the company is also seeing vintage well performance of parents improve after child wells are brought online so this may also be reviewed on the call. This could make the case for Bakken recompletions in our view which is an option the company could be considering the implementation of going forward.<br><br>**A&D / Tier 1 & Tier 2 Inventory:** We believe that WLL continues to actively pursue accretive bolt-ons in and around its core position in the Williston to grow its Tier 1 inventory much like its previous Foreman Butte deal. Thus, we expect the company to provide an update on the A&D market as well as emphasize its plans to transition tier 2 locations to tier 1 going forward.<br><br>**Adding Incremental Activity vs More FCF Generation:** We believe that investors will continue to gauge what circumstances the company could look to add activity on the call, but we believe WLL is comfortable executing a 4-5 rig program in 2020 as it continues to emphasize efficiencies across its portfolio to optimize returns and high grade inventory.<br><br>**Bakken Takeaway & Infrastructure:** While we do not believe that WLL sends much of its crude volumes to the west coast, we see the potential for the company to comment on the Washington State rail bill that would drastically reduce the value of ~150 MBod of shipments. Additionally, we anticipate that the company will mention progress at its Ray Gas plant which is expected to free up the company's Cassandra development in 2020. The availability of compliant rail car capacity and gas processing will also be influential themes for WLL's production outlook that may be addressed on the call.<br><br>**Redtail:** With what seems to be manageable regulations from Senate Bill 19-181 and its rural location, we expect WLL to discuss the potential of re-visiting a sale of its Redtail asset in 2019. The region is not expected to receive any capital in 2019, but may be able to become a free cash generator for the business if it is kept in the portfolio. Redtail has a ~70% oil cut, decreasing base decline, and MVCs are one year away from rolling off which would increase cash flow by ~$65mm. WLL also has a gas processing plant in this region so it may also discuss the potential to attract 3rd party volumes.<br><br>**Cowen Estimates vs Consensus:** Due to its plan to only TIL 12 Bakken wells in 1Q, WLL expects to realize a sequential decline in production. We believe current street estimates of 127.2 Mboed are underestimating this decline vs 4Q and thus we anticipate a production miss with results coming in closer to 125.5 Mboed. After reviewing street EBITDAX estimates of $262.4mm, it is clear these estimates are implying a material decline in oil price realizations vs 4Q18, but Bakken oil spot prices seem to show a modest improvement QoQ. With that said, even after assuming a notable inflation in unit costs, we see potential for WLL to deliver a ~3% cash flow beat. We expect capex to miss materially by 16% as a result of the company still running 5 rigs and front-loading facility spending related to the Ray gas plant, etc. |
| **WPX** | 5/2/2019 | 5/2/2019 | Outperform | **FCF / Capital Return:** WPX announced that it has monetized its 25% interest in Oryx II, we believe was anticipated, after it sold its 20% in WhiteWater Midstream's Agua Blanca natural gas pipeline back in February 2019. The company expects net proceeds of ~$350MM for its stake after adjusting for debt financing related to Oryx II. WPX is now reevaluating its timetable to return capital to shareholders which was originally targeted for 2021 and expects a decision in 2H19 on whether to accelerate the plan. Projected FCF from operations in 2019 may accelerate the plan as the company previously released 2019 guidance that is cash flow neutral at $50 WTI. Excluding asset sale proceeds, we see WPX generating positive FCF in 2Q19 and beyond with ~$266MM FCF in 2020.<br><br>**M&A:** In the midst of M&A speculation in the space, we had previously highlighted WPX as a potential consolidation candidate. We would expect some focus on the company's thoughts surrounding the current M&A environment as investors attempt to gauge appetite.<br><br>**2019 Plans:** In the Williston, we expect 1Q to be relatively light as it tends to be with ~14 gross (12 net) TILs. In the Delaware, we model around 18 gross (16 net) TILs during 1Q, though we would note that FracFocus does show roughly 18 - 20 gross TILs. We currently see the company delivering ~8% oil growth in 4Q19 vs 4Q18 with capex of $1,226MM. Staying within budget in 2019 remains key given "hot" capex prints in our view. We would expect additional color on Delaware and Williston development through the year. Additionally, we would also anticipate additional color on future 3rd Bone Spring development as early results are comparable to Wolfcamp A productivity and economics.<br><br>**Cowen Estimates vs Consensus:** Our 1Q19 total production estimate of 154 Mboe/d is relatively in-line with consensus of 155 Mboe/d as is our oil production estimate of 98 Mbo/d vs consensus 97 Mb/d. Our 1Q19 total capex estimate of $451MM includes $100MM related to TPLT land sale vs current street estimate of $373MM. On the cost side, we expect LOE to be at the higher end of 2019 guidance range at the beginning of the year and then trend towards the lower end; we would expect the opposite for GP&T. We would also expect the company's oil differential to move towards the lower end of the range as Gray Oak comes online. |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH

April 26, 2019

**Figure 19  Cowen E&P Coverage Quarterly Previews, Cont'd**



| | Release Date | Earnings Call | Cowen Rating | 1Q19 Expectations/Catalysts |
|---|---|---|---|---|
| XEC | 5/8/2019 | 5/9/2019 | Market Perform | **XEC Post REN:** With the REN acquisition closed on March 1, this will be the first quarter reported with REN volumes albeit only one month. While we believe REN's acreage fits well with XEC's position in Reeves, the company's guide brought into focus the magnitude of implied REN declines. We would anticipate discussion regarding future development of the proforma position. The company previously stated that it expects to get REN well results next quarter after it completed Sandlot wells which REN drilled prior. XEC noted that REN was not shutting in offset wells and overdrilled in some spots. Going forward, there will be a number of development projects on REN acreage, where we would expect XEC to leverage its operational expertise and attack it much more differently than REN.<br><br>**Guidance:** XEC gave a lot of room on its 2019 guidance range and will likely tighten the range as it works through the year. The company expects its TIL cadence to trend with production cadence, but 2Q TILs will likely be a little back end weighted so most of the growth will be in 3Q. The 2019 plans was formed when oil was around $45/bbl and the company did not want to borrow any money. Looking forward, with $1.5B of capital on its longer term plan, XEC sees activity increasing to a 10-11 rig program in 2020, but indicated that the key factor is timing.<br><br>**FCF:** XEC previously stated that it anticipates combined FCF with REN to be positive in 2020+ and to fund shareholder returns. We see the company turning FCF positive in 2H19, aided by higher growth from 1H19 drilling and completion activity along with a more favorable pricing environment. We would expect some focus around use of FCF in 2020+ and potential further cash return to shareholders and management has previously expressed that it believed dividend growth should trend with cash flow growth.<br><br>**Delaware:** The company is likely to reiterate its commitment to maximizing value in the Delaware (NPV vs IRR) and we would anticipate some colors on its 2019 developments in the basin. XEC has 6 Triste Draw wells currently producing that tested 20 wells/section in the Avalon. In 2019, the company expects 5 developments on production in Culberson/White City, 4 developments on production in Reeves, and 1 in Lea.<br><br>**Austin Chalk:** We would anticipate some questions surrounding the company's Austin Chalk position in Louisiana. XEC has a significant position (over 100k acres), but worries over high declines and high water cuts (~70%) make the company unsure if it's actually going to drill the play as it continues to evaluate recent wells.<br><br>**Cowen Estimates vs Consensus:** Our 1Q19 total production estimate of 248 Mboe/d is below consensus of 251 Mboe/d and within guidance of 245 - 257 Mboe/d while our oil production estimate of 79 Mb/d is relatively in-line with the street. Our 1Q19 capex estimate of $409MM is higher than consensus of $363MM as we believe the street is not reflecting the company's front end loaded activity program. Our 2019 total production estimate of 260 Mboe/d is lower than current consensus estimate of 264 Mboe/d while our capex estimate of $1,486MM is relatively in-line with consensus of $1,474MM. We are also below the street on 2Q as we currently estimate oil production of ~80 Mb/d vs consensus of ~86 Mb/d. |
| XOG | 5/2/2019 | 5/2/2019 | Market Perform | **2019+ Production Growth Outlook:** We expect XOG to provide further commentary on its production growth and capex trajectory in 2019. We anticipate that XOG's capex will be front-end loaded with 1H19 likely accounting for 55%-60% of its capex guidance while growth will be back-end weighted. Factors such as the company's base decline and 10%-20% production growth target for post-2019 are also likely to be highlighted as the company believes it can deliver this mark with a similar level of activity in 2020 for FCF at strip prices. Potentially adding incremental activity is also likely to be addressed, but we see this as unlikely in 2019.<br><br>**SB 181:** We anticipate that XOG will share its latest thoughts on SB 181 and the expected implications that this legislation could have on the company's normal course of business. The potential threat of another CO ballot initiative in 2020 is also likely to be discussed as investor skepticism remains intact regarding permits.<br><br>**Acquisitions & Asset Sale Program:** XOG previously announced a ~$22mm sale of non-core acreage in Weld County for 1Q19 as well as guidance that asset sales are expected to offset "land & other" capex. With that said, we see the company highlighting the current A&D market and potentially indicate which areas it is targeting for incremental bolt-ons and sales.<br><br>**Greeley:** We expect XOG to update investors on timing for its ~40 Greeley completions in 2019 as well as the related in-service of RMM infrastructure to de-bottleneck the area. The strong production profile and economics of this asset has been limited by a lack of DCP gas processing capacity  in the past, but it appears that the area's reliance on DCP will be diminishing significantly with RMM so  we would anticipate more details on this notion for the call. XOG has about 140 locations in Greeley for about 3 years of remaining inventory life and we believe that 110 of these locations will now be going to RMM instead of DCP.<br><br>**Broomfield:** It is our view that Broomfield completions will come online with the in-service of the Badger Central Gathering Facilities in 3Q so XOG will likely provide an update on the status of this plan.<br><br>**Prioritization of FCF:** Considering XOG's positive FCF outlook and latest increase in its share repurchase program, we expect investors to look for details behind the company's decision to increase the program instead of deleveraging further. We believe that management is targeting a 1.5-2.0x net debt-to-EBITDAX range.<br><br>**Hawkeye:** XOG expects to TIL 19 Hawkeye wells in 2019 so we expect the company to outline when these are expected to come online, how enhanced completions will compare to prior offsets, and what the outlook is for incremental midstream buildout in the region.<br><br>**Infrastructure Outlook:** RMM's first 200 MMcf/D plant is up and running with the next plant expected to come online in 3Q19. This is in addition to DCP's Plant 11 where XOG is assuming that it will maintain its same pro forma production allocation on the system.<br><br>**Cowen Estimates vs Consensus:** Due to the back-end loaded nature of its production program as a result of infrastructure constraints, XOG guided a sequential decline in 1Q19. It is our view that oil production will decline to ~40.9 Mbod vs 46.6 Mbod in 4Q18 for a  ~4% miss compared to street expectations. We see this also translating into a CFPS miss of $0.75 compared to consensus at $0.81. We anticipate that 1Q will be the company's highest capex quarter for the year and will likely come in-line with the street at ~$209mm. |

Source: Cowen and Company, Company Reports



**Figure 20 Post 4Q18 Earnings and YTD Stock Performance**



| | Performance Since 4Q18 Earnings | | Performance YTD | |
|---|---|---|---|---|
| | **Stock** | **vs XOP** | **Stock** | **vs XOP** |
| **APA** | 1% | -4% | 30% | 10% |
| **APC** | 0% | 0% | 64% | 44% |
| **AR** | -20% | -27% | -23% | -43% |
| **CDEV** | -16% | -20% | -3% | -23% |
| **CLR** | 4% | 2% | 22% | 2% |
| **COG** | 6% | 1% | 16% | -3% |
| **CPE** | 12% | 7% | 21% | 1% |
| **CRZO** | 14% | 10% | 17% | -3% |
| **CXO** | 0% | -3% | 18% | -2% |
| **DVN** | 18% | 15% | 49% | 29% |
| **ECA** | 7% | 1% | 27% | 8% |
| **EQT** | -3% | -1% | 7% | -13% |
| **FANG** | 5% | 2% | 18% | -2% |
| **JAG** | 16% | 10% | 21% | 1% |
| **LONE** | -8% | -17% | 8% | -11% |
| **MTDR** | 16% | 10% | 33% | 14% |
| **NBL** | 20% | 18% | 45% | 25% |
| **OAS** | 8% | 3% | 16% | -4% |
| **OXY** | -6% | -15% | 1% | -19% |
| **PDCE** | 24% | 18% | 54% | 34% |
| **PE** | 16% | 11% | 30% | 10% |
| **PXD** | 15% | 8% | 28% | 8% |
| **QEP** | -6% | -5% | 34% | 14% |
| **RRC** | -4% | -1% | -2% | -21% |
| **SM** | -16% | -18% | 6% | -13% |
| **SRCI** | 39% | 37% | 35% | 15% |
| **WLL** | 0% | -6% | 24% | 4% |
| **WPX** | 8% | 7% | 28% | 8% |
| **XEC** | -9% | -11% | 13% | -7% |
| **XOG** | 36% | 31% | 21% | 1% |
| **Median** | 5% | 2% | 21% | 1% |
| **Average** | 6% | 2% | 22% | 2% |

Source: Cowen and Company, Bloomberg, Pricing as of 04/25/19



**Figure 21 Short Interest**

| | Current | YE2018 | 1Q19 | % Δ | |
|---|---|---|---|---|---|
| | **Short Interest** | | | | |
| **APA** | 7% | 8% | 7% | ▼ | -1% |
| **APC** | 2% | 2% | 3% | ▼ | -1% |
| **AR** | 15% | 13% | 15% | ▲ | 2% |
| **CDEV** | 9% | 16% | 10% | ▼ | -7% |
| **CLR** | 9% | 8% | 9% | ▲ | 1% |
| **COG** | 6% | 8% | 6% | ▼ | -2% |
| **CPE** | 25% | 20% | 20% | ▲ | 5% |
| **CRZO** | 15% | 12% | 16% | ▲ | 3% |
| **CXO** | 3% | 4% | 3% | ▼ | -1% |
| **DVN** | 4% | 3% | 4% | ▲ | 0% |
| **ECA** | 2% | 8% | 2% | ▼ | -6% |
| **EQT** | 4% | 9% | 5% | ▼ | -4% |
| **FANG** | 3% | 5% | 4% | ▼ | -1% |
| **JAG** | 20% | 22% | 20% | ▼ | -2% |
| **LONE** | 3% | 2% | 3% | ▲ | 0% |
| **MTDR** | 16% | 16% | 17% | ▼ | 0% |
| **NBL** | 6% | 5% | 6% | ▲ | 1% |
| **OAS** | 13% | 14% | 12% | ▼ | -1% |
| **OXY** | 1% | 2% | 1% | ▼ | -1% |
| **PDCE** | 13% | 10% | 11% | ▲ | 3% |
| **PE** | 3% | 6% | 3% | ▼ | -3% |
| **PXD** | 2% | 3% | 2% | ▼ | 0% |
| **QEP** | 7% | 12% | 7% | ▼ | -5% |
| **RRC** | 20% | 18% | 18% | ▲ | 1% |
| **SM** | 7% | 11% | 7% | ▼ | -4% |
| **SRCI** | 10% | 11% | 8% | ▼ | -2% |
| **WLL** | 14% | 13% | 14% | ▲ | 1% |
| **WPX** | 5% | 4% | 4% | ▲ | 1% |
| **XEC** | 3% | 6% | 3% | ▼ | -3% |
| **XOG** | 28% | 29% | 26% | ▼ | -1% |
| **Median** | **7%** | **9%** | **7%** | | **-1%** |
| **Average** | **9%** | **10%** | **9%** | | **-1%** |



Source: Cowen and Company, Bloomberg, Pricing as of 04/25/19

**COWEN**
EQUITY RESEARCH                    April 26, 2019

**Figure 22  APA Income Statement**

| | Apache Corporation Income Statement | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
| Oil production (Mbbl/d) | 241.4 | 247.5 | 243.4 | 249.3 | 247.0 | 244.1 | 243.3 | 244.0 | 255.0 | 244.3 | 245.4 | 244.6 | 244.5 |
| NGL production (Mbbl/d) | 53.4 | 61.3 | 62.0 | 61.5 | 64.2 | 63.3 | 63.2 | 63.7 | 62.5 | 53.5 | 59.6 | 63.6 | 65.1 |
| Gas production (MMcf/d) | 873.5 | 932.1 | 1,024.9 | 1,029.3 | 1,043.0 | 855.5 | 999.0 | 1,145.8 | 1,033.5 | 957.6 | 965.5 | 1,011.1 | 1,259.5 |
| **Total production (Mboe/d)** | **440.3** | **464.1** | **476.3** | **482.3** | **485.1** | **449.9** | **473.0** | **498.6** | **489.7** | **457.3** | **465.9** | **476.7** | **519.5** |
| | | | | | | | | | | | | | |
| **Market Prices** | | | | | | | | | | | | | |
| WTI spot price ($/bbl) | $62.00 | $67.97 | $68.02 | $59.32 | $54.72 | $62.69 | $64.21 | $63.68 | $42.07 | $50.22 | $64.05 | $61.36 | $61.03 |
| HH bid week price ($/Mmbtu) | $2.98 | $2.80 | $2.90 | $3.65 | $3.16 | $2.63 | $2.69 | $2.83 | $2.46 | $3.11 | $3.08 | $2.83 | $2.73 |
| | | | | | | | | | | | | | |
| **Realized Prices (Excluding Hedges)** | | | | | | | | | | | | | |
| Realized crude oil price ($/bbl) | $64.27 | $69.35 | $69.35 | $58.37 | $56.49 | $62.89 | $65.88 | $66.21 | $39.91 | $51.46 | $65.31 | $62.88 | $63.91 |
| Realized NGL oil price ($/bbl) | $24.65 | $26.64 | $26.64 | $24.42 | $21.89 | $25.08 | $26.33 | $26.75 | $9.30 | $16.90 | $25.62 | $25.02 | $25.63 |
| Realized natural gas price ($/mcf) | $2.77 | $2.50 | $2.50 | $2.57 | $2.47 | $1.91 | $2.21 | $2.57 | $2.30 | $2.74 | $2.58 | $2.32 | $2.46 |
| | | | | | | | | | | | | | |
| **% of Benchmark** | | | | | | | | | | | | | |
| Crude oil | 104% | 102% | 102% | 98% | 103% | 100% | 103% | 104% | 95% | 102% | 102% | 102% | 105% |
| NGL | 40% | 39% | 39% | 41% | 40% | 40% | 41% | 42% | 22% | 34% | 40% | 41% | 42% |
| Natural gas | 93% | 89% | 86% | 71% | 78% | 73% | 82% | 91% | 94% | 88% | 84% | 82% | 90% |
| | | | | | | | | | | | | | |
| **E&P Margin** | | | | | | | | | | | | | |
| Unit Revenue ($/boe) | $43.71 | $45.52 | $44.30 | $38.77 | $36.98 | $41.27 | $42.07 | $41.73 | $26.81 | $35.20 | $43.02 | $40.51 | $39.26 |
| | | | | | | | | | | | | | |
| **Unit Cash Operating Costs ($/boe)** | | | | | | | | | | | | | |
| Lease Operating Expenses | $8.81 | $8.43 | $8.72 | $7.93 | $8.00 | $7.75 | $7.50 | $7.25 | $8.34 | $8.39 | $8.46 | $7.62 | $8.10 |
| Transportation, Gathering, & Compression | $2.04 | $1.94 | $2.10 | $1.98 | $2.20 | $2.20 | $2.20 | $2.20 | $1.12 | $1.07 | $2.02 | $2.20 | $2.20 |
| Production taxes | $1.39 | $1.16 | $1.32 | $1.19 | $1.11 | $1.24 | $1.26 | $1.25 | $0.70 | $0.90 | $1.26 | $1.22 | $1.18 |
| G&A - Cash | $2.88 | $2.77 | $2.26 | $2.28 | $2.50 | $2.50 | $2.50 | $2.50 | $2.29 | $2.37 | $2.53 | $2.50 | $2.50 |
| **Total Cash Operating Costs ($/boe)** | **$15.11** | **$14.30** | **$14.40** | **$13.39** | **$13.81** | **$13.69** | **$13.46** | **$13.20** | **$12.44** | **$12.73** | **$14.28** | **$13.53** | **$13.98** |
| | | | | | | | | | | | | | |
| **Unit Cash Operating Margin ($/boe)** | **$28.60** | **$31.22** | **$29.89** | **$25.38** | **$23.17** | **$27.58** | **$28.60** | **$28.52** | **$14.37** | **$22.47** | **$28.74** | **$26.98** | **$25.28** |
| | | | | | | | | | | | | | |
| **EBITDA ($MM)** | **$923.0** | **$1,161.0** | **$1,155.0** | **$379.0** | **$870.1** | **$1,094.9** | **$1,110.9** | **$1,187.6** | **$1,344.0** | **$2,899.0** | **$3,618.0** | **$4,263.4** | **$4,336.6** |
| | | | | | | | | | | | | | |
| **DCPS ($/share)** | **$2.08** | **$2.42** | **$2.40** | **$2.31** | **$1.62** | **$2.21** | **$2.28** | **$2.46** | **$6.01** | **$7.17** | **$9.22** | **$8.58** | **$8.77** |
| | | | | | | | | | | | | | |
| **Recurring EPS ($/share)** | **$0.38** | **$0.51** | **$0.21** | **-$1.01** | **-$0.15** | **$0.54** | **$0.51** | **$0.60** | **-$3.71** | **$3.40** | **$0.10** | **$1.51** | **$1.09** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                    April 26, 2019

**Figure 23  APA Balance Sheet & Statement of Cash Flow**

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Flows ($MM)** | | | | | | | | | | | | | |
| Net income (loss) | $145 | $195 | $81 | -$381 | -$58 | $206 | $195 | $228 | -$1,405 | $1,304 | $40 | $571 | $414 |
| Depreciation, depletion and amortization | $553 | $608 | $610 | $634 | $622 | $583 | $620 | $654 | $2,618 | $2,280 | $2,405 | $2,479 | $2,710 |
| Change in working capital | -$184 | $181 | $82 | $166 | $0 | $0 | $0 | $0 | $153 | -$320 | $245 | $0 | $0 |
| Other | $101 | $129 | $233 | $624 | $50 | $50 | $50 | $50 | $1,064 | -$836 | $1,087 | $200 | $200 |
| **Net cash provided by operating activities** | **$615** | **$1,113** | **$1,006** | **$1,043** | **$614** | **$839** | **$865** | **$932** | **$2,430** | **$2,428** | **$3,777** | **$3,250** | **$3,324** |
| | | | | | | | | | | | | | |
| Exploration and development | -$737 | -$835 | -$766 | -$852 | -$517 | -$522 | -$527 | -$527 | -$1,610 | -$2,052 | -$3,190 | -$2,092 | -$2,264 |
| Other | -$153 | -$189 | -$160 | -$252 | -$105 | -$90 | -$90 | -$90 | -$50 | $636 | -$754 | -$375 | -$360 |
| **Net cash used in investing activities** | **-$890** | **-$1,024** | **-$926** | **-$1,104** | **-$622** | **-$612** | **-$617** | **-$617** | **-$1,660** | **-$1,416** | **-$3,944** | **-$2,467** | **-$2,624** |
| | | | | | | | | | | | | | |
| Common stock dividends | ($95) | ($96) | ($96) | ($95) | ($95) | ($95) | ($95) | ($95) | ($379) | ($380) | ($382) | ($380) | ($380) |
| Other financing | ($221) | ($98) | ($363) | $277 | $0 | $0 | $0 | $0 | ($481) | ($341) | ($405) | $0 | $0 |
| **Net cash (used in) provided by financing activities** | **($316)** | **($194)** | **($459)** | **$182** | **($95)** | **($95)** | **($95)** | **($95)** | **($860)** | **($721)** | **($787)** | **($380)** | **($380)** |
| | | | | | | | | | | | | | |
| Net change in cash and cash equivalents | ($591) | ($105) | ($379) | $121 | ($103) | $132 | $153 | $220 | ($90) | $291 | ($954) | $403 | $319 |
| Cash and cash equivalents at end of period | $1,077 | $972 | $593 | $714 | $611 | $744 | $897 | $1,117 | $1,377 | $1,668 | $714 | $1,117 | $1,437 |
| | | | | | | | | | | | | | |
| **Balance Sheet ($MM)** | | | | | | | | | | | | | |
| Cash and cash equivalents | $1,077 | $972 | $593 | $714 | $611 | $744 | $897 | $1,117 | $1,377 | $1,668 | $714 | $1,117 | $1,437 |
| Other current assets | $2,176 | $2,167 | $2,192 | $1,973 | $1,973 | $1,973 | $1,973 | $1,973 | $1,864 | $2,057 | $1,973 | $1,973 | $1,973 |
| **Total current assets** | **$3,253** | **$3,139** | **$2,785** | **$2,687** | **$2,584** | **$2,717** | **$2,870** | **$3,090** | **$3,241** | **$3,725** | **$2,687** | **$3,090** | **$3,410** |
| | | | | | | | | | | | | | |
| Net property and equipment | $15,535 | $15,655 | $15,823 | $15,445 | $15,445 | $15,473 | $15,470 | $15,433 | $16,780 | $15,337 | $15,445 | $15,433 | $15,348 |
| Other assets | $3,003 | $3,116 | $3,262 | $3,450 | $3,450 | $3,450 | $3,450 | $3,450 | $2,498 | $2,860 | $3,450 | $3,450 | $3,450 |
| **Total assets** | **$21,791** | **$21,910** | **$21,870** | **$21,582** | **$21,479** | **$21,640** | **$21,790** | **$21,973** | **$22,519** | **$21,922** | **$21,582** | **$21,973** | **$22,207** |
| | | | | | | | | | | | | | |
| **Total current liabilities** | **$2,342** | **$2,312** | **$2,207** | **$2,201** | **$2,201** | **$2,201** | **$2,201** | **$2,201** | **$1,843** | **$2,564** | **$2,201** | **$2,201** | **$2,201** |
| | | | | | | | | | | | | | |
| Long-term debt | $7,936 | $7,937 | $8,053 | $8,054 | $8,054 | $8,054 | $8,054 | $8,054 | $8,544 | $7,934 | $8,054 | $8,054 | $8,054 |
| Other Long-Term liabilities | $4,011 | $4,021 | $2,664 | $2,515 | $2,515 | $2,515 | $2,515 | $2,515 | $5,894 | $4,008 | $2,515 | $2,515 | $2,515 |
| **Total liabilities** | **$14,289** | **$14,270** | **$12,924** | **$12,770** | **$12,770** | **$12,770** | **$12,770** | **$12,770** | **$16,281** | **$14,506** | **$12,770** | **$12,770** | **$12,770** |
| | | | | | | | | | | | | | |
| **Total shareholders' equity** | **$7,502** | **$7,640** | **$8,946** | **$8,812** | **$8,709** | **$8,870** | **$9,020** | **$9,203** | **$6,238** | **$7,416** | **$8,812** | **$9,203** | **$9,437** |
| **Total liabilities and shareholders' equity** | **$21,791** | **$21,910** | **$21,870** | **$21,582** | **$21,479** | **$21,640** | **$21,790** | **$21,973** | **$22,519** | **$21,922** | **$21,582** | **$21,973** | **$22,207** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                      April 26, 2019

**Figure 24 AR Income Statement**

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Antero Resources Income Statement | | | | | | | | | | | | |
| Oil production (Mbbl/d) | 5.9 | 6.9 | 10.7 | 12.2 | 11.2 | 9.3 | 10.1 | 11.2 | 5.1 | 6.7 | 9.0 | 10.4 | 12.8 |
| NGL production (Mbbl/d) | 96.9 | 106.6 | 118.7 | 149.8 | 132.8 | 127.3 | 131.2 | 139.9 | 72.9 | 98.8 | 118.2 | 132.8 | 140.2 |
| Gas production (MMcf/d) | 1,755.6 | 1,835.2 | 1,945.7 | 2,239.1 | 2,312.0 | 2,008.6 | 2,236.9 | 2,499.5 | 1,379.8 | 1,619.2 | 1,945.2 | 2,264.7 | 2,610.7 |
| **Total production (Mboe/d)** | 395.4 | 419.4 | 453.7 | 535.3 | 529.3 | 471.3 | 514.1 | 567.7 | 308.0 | 375.3 | 451.3 | 520.7 | 588.1 |
| **Market Prices** | | | | | | | | | | | | | |
| WTI spot price ($/bbl) | $62.89 | $67.97 | $68.02 | $59.32 | $54.72 | $62.69 | $64.21 | $63.68 | $42.07 | $50.22 | $64.05 | $61.36 | $61.03 |
| HH bid week price ($/Mmbtu) | $2.98 | $2.80 | $2.90 | $3.65 | $3.16 | $2.63 | $2.69 | $2.83 | $2.46 | $3.11 | $3.08 | $2.83 | $2.73 |
| **Realized Prices (Excluding Hedges)** | | | | | | | | | | | | | |
| Realized crude oil price ($/bbl) | $57.14 | $61.55 | $61.06 | $51.83 | $47.72 | $55.69 | $57.21 | $56.68 | $32.74 | $44.14 | $57.35 | $54.23 | $53.98 |
| Realized NGL oil price ($/bbl) | $36.38 | $34.81 | $38.41 | $30.92 | $33.93 | $38.87 | $37.24 | $36.94 | $18.74 | $30.48 | $34.76 | $36.67 | $33.57 |
| Realized natural gas price ($/mcf) | $3.14 | $2.83 | $2.95 | $3.83 | $3.21 | $2.68 | $2.77 | $3.03 | $2.50 | $2.99 | $3.22 | $2.93 | $2.86 |
| **% of Benchmark** | | | | | | | | | | | | | |
| Crude oil | 91% | 91% | 90% | 87% | 87% | 89% | 89% | 89% | 78% | 88% | 90% | 88% | 88% |
| NGL | 58% | 51% | 56% | 52% | 62% | 62% | 58% | 58% | 45% | 61% | 54% | 60% | 55% |
| Natural gas | 105% | 101% | 102% | 105% | 102% | 102% | 103% | 107% | 102% | 96% | 104% | 104% | 105% |
| **E&P Margin** | | | | | | | | | | | | | |
| Unit Revenue ($/boe) | $23.71 | $22.25 | $24.14 | $25.86 | $23.52 | $23.03 | $22.70 | $23.56 | $16.19 | $21.72 | $24.12 | $23.20 | $21.86 |
| **Unit Cash Operating Costs ($/boe)** | | | | | | | | | | | | | |
| Lease Operating Expenses | $0.82 | $0.86 | $0.95 | $0.87 | $0.90 | $0.90 | $0.90 | $0.90 | $0.47 | $0.70 | $0.90 | $0.90 | $0.90 |
| Transportation, Gathering, & Compression | $8.97 | $8.82 | $8.56 | $8.39 | $11.10 | $10.80 | $10.50 | $10.20 | $8.30 | $8.66 | $8.90 | $10.64 | $9.75 |
| Production taxes | $0.79 | $0.74 | $0.80 | $0.90 | $0.90 | $0.90 | $0.90 | $0.90 | $0.63 | $0.75 | $0.84 | $0.90 | $0.90 |
| G&A - Cash | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Total Cash Operating Costs ($/boe)** | $10.58 | $10.43 | $10.31 | $10.16 | $12.90 | $12.60 | $12.30 | $12.00 | $9.40 | $10.12 | $10.64 | $12.44 | $11.55 |
| **Unit Cash Operating Margin ($/boe)** | $13.13 | $11.82 | $13.84 | $15.70 | $10.62 | $10.43 | $10.40 | $11.56 | $6.79 | $11.60 | $13.47 | $10.76 | $10.31 |
| **EBITDA ($MM)** | $206.5 | $27.1 | $486.8 | $489.8 | $461.5 | $338.1 | $385.7 | $483.8 | ($375.6) | $1,179.3 | $1,210.2 | $1,669.1 | $1,828.8 |
| **DCPS ($/share)** | $1.53 | $1.06 | $1.27 | $1.64 | $1.32 | $0.91 | $1.06 | $1.37 | $0.02 | $6.12 | $5.50 | $4.66 | $5.14 |
| **Recurring EPS ($/share)** | -$0.16 | -$0.65 | $0.00 | $0.60 | $0.53 | $0.26 | $0.32 | $0.50 | -$0.01 | $1.41 | -$0.24 | $1.57 | $1.65 |

Source: Cowen and Company, Company Reports

**COWEN**.COM

**COWEN**
EQUITY RESEARCH

April 26, 2019

**Figure 25  AR Balance Sheet & Statement of Cash Flow**

| | Antero Resources Cash Flow Statement and Balance Sheet | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
| **Cash Flows ($MM)** | | | | | | | | | | | | | |
| Net income (loss) | $15 | -$136 | $77 | $381 | $115 | $45 | $63 | $119 | -$849 | $615 | $337 | $342 | $364 |
| Depreciation, depletion and amortization | $228 | $238 | $243 | $263 | $257 | $232 | $255 | $282 | $810 | $825 | $972 | $1,026 | $1,162 |
| Change in working capital | $56 | -$38 | $0 | -$27 | $0 | $0 | $0 | $0 | -$33 | $76 | -$8 | $0 | $0 |
| Other | $242 | $234 | $82 | -$124 | $46 | $12 | $17 | $33 | $1,313 | $491 | $434 | $108 | $104 |
| **Net cash provided by operating activities** | **$542** | **$298** | **$403** | **$493** | **$418** | **$288** | **$336** | **$434** | **$1,241** | **$2,006** | **$1,735** | **$1,477** | **$1,630** |
| | | | | | | | | | | | | | |
| Exploration and development | -$360 | -$393 | -$100 | -$108 | -$243 | -$289 | -$375 | -$408 | -$1,328 | -$1,282 | -$961 | -$1,314 | -$1,707 |
| Other | -$204 | -$216 | $0 | $659 | -$21 | -$21 | -$21 | -$21 | -$1,067 | -$1,180 | $239 | -$85 | -$85 |
| **Net cash used in investing activities** | **-$564** | **-$609** | **-$100** | **$550** | **-$264** | **-$310** | **-$396** | **-$429** | **-$2,395** | **-$2,462** | **-$722** | **-$1,399** | **-$1,792** |
| | | | | | | | | | | | | | |
| Common stock dividends | $0 | $0 | $0 | ($20) | ($6) | ($6) | ($6) | ($6) | $0 | $0 | ($20) | ($25) | ($25) |
| Other financing | $17 | $339 | $210 | ($841) | ($147) | $28 | $66 | $1 | $1,162 | $452 | ($275) | ($52) | $187 |
| **Net cash (used in) provided by financing activities** | **$17** | **$339** | **$210** | **($861)** | **($153)** | **$22** | **$60** | **($5)** | **$1,162** | **$452** | **($295)** | **($77)** | **$162** |
| | | | | | | | | | | | | | |
| Net change in cash and cash equivalents | ($5) | $28 | $513 | $183 | $1 | ($0) | ($0) | ($0) | $8 | ($3) | $718 | $0 | ($0) |
| Cash and cash equivalents at end of period | $23 | $51 | $271 | $0 | $1 | $1 | $1 | $1 | $32 | $28 | $0 | $1 | $1 |
| | | | | | | | | | | | | | |
| **Balance Sheet ($MM)** | | | | | | | | | | | | | |
| Cash and cash equivalents | $23 | $51 | $271 | $0 | $1 | $1 | $1 | $1 | $32 | $28 | $0 | $1 | $1 |
| Other current assets | $777 | $784 | $784 | $807 | $807 | $807 | $807 | $807 | $371 | $805 | $807 | $807 | $807 |
| **Total current assets** | **$800** | **$835** | **$1,055** | **$807** | **$808** | **$808** | **$808** | **$808** | **$403** | **$833** | **$807** | **$808** | **$807** |
| | | | | | | | | | | | | | |
| Net property and equipment | $10,327 | $10,385 | $10,247 | $10,320 | $10,326 | $10,405 | $10,546 | $10,692 | $9,517 | $10,181 | $10,320 | $10,692 | $11,322 |
| Other assets | $4,296 | $4,471 | $4,471 | $4,393 | $2,783 | $2,783 | $2,783 | $2,783 | $4,336 | $4,247 | $4,393 | $2,783 | $2,783 |
| **Total assets** | **$15,423** | **$15,691** | **$15,772** | **$15,519** | **$13,917** | **$13,996** | **$14,136** | **$14,283** | **$14,256** | **$15,261** | **$15,519** | **$14,283** | **$14,913** |
| | | | | | | | | | | | | | |
| **Total current liabilities** | **$790** | **$789** | **$789** | **$854** | **$854** | **$854** | **$854** | **$854** | **$817** | **$762** | **$854** | **$854** | **$854** |
| | | | | | | | | | | | | | |
| Long-term debt | $4,877 | $5,288 | $5,498 | $5,462 | $3,378 | $3,406 | $3,472 | $3,473 | $4,704 | $4,800 | $5,462 | $3,473 | $3,661 |
| Other Long-Term liabilities | $835 | $811 | $811 | $717 | $739 | $743 | $752 | $776 | $1,005 | $823 | $717 | $776 | $841 |
| **Total liabilities** | **$6,502** | **$6,888** | **$7,098** | **$7,032** | **$4,971** | **$5,003** | **$5,078** | **$5,103** | **$6,527** | **$6,385** | **$7,032** | **$5,103** | **$5,355** |
| | | | | | | | | | | | | | |
| **Total shareholders' equity** | **$8,921** | **$8,803** | **$8,675** | **$8,487** | **$8,946** | **$8,993** | **$9,058** | **$9,181** | **$7,729** | **$8,876** | **$8,487** | **$9,181** | **$9,558** |
| **Total liabilities and shareholders' equity** | **$15,423** | **$15,691** | **$15,772** | **$15,519** | **$13,917** | **$13,996** | **$14,136** | **$14,283** | **$14,256** | **$15,261** | **$15,519** | **$14,283** | **$14,913** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                    April 26, 2019

**Figure 26 CDEV Income Statement**

| | Centennial Resource Development Income Statement | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
| Oil production (Mbbl/d) | 31.6 | 31.3 | 36.0 | 40.0 | 39.2 | 39.7 | 40.2 | 40.9 | 5.7 | 19.2 | 34.7 | 40.0 | 42.8 |
| NGL production (Mbbl/d) | 8.3 | 12.4 | 12.7 | 14.0 | 14.6 | 14.4 | 14.4 | 14.5 | 0.9 | 4.6 | 11.9 | 14.5 | 14.9 |
| Gas production (MMcf/d) | 85.4 | 83.2 | 85.2 | 93.6 | 97.1 | 92.3 | 92.4 | 92.4 | 10.3 | 48.6 | 86.9 | 93.5 | 92.1 |
| **Total production (Mboe/d)** | **54.1** | **57.5** | **62.9** | **69.6** | **69.9** | **69.5** | **70.0** | **70.8** | **8.4** | **31.9** | **61.1** | **70.1** | **73.0** |
| | | | | | | | | | | | | | |
| **Market Prices** | | | | | | | | | | | | | |
| WTI spot price ($/bbl) | $62.89 | $67.97 | $68.02 | $59.32 | $54.72 | $62.69 | $64.21 | $63.68 | $42.07 | $50.22 | $64.05 | $61.36 | $61.03 |
| HH bid week price ($/Mmbtu) | $2.98 | $2.80 | $2.90 | $3.65 | $3.16 | $2.63 | $2.69 | $2.83 | $2.46 | $3.11 | $3.08 | $2.83 | $2.73 |
| | | | | | | | | | | | | | |
| **Realized Prices (Excluding Hedges)** | | | | | | | | | | | | | |
| Realized crude oil price ($/bbl) | $61.53 | $61.21 | $55.68 | $47.95 | $47.88 | $61.83 | $63.10 | $62.13 | $39.77 | $48.17 | $55.99 | $58.86 | $59.92 |
| Realized NGL oil price ($/bbl) | $30.21 | $26.52 | $30.85 | $23.60 | $20.79 | $21.94 | $23.11 | $23.56 | $14.93 | $26.28 | $27.45 | $22.36 | $22.27 |
| Realized natural gas price ($/mcf) | $2.42 | $1.81 | $1.83 | $1.82 | $1.18 | $1.81 | $2.11 | $2.37 | $2.50 | $2.75 | $1.97 | $1.86 | $2.28 |
| | | | | | | | | | | | | | |
| **% of Benchmark** | | | | | | | | | | | | | |
| Crude oil | 98% | 90% | 82% | 81% | 87% | 99% | 98% | 98% | 95% | 96% | 87% | 96% | 98% |
| NGL | 48% | 39% | 45% | 40% | 38% | 35% | 36% | 37% | 35% | 52% | 43% | 36% | 36% |
| Natural gas | 81% | 65% | 63% | 50% | 37% | 69% | 78% | 84% | 102% | 89% | 64% | 66% | 83% |
| | | | | | | | | | | | | | |
| **E&P Margin** | | | | | | | | | | | | | |
| **Unit Revenue ($/boe)** | **$44.37** | **$41.60** | **$40.58** | **$34.74** | **$32.80** | **$42.28** | **$43.77** | **$43.79** | **$24.63** | **$36.95** | **$39.97** | **$40.71** | **$42.54** |
| | | | | | | | | | | | | | |
| **Unit Cash Operating Costs ($/boe)** | | | | | | | | | | | | | |
| Lease Operating Expenses | $3.34 | $3.66 | $4.09 | $3.77 | $4.65 | $4.55 | $4.55 | $4.55 | $4.64 | $3.55 | $3.74 | $4.57 | $4.55 |
| Transportation, Gathering, & Compression | $2.84 | $2.92 | $2.78 | $1.94 | $3.00 | $3.00 | $3.00 | $3.00 | $2.20 | $2.95 | $2.58 | $3.00 | $3.00 |
| Production taxes | $2.91 | $2.71 | $2.49 | $2.14 | $2.46 | $2.75 | $2.85 | $2.85 | $1.73 | $1.99 | $2.54 | $2.73 | $2.77 |
| G&A - Cash | $2.13 | $1.84 | $2.02 | $2.00 | $2.50 | $2.50 | $2.50 | $2.50 | $7.50 | $3.24 | $1.99 | $2.50 | $2.25 |
| **Total Cash Operating Costs ($/boe)** | **$11.22** | **$11.14** | **$11.38** | **$9.85** | **$12.61** | **$12.80** | **$12.90** | **$12.90** | **$16.07** | **$11.74** | **$10.85** | **$12.80** | **$12.57** |
| | | | | | | | | | | | | | |
| **Unit Cash Operating Margin ($/boe)** | **$33.15** | **$30.46** | **$29.20** | **$24.89** | **$20.19** | **$29.48** | **$30.88** | **$30.90** | **$8.55** | **$25.22** | **$29.12** | **$27.91** | **$29.98** |
| | | | | | | | | | | | | | |
| **EBITDA ($MM)** | **$158.2** | **$162.7** | **$175.2** | **$163.7** | **$123.8** | **$188.6** | **$186.9** | **$193.9** | **$38.7** | **$279.8** | **$659.8** | **$693.3** | **$801.4** |
| | | | | | | | | | | | | | |
| **DCPS ($/share)** | **$0.58** | **$0.59** | **$0.61** | **$0.61** | **$0.46** | **$0.70** | **$0.68** | **$0.71** | **$0.00** | **$1.20** | **$2.39** | **$2.55** | **$2.93** |
| | | | | | | | | | | | | | |
| **Recurring EPS ($/share)** | **$0.25** | **$0.24** | **$0.14** | **$0.12** | **$0.01** | **$0.20** | **$0.17** | **$0.19** | **-$0.26** | **$0.32** | **$0.75** | **$0.57** | **$0.81** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                        April 26, 2019

**Figure 27  CDEV Balance Sheet & Statement of Cash Flow**

| Centennial Resource Development Cash Flow Statement and Balance Sheet | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
| **Cash Flows ($MM)** | | | | | | | | | | | | | |
| Net income (loss) | $66 | $64 | $39 | $31 | $2 | $50 | $45 | $49 | -$44 | $76 | $200 | $145 | $207 |
| Depreciation, depletion and amortization | $66 | $75 | $83 | $102 | $104 | $104 | $106 | $107 | $76 | $162 | $326 | $422 | $441 |
| Change in working capital | -$22 | $34 | $1 | $19 | $0 | $0 | $0 | $0 | $3 | -$21 | $32 | $0 | $0 |
| Other | $21 | $20 | $47 | $24 | $12 | $24 | $23 | $24 | $25 | $44 | $111 | $83 | $101 |
| **Net cash provided by operating activities** | **$132** | **$192** | **$171** | **$175** | **$117** | **$179** | **$174** | **$181** | **$59** | **$260** | **$670** | **$651** | **$749** |
| | | | | | | | | | | | | | |
| Exploration and development | -$182 | -$163 | -$222 | -$199 | -$171 | -$166 | -$168 | -$168 | -$24 | -$624 | -$766 | -$673 | -$670 |
| Other | -$37 | -$52 | -$59 | -$155 | -$78 | -$31 | -$31 | -$31 | -$1,726 | -$368 | -$303 | -$170 | -$170 |
| **Net cash used in investing activities** | **-$219** | **-$215** | **-$281** | **-$354** | **-$249** | **-$197** | **-$198** | **-$198** | **-$1,750** | **-$992** | **-$1,069** | **-$842** | **-$840** |
| | | | | | | | | | | | | | |
| Common stock dividends | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other financing | ($1) | $27 | $109 | $159 | $200 | $0 | $0 | $40 | $1,874 | $724 | $294 | $240 | $133 |
| **Net cash (used in) provided by financing activities** | **($1)** | **$27** | **$109** | **$159** | **$200** | **$0** | **$0** | **$40** | **$1,874** | **$724** | **$294** | **$240** | **$133** |
| | | | | | | | | | | | | | |
| Net change in cash and cash equivalents | ($88) | $4 | ($1) | ($20) | $68 | ($18) | ($25) | $22 | $184 | ($8) | ($104) | $48 | $42 |
| Cash and cash equivalents at end of period | $38 | $43 | $59 | $18 | $86 | $68 | $44 | $66 | $134 | $117 | $18 | $66 | $109 |
| | | | | | | | | | | | | | |
| **Balance Sheet ($MM)** | | | | | | | | | | | | | |
| Cash and cash equivalents | $38 | $43 | $59 | $18 | $86 | $68 | $44 | $66 | $134 | $117 | $18 | $66 | $109 |
| Other current assets | $128 | $137 | $107 | $112 | $112 | $112 | $112 | $112 | $17 | $85 | $112 | $112 | $112 |
| **Total current assets** | **$166** | **$179** | **$166** | **$130** | **$198** | **$181** | **$156** | **$178** | **$151** | **$203** | **$130** | **$178** | **$221** |
| | | | | | | | | | | | | | |
| Net property and equipment | $3,499 | $3,627 | $3,809 | $4,078 | $4,224 | $4,316 | $4,408 | $4,499 | $2,497 | $3,381 | $4,078 | $4,499 | $4,897 |
| Other assets | $27 | $34 | $43 | $51 | $51 | $51 | $51 | $51 | $4 | $33 | $51 | $51 | $51 |
| **Total assets** | **$3,693** | **$3,839** | **$4,017** | **$4,260** | **$4,473** | **$4,548** | **$4,615** | **$4,729** | **$2,652** | **$3,617** | **$4,260** | **$4,729** | **$5,169** |
| | | | | | | | | | | | | | |
| **Total current liabilities** | **$181** | **$201** | **$211** | **$248** | **$248** | **$248** | **$248** | **$248** | **$91** | **$200** | **$248** | **$248** | **$248** |
| | | | | | | | | | | | | | |
| Long-term debt | $391 | $421 | $531 | $692 | $891 | $891 | $891 | $931 | $0 | $391 | $692 | $931 | $1,064 |
| Other Long-Term liabilities | $35 | $58 | $70 | $77 | $78 | $92 | $104 | $117 | $7 | $22 | $77 | $117 | $174 |
| **Total liabilities** | **$607** | **$681** | **$812** | **$1,016** | **$1,217** | **$1,231** | **$1,243** | **$1,297** | **$99** | **$613** | **$1,016** | **$1,297** | **$1,486** |
| | | | | | | | | | | | | | |
| **Total shareholders' equity** | **$3,086** | **$3,158** | **$3,205** | **$3,244** | **$3,256** | **$3,317** | **$3,372** | **$3,432** | **$2,553** | **$3,004** | **$3,244** | **$3,432** | **$3,683** |
| **Total liabilities and shareholders' equity** | **$3,693** | **$3,839** | **$4,017** | **$4,260** | **$4,473** | **$4,548** | **$4,615** | **$4,729** | **$2,652** | **$3,617** | **$4,260** | **$4,729** | **$5,169** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH
April 26, 2019

**Figure 28  CLR Income Statement**

| | Continental Resources Income Statement | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
| Oil production (Mbbl/d) | 163.8 | 157.1 | 164.6 | 186.9 | 188.8 | 190.5 | 197.6 | 201.4 | 128.0 | 138.5 | 168.2 | 194.6 | 228.0 |
| Gas production (MMcf/d) | 741.4 | 761.7 | 793.8 | 822.4 | 825.5 | 813.3 | 820.2 | 817.9 | 533.4 | 625.1 | 780.1 | 819.2 | 905.1 |
| **Total production (Mboe/d)** | **287.4** | **284.1** | **296.9** | **324.0** | **326.4** | **326.1** | **334.3** | **337.7** | **216.9** | **242.6** | **298.2** | **331.2** | **378.8** |
| | | | | | | | | | | | | | |
| **Market Prices** | | | | | | | | | | | | | |
| WTI spot price ($/bbl) | $62.00 | $67.97 | $68.02 | $59.32 | $54.72 | $62.69 | $64.21 | $63.68 | $42.07 | $50.22 | $64.05 | $61.36 | $61.03 |
| HH bid week price ($/Mmbtu) | $2.98 | $2.80 | $2.90 | $3.65 | $3.16 | $2.63 | $2.69 | $2.83 | $2.46 | $3.11 | $3.08 | $2.83 | $2.73 |
| **Realized Prices (Excluding Hedges)** | | | | | | | | | | | | | |
| Realized crude oil price ($/bbl) | $58.98 | $63.35 | $65.78 | $50.06 | $50.22 | $57.94 | $59.71 | $59.18 | $35.51 | $45.70 | $59.18 | $56.87 | $56.48 |
| Realized natural gas price ($/mcf) | $2.98 | $2.65 | $3.12 | $3.26 | $2.91 | $2.38 | $2.44 | $2.58 | $1.87 | $2.93 | $3.01 | $2.58 | $2.53 |
| **% of Benchmark** | | | | | | | | | | | | | |
| Crude oil | 95% | 93% | 97% | 84% | 92% | 92% | 93% | 93% | 84% | 91% | 92% | 93% | 93% |
| Natural gas | 100% | 95% | 107% | 89% | 92% | 91% | 91% | 91% | 76% | 94% | 98% | 91% | 93% |
| **E&P Margin** | | | | | | | | | | | | | |
| **Unit Revenue ($/boe)** | **$41.31** | **$42.15** | **$44.81** | **$37.16** | **$36.40** | **$39.80** | **$41.29** | **$41.54** | **$25.55** | **$33.63** | **$41.25** | **$39.80** | **$40.02** |
| | | | | | | | | | | | | | |
| **Unit Cash Operating Costs ($/boe)** | | | | | | | | | | | | | |
| Lease Operating Expenses | $3.59 | $3.49 | $3.77 | $3.50 | $3.80 | $3.85 | $3.90 | $3.95 | $3.64 | $3.66 | $3.59 | $3.88 | $3.95 |
| Transportation, Gathering, & Compression | $1.91 | $1.83 | $1.68 | $1.64 | $1.70 | $1.70 | $1.70 | $1.70 | $0.00 | $0.00 | $1.76 | $1.70 | $1.70 |
| Production taxes | $3.12 | $3.23 | $3.61 | $3.03 | $3.03 | $3.03 | $3.03 | $3.03 | $1.79 | $2.35 | $3.24 | $3.18 | $3.20 |
| G&A - Cash | $1.66 | $1.82 | $1.62 | $1.65 | $1.85 | $1.85 | $1.85 | $1.85 | $2.14 | $2.16 | $1.69 | $1.71 | $1.61 |
| **Total Cash Operating Costs ($/boe)** | **$10.28** | **$10.38** | **$10.68** | **$9.83** | **$10.38** | **$10.43** | **$10.48** | **$10.53** | **$7.57** | **$8.18** | **$10.28** | **$10.47** | **$10.47** |
| | | | | | | | | | | | | | |
| **Unit Cash Operating Margin ($/boe)** | **$31.03** | **$31.77** | **$34.13** | **$27.33** | **$26.02** | **$29.37** | **$30.81** | **$31.01** | **$17.98** | **$25.45** | **$30.97** | **$29.33** | **$29.55** |
| | | | | | | | | | | | | | |
| **EBITDA ($MM)** | **$835.8** | **$839.2** | **$954.4** | **$818.5** | **$786.5** | **$885.2** | **$958.4** | **$973.2** | **$2,396.9** | **$3,125.5** | **$3,447.8** | **$3,603.2** | **$4,156.1** |
| | | | | | | | | | | | | | |
| **DCPS ($/share)** | **$2.15** | **$2.19** | **$2.49** | **$2.07** | **$1.91** | **$2.18** | **$2.37** | **$2.41** | **$3.48** | **$7.29** | **$8.89** | **$8.88** | **$10.36** |
| | | | | | | | | | | | | | |
| **Recurring EPS ($/share)** | **$0.63** | **$0.65** | **$0.84** | **$0.53** | **$0.44** | **$0.63** | **$0.74** | **$0.76** | **-$1.08** | **$2.11** | **$2.64** | **$2.58** | **$3.09** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                    April 26, 2019

**Figure 29  CLR Balance Sheet & Statement of Cash Flow**

| | Continental Resources Cash Flow Statement and Balance Sheet | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
| **Cash Flows ($MM)** | | | | | | | | | | | | | |
| Net income (loss) | $234 | $242 | $314 | $198 | $166 | $237 | $279 | $286 | -$400 | $789 | $988 | $968 | $1,159 |
| Depreciation, depletion and amortization | $454 | $447 | $469 | $488 | $499 | $504 | $523 | $528 | $1,709 | $1,675 | $1,859 | $2,055 | $2,357 |
| Change in working capital | $83 | -$65 | -$74 | $181 | $0 | $0 | $0 | $0 | -$162 | $1 | $126 | $0 | $0 |
| Other | $115 | $129 | $151 | $88 | $52 | $75 | $88 | $90 | -$21 | $262 | $483 | $306 | $366 |
| **Net cash provided by operating activities** | **$886** | **$754** | **$861** | **$955** | **$718** | **$816** | **$890** | **$905** | **$1,126** | **$2,728** | **$3,456** | **$3,329** | **$3,881** |
| | | | | | | | | | | | | | |
| Exploration and development | -$618 | -$716 | -$758 | -$748 | -$719 | -$636 | -$612 | -$597 | -$1,154 | -$1,932 | -$2,841 | -$2,564 | -$3,120 |
| Other | -$10 | $1 | -$2 | -$9 | -$26 | -$26 | -$26 | -$26 | $621 | $123 | -$19 | -$106 | -$106 |
| **Net cash used in investing activities** | **-$628** | **-$715** | **-$760** | **-$757** | **-$746** | **-$662** | **-$638** | **-$623** | **-$533** | **-$1,809** | **-$2,860** | **-$2,670** | **-$3,226** |
| | | | | | | | | | | | | | |
| Common stock dividends | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other financing | ($204) | ($7) | ($218) | $71 | $0 | $0 | $0 | $0 | ($588) | ($243) | ($357) | $0 | $0 |
| **Net cash (used in) provided by financing activities** | **($204)** | **($7)** | **($218)** | **$71** | **$0** | **$0** | **$0** | **$0** | **($588)** | **($243)** | **($357)** | **$0** | **$0** |
| | | | | | | | | | | | | | |
| Net change in cash and cash equivalents | $54 | $32 | ($117) | $270 | ($28) | $154 | $251 | $281 | $5 | $676 | $239 | $659 | $655 |
| Cash and cash equivalents at end of period | $98 | $130 | $13 | $283 | $255 | $409 | $660 | $942 | $17 | $44 | $283 | $942 | $1,597 |
| | | | | | | | | | | | | | |
| **Balance Sheet ($MM)** | | | | | | | | | | | | | |
| Cash and cash equivalents | $98 | $130 | $13 | $283 | $255 | $409 | $660 | $942 | $17 | $44 | $283 | $942 | $1,597 |
| Other current assets | $1,193 | $1,311 | $1,356 | $1,130 | $1,130 | $1,130 | $1,130 | $1,130 | $897 | $1,208 | $1,130 | $1,130 | $1,130 |
| **Total current assets** | **$1,291** | **$1,441** | **$1,369** | **$1,412** | **$1,384** | **$1,539** | **$1,790** | **$2,071** | **$913** | **$1,252** | **$1,412** | **$2,071** | **$2,726** |
| | | | | | | | | | | | | | |
| Net property and equipment | $13,073 | $13,340 | $13,645 | $13,870 | $14,116 | $14,274 | $14,389 | $14,485 | $12,579 | $12,934 | $13,870 | $14,485 | $15,354 |
| Other assets | $13 | $18 | $17 | $16 | $16 | $16 | $16 | $16 | $319 | $14 | $16 | $16 | $16 |
| **Total assets** | **$14,378** | **$14,798** | **$15,031** | **$15,298** | **$15,516** | **$15,828** | **$16,195** | **$16,572** | **$13,812** | **$14,200** | **$15,298** | **$16,572** | **$18,096** |
| | | | | | | | | | | | | | |
| **Total current liabilities** | **$1,391** | **$1,484** | **$1,490** | **$1,388** | **$1,388** | **$1,388** | **$1,388** | **$1,388** | **$932** | **$1,330** | **$1,388** | **$1,388** | **$1,388** |
| | | | | | | | | | | | | | |
| Long-term debt | $6,164 | $6,164 | $5,955 | $5,766 | $5,766 | $5,766 | $5,766 | $5,766 | $6,578 | $6,351 | $5,766 | $5,766 | $5,766 |
| Other Long-Term liabilities | $1,461 | $1,536 | $1,646 | $1,723 | $1,775 | $1,850 | $1,938 | $2,029 | $2,000 | $1,387 | $1,723 | $2,029 | $2,394 |
| **Total liabilities** | **$9,016** | **$9,185** | **$9,092** | **$8,876** | **$8,929** | **$9,004** | **$9,092** | **$9,182** | **$9,510** | **$9,068** | **$8,876** | **$9,182** | **$9,548** |
| | | | | | | | | | | | | | |
| **Total shareholders' equity** | **$5,361** | **$5,613** | **$5,939** | **$6,422** | **$6,587** | **$6,825** | **$7,104** | **$7,390** | **$4,302** | **$5,131** | **$6,422** | **$7,390** | **$8,548** |
| **Total liabilities and shareholders' equity** | **$14,378** | **$14,798** | **$15,031** | **$15,298** | **$15,516** | **$15,828** | **$16,195** | **$16,572** | **$13,812** | **$14,200** | **$15,298** | **$16,572** | **$18,096** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                        April 26, 2019

**Figure 30  CPE Income Statement**

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Callon Petroleum Company Income Statement | | | | | | | |
| Oil production (Mbbl/d) | 20.6 | 21.9 | 27.4 | 33.4 | 30.4 | 27.8 | 30.7 | 32.5 | 11.7 | 18.0 | 25.9 | 30.3 | 35.5 |
| NGL production (Mbbl/d) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas production (MMcf/d) | 36.0 | 42.2 | 45.0 | 45.9 | 51.1 | 46.7 | 49.3 | 50.6 | 21.2 | 29.8 | 42.3 | 49.4 | 53.8 |
| **Total production (Mboe/d)** | **26.6** | **29.0** | **34.9** | **41.1** | **38.9** | **35.5** | **38.9** | **40.9** | **15.2** | **22.9** | **32.9** | **38.6** | **44.5** |
| **Market Prices** | | | | | | | | | | | | | |
| WTI spot price ($/bbl) | $62.89 | $67.97 | $68.02 | $59.32 | $54.72 | $62.69 | $64.21 | $63.68 | $42.07 | $50.22 | $64.05 | $61.36 | $61.03 |
| HH bid week price ($/Mmbtu) | $2.98 | $2.80 | $2.90 | $3.65 | $3.16 | $2.63 | $2.69 | $2.83 | $2.46 | $3.11 | $3.08 | $2.83 | $2.73 |
| **Realized Prices (Excluding Hedges)** | | | | | | | | | | | | | |
| Realized crude oil price ($/bbl) | $62.28 | $61.46 | $56.57 | $48.89 | $48.71 | $59.34 | $60.98 | $61.81 | $41.51 | $49.16 | $56.22 | $57.80 | $61.11 |
| Realized NGL oil price ($/bbl) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Realized natural gas price ($/mcf) | $3.75 | $3.77 | $4.49 | $2.72 | $2.30 | $1.28 | $2.22 | $3.19 | $2.99 | $4.05 | $3.67 | $2.27 | $2.37 |
| **% of Benchmark** | | | | | | | | | | | | | |
| Crude oil | 99% | 90% | 83% | 82% | 89% | 95% | 95% | 97% | 99% | 98% | 88% | 94% | 100% |
| NGL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Natural gas | 126% | 135% | 155% | 75% | 73% | 49% | 83% | 113% | 122% | 130% | 119% | 80% | 87% |
| **E&P Margin** | | | | | | | | | | | | | |
| **Unit Revenue ($/boe)** | **$53.30** | **$52.03** | **$50.20** | **$42.82** | **$41.06** | **$48.03** | **$50.93** | **$53.02** | **$36.04** | **$43.77** | **$48.90** | **$48.37** | **$51.66** |
| **Unit Cash Operating Costs ($/boe)** | | | | | | | | | | | | | |
| Lease Operating Expenses | $5.45 | $4.99 | $5.77 | $6.47 | $6.50 | $6.00 | $5.75 | $5.50 | $6.88 | $5.96 | $5.76 | $5.93 | $5.50 |
| Transportation, Gathering, & Compression | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Production taxes | $3.54 | $2.86 | $3.20 | $2.51 | $2.87 | $3.36 | $3.56 | $3.71 | $2.13 | $2.68 | $2.98 | $3.39 | $3.62 |
| G&A - Cash | $2.74 | $2.69 | $2.17 | $2.03 | $2.60 | $2.20 | $2.05 | $2.05 | $3.54 | $2.67 | $2.35 | $2.22 | $2.05 |
| **Total Cash Operating Costs ($/boe)** | **$11.73** | **$10.53** | **$11.13** | **$11.02** | **$11.97** | **$11.56** | **$11.36** | **$11.26** | **$12.55** | **$11.30** | **$11.09** | **$11.53** | **$11.17** |
| **Unit Cash Operating Margin ($/boe)** | **$41.56** | **$41.49** | **$39.06** | **$31.80** | **$29.09** | **$36.47** | **$39.56** | **$41.76** | **$23.49** | **$32.47** | **$37.81** | **$36.84** | **$40.50** |
| **EBITDA ($MM)** | **$91.7** | **$102.6** | **$118.4** | **$119.7** | **$100.7** | **$112.8** | **$136.5** | **$149.6** | **$87.5** | **$267.5** | **$432.5** | **$499.6** | **$650.5** |
| **DCPS ($/share)** | **$0.45** | **$0.48** | **$0.51** | **$0.52** | **$0.44** | **$0.49** | **$0.59** | **$0.65** | **$1.07** | **$1.30** | **$1.96** | **$2.17** | **$2.82** |
| **Recurring EPS ($/share)** | **$0.20** | **$0.21** | **$0.21** | **$0.17** | **$0.13** | **$0.19** | **$0.25** | **$0.29** | **-$0.73** | **$0.62** | **$0.79** | **$0.86** | **$1.26** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                      April 26, 2019

**Figure 31  CPE Balance Sheet & Statement of Cash Flow**

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Callon Petroleum Company Cash Flow Statement and Balance Sheet** | | | | | | | | | | | | | |
| **Cash Flows ($MM)** | | | | | | | | | | | | | |
| Net income (loss) | $54 | $49 | $36 | $154 | $30 | $43 | $58 | $66 | -$99 | $113 | $293 | $196 | $289 |
| Depreciation, depletion and amortization | $35 | $39 | $48 | $60 | $56 | $52 | $56 | $58 | $71 | $116 | $182 | $222 | $252 |
| Change in working capital | $1 | $7 | $0 | $34 | $0 | $0 | $0 | $0 | -$17 | -$33 | $42 | $0 | $0 |
| Other | $1 | $13 | $32 | -$96 | $14 | $17 | $22 | $24 | $163 | $34 | -$49 | $76 | $104 |
| **Net cash provided by operating activities** | **$92** | **$108** | **$116** | **$152** | **$99** | **$112** | **$135** | **$148** | **$119** | **$230** | **$468** | **$494** | **$645** |
| | | | | | | | | | | | | | |
| Exploration and development | -$99 | -$158 | -$154 | -$126 | -$117 | -$114 | -$134 | -$81 | -$154 | -$356 | -$538 | -$446 | -$473 |
| Other | -$51 | -$60 | -$521 | -$155 | -$71 | $230 | -$30 | -$30 | -$713 | -$716 | -$787 | $98 | -$148 |
| **Net cash used in investing activities** | **-$149** | **-$219** | **-$675** | **-$281** | **-$189** | **$116** | **-$164** | **-$111** | **-$866** | **-$1,073** | **-$1,324** | **-$348** | **-$621** |
| | | | | | | | | | | | | | |
| Common stock dividends | ($2) | ($2) | ($2) | ($2) | ($2) | ($2) | ($2) | ($2) | ($7) | ($7) | ($7) | ($7) | ($7) |
| Other financing | $49 | $604 | $63 | $135 | $89 | ($227) | $29 | ($37) | $1,407 | $225 | $852 | ($146) | ($17) |
| **Net cash (used in) provided by financing activities** | **$48** | **$602** | **$62** | **$133** | **$88** | **($229)** | **$27** | **($39)** | **$1,399** | **$218** | **$844** | **($153)** | **($24)** |
| | | | | | | | | | | | | | |
| Net change in cash and cash equivalents | ($10) | $491 | ($497) | $4 | ($2) | ($2) | ($2) | ($2) | $652 | ($625) | ($12) | ($7) | ($0) |
| Cash and cash equivalents at end of period | $18 | $509 | $12 | $16 | $14 | $12 | $11 | $9 | $653 | $28 | $16 | $9 | $9 |
| | | | | | | | | | | | | | |
| **Balance Sheet ($MM)** | | | | | | | | | | | | | |
| Cash and cash equivalents | $18 | $509 | $12 | $16 | $14 | $12 | $11 | $9 | $653 | $28 | $16 | $9 | $9 |
| Other current assets | $129 | $131 | $177 | $207 | $207 | $207 | $207 | $207 | $72 | $117 | $207 | $207 | $207 |
| **Total current assets** | **$147** | **$640** | **$189** | **$223** | **$221** | **$219** | **$217** | **$215** | **$725** | **$145** | **$223** | **$215** | **$215** |
| | | | | | | | | | | | | | |
| Net property and equipment | $2,654 | $2,800 | $3,483 | $3,719 | $3,851 | $3,684 | $3,792 | $3,844 | $1,475 | $2,513 | $3,719 | $3,844 | $4,212 |
| Other assets | $35 | $67 | $37 | $38 | $38 | $38 | $38 | $38 | $67 | $35 | $38 | $38 | $38 |
| **Total assets** | **$2,836** | **$3,507** | **$3,709** | **$3,979** | **$4,110** | **$3,940** | **$4,047** | **$4,097** | **$2,268** | **$2,693** | **$3,979** | **$4,097** | **$4,465** |
| | | | | | | | | | | | | | |
| **Total current liabilities** | **$239** | **$245** | **$333** | **$315** | **$315** | **$315** | **$315** | **$315** | **$132** | **$206** | **$315** | **$315** | **$315** |
| | | | | | | | | | | | | | |
| Long-term debt | $670 | $988 | $1,054 | $1,189 | $1,279 | $1,052 | $1,081 | $1,043 | $390 | $620 | $1,189 | $1,043 | $1,027 |
| Other Long-Term liabilities | $15 | $24 | $34 | $30 | $38 | $51 | $68 | $87 | $12 | $11 | $30 | $87 | $171 |
| **Total liabilities** | **$924** | **$1,258** | **$1,420** | **$1,534** | **$1,632** | **$1,418** | **$1,464** | **$1,445** | **$534** | **$837** | **$1,534** | **$1,445** | **$1,512** |
| | | | | | | | | | | | | | |
| **Total shareholders' equity** | **$1,911** | **$2,250** | **$2,288** | **$2,445** | **$2,478** | **$2,523** | **$2,583** | **$2,652** | **$1,733** | **$1,856** | **$2,445** | **$2,652** | **$2,953** |
| **Total liabilities and shareholders' equity** | **$2,836** | **$3,507** | **$3,709** | **$3,979** | **$4,110** | **$3,940** | **$4,047** | **$4,097** | **$2,268** | **$2,693** | **$3,979** | **$4,097** | **$4,465** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                    April 26, 2019

**Figure 32  CRZO Income Statement**

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Carrizo Oil & Gas, Inc. Income Statement** | | | | | | | | | | | | | |
| Oil production (Mbbl/d) | 34.1 | 37.9 | 40.8 | 43.0 | 39.8 | 40.2 | 42.2 | 44.2 | 25.7 | 34.4 | 39.0 | 41.6 | 44.3 |
| NGL production (Mbbl/d) | 8.2 | 9.4 | 11.5 | 11.4 | 10.0 | 9.8 | 10.3 | 10.9 | 4.9 | 6.4 | 10.1 | 10.3 | 11.7 |
| Gas production (MMcf/d) | 53.4 | 59.0 | 74.1 | 83.1 | 79.6 | 81.2 | 87.4 | 93.4 | 69.9 | 78.0 | 67.5 | 85.4 | 104.9 |
| **Total production (Mboe/d)** | **51.3** | **57.1** | **64.6** | **68.3** | **63.1** | **63.6** | **67.1** | **70.6** | **42.3** | **53.8** | **60.4** | **66.1** | **73.5** |
| | | | | | | | | | | | | | |
| **Market Prices** | | | | | | | | | | | | | |
| WTI spot price ($/bbl) | $62.89 | $67.97 | $68.02 | $59.32 | $54.72 | $62.69 | $64.21 | $63.68 | $42.07 | $50.22 | $64.05 | $61.36 | $61.03 |
| HH bid week price ($/Mmbtu) | $2.98 | $2.80 | $2.90 | $3.65 | $3.16 | $2.63 | $2.69 | $2.83 | $2.46 | $3.11 | $3.08 | $2.83 | $2.73 |
| | | | | | | | | | | | | | |
| **Realized Prices (Excluding Hedges)** | | | | | | | | | | | | | |
| Realized crude oil price ($/bbl) | $63.45 | $66.70 | $67.78 | $58.66 | $65.93 | $64.50 | $64.46 | $64.19 | $40.12 | $50.39 | $64.05 | $64.74 | $63.51 |
| Realized NGL oil price ($/bbl) | $22.87 | $24.93 | $32.04 | $23.38 | $20.79 | $24.14 | $25.04 | $24.84 | $12.54 | $20.37 | $26.10 | $23.75 | $23.79 |
| Realized natural gas price ($/mcf) | $2.80 | $2.40 | $2.21 | $2.14 | $1.74 | $1.45 | $1.62 | $1.84 | $1.69 | $2.29 | $2.34 | $1.66 | $1.91 |
| | | | | | | | | | | | | | |
| **% of Benchmark** | | | | | | | | | | | | | |
| Crude oil | 101% | 98% | 100% | 99% | 120% | 103% | 100% | 101% | 95% | 100% | 100% | 106% | 104% |
| NGL | 36% | 37% | 47% | 39% | 38% | 39% | 39% | 39% | 30% | 41% | 41% | 39% | 39% |
| Natural gas | 94% | 86% | 76% | 59% | 55% | 55% | 60% | 65% | 69% | 74% | 76% | 59% | 70% |
| | | | | | | | | | | | | | |
| **E&P Margin** | | | | | | | | | | | | | |
| Unit Revenue ($/boe) | $48.84 | $50.82 | $51.02 | $43.47 | $47.11 | $46.38 | $46.49 | $46.40 | $28.67 | $37.99 | $48.36 | $46.59 | $44.80 |
| | | | | | | | | | | | | | |
| **Unit Cash Operating Costs ($/boe)** | | | | | | | | | | | | | |
| Lease Operating Expenses | $8.51 | $6.77 | $6.90 | $7.34 | $7.70 | $7.70 | $7.60 | $7.50 | $6.38 | $7.12 | $7.33 | $7.62 | $7.50 |
| Transportation, Gathering, & Compression | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Production taxes | $2.72 | $3.10 | $2.88 | $2.42 | $3.06 | $3.01 | $3.02 | $3.02 | $1.59 | $2.03 | $2.77 | $3.03 | $2.91 |
| G&A - Cash | $5.15 | $2.13 | $1.64 | $1.67 | $3.75 | $1.80 | $1.60 | $1.60 | $2.51 | $2.64 | $2.50 | $2.15 | $2.17 |
| **Total Cash Operating Costs ($/boe)** | **$16.39** | **$12.00** | **$11.42** | **$11.44** | **$14.51** | **$12.51** | **$12.22** | **$12.12** | **$10.48** | **$11.79** | **$12.60** | **$12.80** | **$12.58** |
| | | | | | | | | | | | | | |
| **Unit Cash Operating Margin ($/boe)** | **$32.45** | **$38.82** | **$39.61** | **$32.03** | **$32.60** | **$33.87** | **$34.27** | **$34.28** | **$18.18** | **$26.19** | **$35.76** | **$33.78** | **$32.21** |
| | | | | | | | | | | | | | |
| **EBITDA ($MM)** | **$98.6** | **$125.8** | **$175.6** | **$356.8** | **$177.5** | **$189.4** | **$203.7** | **$215.0** | **($346.0)** | **$440.3** | **$756.7** | **$785.6** | **$853.2** |
| | | | | | | | | | | | | | |
| **DCPS ($/share)** | **$1.42** | **$1.98** | **$2.19** | **$1.69** | **$1.76** | **$1.88** | **$2.04** | **$2.16** | **$5.46** | **$6.05** | **$7.30** | **$7.84** | **$8.77** |
| | | | | | | | | | | | | | |
| **Recurring EPS ($/share)** | **$0.18** | **$0.36** | **$0.85** | **$2.75** | **$0.71** | **$0.80** | **$0.88** | **$0.94** | **-$11.27** | **$1.07** | **$4.32** | **$3.32** | **$3.39** |

Source: Cowen and Company, Company Reports

**Figure 33  CRZO Balance Sheet & Statement of Cash Flow**

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Carrizo Oil & Gas, Inc. Cash Flow Statement and Balance Sheet | | | | | | | | | | | | | |
| **Cash Flows ($MM)** | | | | | | | | | | | | | |
| Net income (loss) | $15 | $30 | $76 | $255 | $66 | $74 | $81 | $87 | -$675 | $78 | $376 | $309 | $316 |
| Depreciation, depletion and amortization | $64 | $72 | $80 | $83 | $75 | $76 | $81 | $85 | $214 | $263 | $300 | $317 | $353 |
| Change in working capital | $21 | -$29 | -$5 | $32 | $0 | $0 | $0 | $0 | -$55 | -$22 | $18 | $0 | $0 |
| Other | $38 | $64 | $39 | -$181 | $22 | $25 | $27 | $28 | $789 | $104 | -$40 | $102 | $147 |
| **Net cash provided by operating activities** | **$139** | **$137** | **$189** | **$188** | **$163** | **$175** | **$189** | **$200** | **$273** | **$423** | **$654** | **$727** | **$816** |
| Exploration and development | -$235 | -$196 | -$232 | -$306 | -$175 | -$130 | -$136 | -$136 | -$481 | -$655 | -$969 | -$577 | -$656 |
| Other | $342 | $2 | $9 | -$181 | -$82 | -$17 | -$17 | -$17 | -$139 | -$505 | $173 | -$134 | -$99 |
| **Net cash used in investing activities** | **$108** | **-$194** | **-$223** | **-$487** | **-$257** | **-$147** | **-$153** | **-$153** | **-$620** | **-$1,159** | **-$796** | **-$711** | **-$755** |
| Common stock dividends | ($5) | ($4) | ($4) | ($4) | ($4) | ($4) | ($4) | ($4) | $0 | ($8) | ($18) | ($17) | ($17) |
| Other financing | ($246) | $58 | $38 | $303 | $66 | $0 | $0 | $0 | $308 | $750 | $153 | $66 | $7 |
| **Net cash (used in) provided by financing activities** | **($251)** | **$54** | **$34** | **$299** | **$62** | **($4)** | **($4)** | **($4)** | **$308** | **$742** | **$135** | **$49** | **($10)** |
| Net change in cash and cash equivalents | ($5) | ($3) | $0 | ($0) | ($33) | $23 | $32 | $43 | ($39) | $5 | ($7) | $65 | $50 |
| Cash and cash equivalents at end of period | $5 | $2 | $2 | $2 | ($30) | ($7) | $25 | $67 | $4 | $10 | $2 | $67 | $118 |
| **Balance Sheet ($MM)** | | | | | | | | | | | | | |
| Cash and cash equivalents | $5 | $2 | $2 | $2 | ($30) | ($7) | $25 | $67 | $4 | $10 | $2 | $67 | $118 |
| Other current assets | $114 | $130 | $149 | $148 | $148 | $148 | $148 | $148 | $69 | $113 | $148 | $148 | $148 |
| **Total current assets** | **$119** | **$133** | **$151** | **$150** | **$118** | **$141** | **$173** | **$216** | **$73** | **$123** | **$150** | **$216** | **$266** |
| Net property and equipment | $2,391 | $2,558 | $2,704 | $3,007 | $3,150 | $3,221 | $3,293 | $3,361 | $1,536 | $2,626 | $3,007 | $3,361 | $3,723 |
| Other assets | $29 | $31 | $56 | $27 | $27 | $27 | $27 | $27 | $18 | $30 | $27 | $27 | $27 |
| **Total assets** | **$2,538** | **$2,722** | **$2,911** | **$3,185** | **$3,295** | **$3,390** | **$3,493** | **$3,604** | **$1,626** | **$2,778** | **$3,185** | **$3,604** | **$4,016** |
| **Total current liabilities** | **$432** | **$504** | **$556** | **$322** | **$322** | **$322** | **$322** | **$322** | **$212** | **$373** | **$322** | **$322** | **$322** |
| Long-term debt | $1,443 | $1,502 | $1,328 | $1,634 | $1,700 | $1,700 | $1,700 | $1,700 | $1,325 | $1,629 | $1,634 | $1,700 | $1,707 |
| Other Long-Term liabilities | $273 | $290 | $133 | $74 | $93 | $114 | $137 | $162 | $65 | $405 | $74 | $162 | $251 |
| **Total liabilities** | **$2,147** | **$2,295** | **$2,016** | **$2,030** | **$2,115** | **$2,136** | **$2,159** | **$2,183** | **$1,603** | **$2,407** | **$2,030** | **$2,183** | **$2,280** |
| **Total shareholders' equity** | **$391** | **$426** | **$895** | **$1,155** | **$1,180** | **$1,254** | **$1,335** | **$1,421** | **$23** | **$371** | **$1,155** | **$1,421** | **$1,737** |
| **Total liabilities and shareholders' equity** | **$2,538** | **$2,722** | **$2,911** | **$3,185** | **$3,295** | **$3,390** | **$3,493** | **$3,604** | **$1,626** | **$2,778** | **$3,185** | **$3,604** | **$4,016** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH

April 26, 2019

**Figure 34  CXO Income Statement**

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Concho Resources Income Statement | | | | | | | |
| Oil production (Mbbl/d) | 143.8 | 143.2 | 184.6 | 199.0 | 197.3 | 201.6 | 213.2 | 224.3 | 92.5 | 119.1 | 167.8 | 209.2 | 243.3 |
| Gas production (MMcf/d) | 505.0 | 514.7 | 612.5 | 648.8 | 645.3 | 637.4 | 656.1 | 673.9 | 348.3 | 441.3 | 570.8 | 653.3 | 706.7 |
| **Total production (Mboe/d)** | **227.9** | **229.0** | **286.6** | **307.1** | **304.8** | **307.8** | **322.6** | **336.6** | **150.5** | **192.7** | **262.9** | **318.1** | **361.1** |
| | | | | | | | | | | | | | |
| **Market Prices** | | | | | | | | | | | | | |
| WTI spot price ($/bbl) | $60.87 | $67.97 | $68.02 | $59.32 | $54.72 | $62.69 | $64.21 | $63.68 | $42.07 | $50.22 | $64.05 | $61.36 | $61.03 |
| HH bid week price ($/Mmbtu) | $2.98 | $2.80 | $2.90 | $3.65 | $3.16 | $2.63 | $2.69 | $2.83 | $2.46 | $3.11 | $3.08 | $2.83 | $2.73 |
| | | | | | | | | | | | | | |
| **Realized Prices (Excluding Hedges)** | | | | | | | | | | | | | |
| Realized crude oil price ($/bbl) | $61.29 | $60.98 | $56.38 | $49.10 | $53.55 | $59.19 | $63.48 | $63.49 | $39.91 | $48.13 | $56.22 | $60.14 | $61.16 |
| Realized natural gas price ($/mcf) | $3.39 | $3.19 | $4.18 | $2.82 | $2.18 | $0.90 | $1.87 | $2.90 | $2.23 | $3.07 | $3.40 | $1.98 | $2.82 |
| | | | | | | | | | | | | | |
| **% of Benchmark** | | | | | | | | | | | | | |
| Crude oil | 101% | 90% | 83% | 83% | 98% | 94% | 99% | 100% | 95% | 96% | 88% | 98% | 100% |
| Natural gas | 114% | 114% | 144% | 77% | 69% | 34% | 69% | 103% | 91% | 99% | 110% | 70% | 103% |
| | | | | | | | | | | | | | |
| **E&P Margin** | | | | | | | | | | | | | |
| **Unit Revenue ($/boe)** | **$46.17** | **$45.30** | **$45.23** | **$37.77** | **$39.27** | **$40.63** | **$45.76** | **$48.12** | **$29.68** | **$36.78** | **$43.25** | **$43.62** | **$46.73** |
| | | | | | | | | | | | | | |
| **Unit Cash Operating Costs ($/boe)** | | | | | | | | | | | | | |
| Lease Operating Expenses | $6.34 | $6.24 | $5.92 | $6.16 | $6.40 | $6.35 | $6.30 | $6.25 | $8.19 | $5.80 | $6.15 | $6.32 | $6.25 |
| Transportation, Gathering, & Compression | $0.54 | $0.43 | $0.61 | $0.67 | $0.85 | $0.85 | $0.85 | $0.85 | $0.00 | $0.00 | $0.57 | $0.85 | $0.85 |
| Production taxes | $3.41 | $3.36 | $3.38 | $2.69 | $2.69 | $2.69 | $2.69 | $2.69 | $0.00 | $2.83 | $3.18 | $3.27 | $3.50 |
| G&A - Cash | $2.34 | $2.59 | $2.31 | $2.34 | $2.30 | $2.30 | $2.30 | $2.30 | $4.09 | $3.47 | $2.39 | $2.30 | $2.30 |
| **Total Cash Operating Costs ($/boe)** | **$12.63** | **$12.62** | **$12.21** | **$11.86** | **$12.24** | **$12.19** | **$12.14** | **$12.09** | **$12.29** | **$12.10** | **$12.28** | **$12.74** | **$12.90** |
| | | | | | | | | | | | | | |
| **Unit Cash Operating Margin ($/boe)** | **$33.54** | **$32.68** | **$33.02** | **$25.91** | **$27.03** | **$28.44** | **$33.62** | **$36.03** | **$17.40** | **$24.68** | **$30.97** | **$30.87** | **$33.82** |
| | | | | | | | | | | | | | |
| **EBITDA ($MM)** | **$1,453.0** | **$534.0** | **$210.0** | **$2,409.0** | **$696.0** | **$656.1** | **$833.7** | **$953.3** | **($904.0)** | **$2,277.0** | **$4,606.0** | **$3,139.2** | **$4,257.1** |
| | | | | | | | | | | | | | |
| **DCPS ($/share)** | **$3.63** | **$3.79** | **$4.00** | **$3.49** | **$3.24** | **$3.04** | **$3.94** | **$4.54** | **$10.72** | **$11.63** | **$14.91** | **$14.76** | **$20.37** |
| | | | | | | | | | | | | | |
| **Recurring EPS ($/share)** | **$5.62** | **$0.92** | **-$1.05** | **$7.60** | **$0.76** | **$0.56** | **$1.15** | **$1.54** | **-$10.85** | **$6.47** | **$13.35** | **$4.01** | **$7.39** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                April 26, 2019

**Figure 35  CXO Balance Sheet & Statement of Cash Flow**

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Concho Resources Cash Flow Statement and Balance Sheet** | | | | | | | | | | | | | |
| **Cash Flows ($MM)** | | | | | | | | | | | | | |
| Net income (loss) | $835 | $137 | -$199 | $1,513 | $151 | $111 | $230 | $307 | -$1,462 | $956 | $2,286 | $799 | $1,472 |
| Depreciation, depletion and amortization | $317 | $310 | $406 | $445 | $432 | $441 | $467 | $488 | $1,167 | $1,146 | $1,478 | $1,828 | $2,082 |
| Change in working capital | -$51 | $40 | $14 | $1 | $0 | $0 | $0 | $0 | -$60 | -$23 | $4 | $0 | $0 |
| Other | -$613 | $115 | $550 | -$1,262 | $63 | $53 | $86 | $108 | $1,740 | -$384 | -$1,210 | $311 | $503 |
| **Net cash provided by operating activities** | **$488** | **$602** | **$771** | **$697** | **$646** | **$606** | **$784** | **$903** | **$1,384** | **$1,695** | **$2,558** | **$2,939** | **$4,057** |
| Exploration and development | -$474 | -$467 | -$728 | -$827 | -$643 | -$567 | -$577 | -$577 | -$2,397 | -$1,581 | -$2,496 | -$2,363 | -$2,490 |
| Other | $381 | -$5 | -$129 | $33 | -$200 | -$125 | -$125 | -$125 | $173 | -$138 | $280 | -$575 | -$500 |
| **Net cash used in investing activities** | **-$93** | **-$472** | **-$857** | **-$794** | **-$843** | **-$692** | **-$702** | **-$702** | **-$2,225** | **-$1,719** | **-$2,216** | **-$2,938** | **-$2,990** |
| Common stock dividends | $0 | $0 | $0 | $0 | ($25) | ($25) | ($25) | ($25) | $0 | $0 | $0 | ($99) | ($99) |
| Other financing | ($395) | ($75) | $55 | $73 | $250 | $50 | $0 | $0 | $665 | ($29) | ($342) | $300 | $0 |
| **Net cash (used in) provided by financing activities** | **($395)** | **($75)** | **$55** | **$73** | **$225** | **$25** | **($25)** | **($25)** | **$665** | **($29)** | **($342)** | **$201** | **($99)** |
| Net change in cash and cash equivalents | $0 | $55 | ($31) | ($24) | $29 | ($60) | $57 | $176 | ($175) | ($53) | $0 | $201 | $967 |
| Cash and cash equivalents at end of period | ($0) | $55 | $24 | ($0) | $29 | ($32) | $25 | $201 | $53 | ($0) | ($0) | $201 | $1,168 |
| **Balance Sheet ($MM)** | | | | | | | | | | | | | |
| Cash and cash equivalents | ($0) | $55 | $24 | ($0) | $29 | ($32) | $25 | $201 | $53 | ($0) | ($0) | $201 | $1,168 |
| Other current assets | $719 | $895 | $1,004 | $1,409 | $1,409 | $1,409 | $1,409 | $1,409 | $493 | $592 | $1,409 | $1,409 | $1,409 |
| **Total current assets** | **$719** | **$950** | **$1,028** | **$1,409** | **$1,438** | **$1,377** | **$1,434** | **$1,610** | **$546** | **$592** | **$1,409** | **$1,610** | **$2,577** |
| Net property and equipment | $13,365 | $13,556 | $21,618 | $22,005 | $22,415 | $22,666 | $22,901 | $23,115 | $11,086 | $12,807 | $22,005 | $23,115 | $24,024 |
| Other assets | $297 | $287 | $2,564 | $2,880 | $2,880 | $2,880 | $2,880 | $2,880 | $486 | $333 | $2,880 | $2,880 | $2,880 |
| **Total assets** | **$14,381** | **$14,793** | **$25,210** | **$26,294** | **$26,733** | **$26,923** | **$27,215** | **$27,605** | **$12,119** | **$13,732** | **$26,294** | **$27,605** | **$29,481** |
| **Total current liabilities** | **$1,109** | **$1,246** | **$1,876** | **$1,356** | **$1,356** | **$1,356** | **$1,356** | **$1,356** | **$753** | **$1,165** | **$1,356** | **$1,356** | **$1,356** |
| Long-term debt | $2,370 | $2,371 | $4,143 | $4,194 | $4,444 | $4,494 | $4,494 | $4,494 | $2,741 | $2,691 | $4,194 | $4,494 | $4,494 |
| Other Long-Term liabilities | $1,164 | $1,285 | $1,959 | $1,976 | $2,016 | $2,046 | $2,107 | $2,189 | $1,003 | $961 | $1,976 | $2,189 | $2,580 |
| **Total liabilities** | **$4,643** | **$4,902** | **$7,978** | **$7,526** | **$7,816** | **$7,896** | **$7,957** | **$8,039** | **$4,497** | **$4,817** | **$7,526** | **$8,039** | **$8,430** |
| **Total shareholders' equity** | **$9,738** | **$9,891** | **$17,232** | **$18,768** | **$18,917** | **$19,027** | **$19,258** | **$19,567** | **$7,623** | **$8,915** | **$18,768** | **$19,567** | **$21,051** |
| **Total liabilities and shareholders' equity** | **$14,381** | **$14,793** | **$25,210** | **$26,294** | **$26,733** | **$26,923** | **$27,215** | **$27,605** | **$12,119** | **$13,732** | **$26,294** | **$27,605** | **$29,481** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                          April 26, 2019

**Figure 36  DVN Income Statement**

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Devon Energy Income Statement** | | | | | | | | | | | | | |
| Oil production (Mbbl/d) | 140.0 | 153.0 | 149.0 | 155.0 | 151.3 | 157.7 | 164.7 | 171.1 | 150.8 | 134.2 | 149.3 | 161.3 | 192.1 |
| Bitumen production (Mbbl/d) | 111.0 | 92.0 | 86.0 | 98.0 | 88.2 | 88.2 | 88.2 | 88.2 | 108.5 | 110.2 | 96.7 | 88.2 | 88.2 |
| NGL production (Mbbl/d) | 97.0 | 109.0 | 113.0 | 105.0 | 97.7 | 99.1 | 100.3 | 101.4 | 115.6 | 98.6 | 106.0 | 99.6 | 107.6 |
| Gas production (MMcf/d) | 1,177.0 | 1,128.0 | 1,046.0 | 1,050.0 | 974.6 | 978.8 | 981.1 | 982.8 | 1,412.5 | 1,202.8 | 1,099.8 | 979.4 | 1,016.1 |
| Total production (Mboe/d) | 544.2 | 542.0 | 522.3 | 533.0 | 499.7 | 508.1 | 516.8 | 524.5 | 610.4 | 543.5 | 535.3 | 512.3 | 557.3 |
| **Market Prices** | | | | | | | | | | | | | |
| WTI spot price ($/bbl) | $60.87 | $67.97 | $68.02 | $59.32 | $54.72 | $62.69 | $64.21 | $63.68 | $42.07 | $50.22 | $64.05 | $61.36 | $61.03 |
| HH bid week price ($/Mmbtu) | $2.98 | $2.80 | $2.90 | $3.65 | $3.16 | $2.63 | $2.69 | $2.83 | $2.46 | $3.11 | $3.08 | $2.83 | $2.73 |
| **Realized Prices (Excluding Hedges)** | | | | | | | | | | | | | |
| Realized crude oil price ($/bbl) | $56.38 | $61.66 | $61.25 | $47.51 | $49.44 | $56.54 | $57.85 | $57.08 | $35.97 | $47.30 | $56.64 | $55.38 | $54.99 |
| Realized NGL price ($/bbl) | $22.56 | $24.10 | $29.59 | $22.15 | $20.79 | $23.82 | $24.40 | $24.20 | $9.81 | $15.66 | $24.74 | $23.33 | $23.18 |
| Realized natural gas price ($/mcf) | $2.39 | $1.99 | $2.17 | $2.86 | $2.78 | $1.96 | $2.21 | $2.49 | $1.82 | $2.45 | $2.35 | $2.36 | $2.40 |
| **% of Benchmark** | | | | | | | | | | | | | |
| Crude oil | 93% | 91% | 90% | 80% | 90% | 90% | 90% | 90% | 86% | 94% | 88% | 90% | 90% |
| NGL | 37% | 35% | 44% | 37% | 38% | 38% | 38% | 38% | 23% | 31% | 39% | 38% | 38% |
| Natural gas | 80% | 71% | 75% | 79% | 88% | 74% | 82% | 88% | 74% | 79% | 76% | 83% | 88% |
| **E&P Margin** | | | | | | | | | | | | | |
| Unit Revenue ($/boe) | $27.71 | $31.77 | $33.44 | $23.36 | $28.38 | $30.36 | $31.55 | $31.55 | $18.55 | $25.88 | $29.06 | $30.49 | $30.92 |
| **Unit Cash Operating Costs ($/boe)** | | | | | | | | | | | | | |
| Lease Operating Expenses | $4.92 | $5.45 | $4.87 | $5.12 | $5.00 | $4.75 | $4.50 | $4.50 | $7.08 | $8.04 | $5.09 | $4.68 | $5.00 |
| Transportation, Gathering, & Compression | $4.66 | $4.54 | $4.56 | $4.49 | $4.25 | $4.25 | $4.25 | $4.25 | $0.00 | $0.82 | $4.56 | $4.25 | $4.00 |
| Production taxes | $1.51 | $1.60 | $2.10 | $1.73 | $1.75 | $1.75 | $1.75 | $1.75 | $1.23 | $0.32 | $1.74 | $1.75 | $1.75 |
| G&A - Cash | $4.61 | $3.10 | $3.06 | $2.39 | $2.50 | $2.25 | $2.00 | $2.00 | $2.02 | $3.40 | $3.29 | $2.18 | $2.00 |
| Total Cash Operating Costs ($/boe) | $15.70 | $14.70 | $14.59 | $13.72 | $13.50 | $13.00 | $12.50 | $12.50 | $10.33 | $12.59 | $14.68 | $12.86 | $12.75 |
| Unit Cash Operating Margin ($/boe) | $12.01 | $17.07 | $18.86 | $9.64 | $14.88 | $17.36 | $19.05 | $19.05 | $8.22 | $13.29 | $14.38 | $17.63 | $18.17 |
| EBITDA ($MM) | $804.0 | $964.0 | $919.0 | $171.0 | $669.2 | $802.5 | $905.6 | $919.2 | $2,441.0 | $3,249.8 | $2,858.0 | $3,296.5 | $3,705.9 |
| DCPS ($/share) | $1.43 | $0.66 | $1.67 | $1.14 | $1.35 | $1.77 | $2.14 | $2.23 | $3.34 | $5.54 | $3.81 | $7.46 | $9.06 |
| Recurring EPS ($/share) | $0.20 | $0.34 | $0.66 | $0.10 | $0.28 | $0.57 | $0.78 | $0.82 | $1.01 | $0.80 | $0.64 | $2.43 | $3.31 |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                    April 26, 2019

**Figure 37  DVN Balance Sheet & Statement of Cash Flow**

| | Devon Energy Cash Flow Statement and Balance Sheet | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
| **Cash Flows ($MM)** | | | | | | | | | | | | | |
| Net income (loss) | -$197 | -$425 | $2,537 | $1,149 | $133 | $235 | $298 | $299 | -$3,302 | $898 | $3,064 | $966 | $1,305 |
| Depreciation, depletion and amortization | $493 | $362 | $385 | $423 | $427 | $439 | $475 | $483 | $1,792 | $2,074 | $1,663 | $1,824 | $1,938 |
| Change in working capital | $6 | -$133 | -$51 | $16 | $0 | $0 | $0 | $0 | $54 | -$19 | -$162 | $0 | $0 |
| Other | $458 | $407 | -$2,049 | -$1,046 | $18 | $63 | $93 | $98 | $3,229 | -$44 | -$2,814 | $271 | $325 |
| Net cash provided by operating activities | $760 | $211 | $822 | $542 | $578 | $737 | $867 | $880 | $1,773 | $2,909 | $1,751 | $3,062 | $3,568 |
| | | | | | | | | | | | | | |
| Exploration and development | -$832 | -$602 | -$598 | -$600 | -$575 | -$573 | -$560 | -$560 | -$2,330 | -$2,759 | -$2,632 | -$2,268 | -$2,607 |
| Other | $42 | $550 | $3,020 | $297 | $0 | $0 | $0 | $0 | $1,458 | $549 | $3,909 | $0 | $0 |
| Net cash used in investing activities | -$790 | -$52 | $2,422 | -$303 | -$575 | -$573 | -$560 | -$560 | -$872 | -$2,210 | $1,277 | -$2,268 | -$2,607 |
| | | | | | | | | | | | | | |
| Common stock dividends | $32 | $42 | $38 | $37 | $38 | $37 | $36 | $35 | $221 | $127 | $149 | $148 | $142 |
| Other financing | ($1,245) | ($518) | ($1,727) | ($935) | ($1,284) | ($408) | ($406) | ($405) | ($1,277) | $179 | ($4,346) | ($2,503) | ($284) |
| Net cash (used in) provided by financing activities | ($1,213) | ($476) | ($1,689) | ($898) | ($1,245) | ($370) | ($369) | ($369) | ($1,056) | $306 | ($4,197) | ($2,355) | ($142) |
| | | | | | | | | | | | | | |
| Net change in cash and cash equivalents | ($1,243) | ($317) | $1,555 | ($659) | ($1,242) | ($206) | ($63) | ($49) | ($155) | $1,005 | ($1,169) | ($1,561) | $818 |
| Cash and cash equivalents at end of period | $1,424 | $1,460 | $3,102 | $2,414 | $1,172 | $966 | $903 | $853 | $1,959 | $2,673 | $2,414 | $853 | $1,672 |
| | | | | | | | | | | | | | |
| **Balance Sheet ($MM)** | | | | | | | | | | | | | |
| Cash and cash equivalents | $1,424 | $1,460 | $3,102 | $2,414 | $1,172 | $966 | $903 | $853 | $1,959 | $2,673 | $2,414 | $853 | $1,672 |
| Other current assets | $2,211 | $12,360 | $1,655 | $2,023 | $2,023 | $2,023 | $2,023 | $2,023 | $1,813 | $2,118 | $2,023 | $2,023 | $2,023 |
| Total current assets | $3,635 | $13,820 | $4,757 | $4,437 | $3,195 | $2,989 | $2,926 | $2,876 | $3,772 | $4,791 | $4,437 | $2,876 | $3,695 |
| | | | | | | | | | | | | | |
| Net property and equipment | $21,383 | $14,121 | $14,202 | $13,935 | $14,083 | $14,216 | $14,301 | $14,378 | $16,190 | $21,171 | $13,935 | $14,378 | $15,048 |
| Other assets | $4,298 | $1,218 | $1,213 | $1,194 | $1,194 | $1,194 | $1,194 | $1,194 | $5,951 | $4,279 | $1,194 | $1,194 | $1,194 |
| Total assets | $29,316 | $29,159 | $20,172 | $19,566 | $18,472 | $18,399 | $18,421 | $18,449 | $25,913 | $30,241 | $19,566 | $18,449 | $19,937 |
| | | | | | | | | | | | | | |
| Total current liabilities | $3,482 | $8,377 | $3,224 | $2,226 | $2,064 | $2,064 | $2,064 | $2,064 | $2,616 | $3,315 | $2,226 | $2,064 | $2,064 |
| | | | | | | | | | | | | | |
| Long-term debt | $9,628 | $5,790 | $5,791 | $5,785 | $5,785 | $5,785 | $5,785 | $5,785 | $10,154 | $10,291 | $5,785 | $5,785 | $5,785 |
| Other Long-Term liabilities | $2,481 | $2,144 | $2,259 | $2,369 | $2,369 | $2,369 | $2,369 | $2,369 | $2,768 | $2,531 | $2,369 | $2,369 | $2,369 |
| Total liabilities | $15,591 | $16,311 | $11,274 | $10,380 | $10,218 | $10,218 | $10,218 | $10,218 | $15,538 | $16,137 | $10,380 | $10,218 | $10,218 |
| | | | | | | | | | | | | | |
| Total shareholders' equity | $13,725 | $12,848 | $8,898 | $9,186 | $8,254 | $8,181 | $8,203 | $8,231 | $10,375 | $14,104 | $9,186 | $8,231 | $9,719 |
| Total liabilities and shareholders' equity | $29,316 | $29,159 | $20,172 | $19,566 | $18,472 | $18,399 | $18,421 | $18,449 | $25,913 | $30,241 | $19,566 | $18,449 | $19,937 |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                    April 26, 2019

**Figure 38 ECA Income Statement**

| Encana Income Statement | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oil production (Mbbl/d) | 83.0 | 84.6 | 95.5 | 96.5 | 132.4 | 190.4 | 196.2 | 198.9 | 73.7 | 76.3 | 90.0 | 179.7 | 197.0 |
| NGL production (Mbbl/d) | 62.2 | 70.7 | 83.2 | 96.2 | 107.9 | 130.3 | 128.6 | 126.8 | 48.4 | 52.8 | 78.2 | 123.5 | 145.6 |
| Gas production (MMcf/d) | 1,075.0 | 1,095.0 | 1,197.0 | 1,265.0 | 1,366.5 | 1,612.3 | 1,634.8 | 1,654.9 | 1,383.5 | 1,104.6 | 1,158.6 | 1,568.1 | 1,821.1 |
| **Total production (Mboe/d)** | **324.4** | **337.8** | **378.2** | **403.5** | **468.0** | **589.4** | **597.3** | **601.6** | **352.7** | **313.2** | **361.2** | **564.5** | **646.2** |
| **Market Prices** | | | | | | | | | | | | | |
| WTI spot price ($/bbl) | $62.89 | $67.97 | $68.02 | $59.32 | $54.72 | $62.69 | $64.21 | $63.68 | $42.07 | $50.22 | $64.05 | $61.36 | $61.03 |
| HH bid week price ($/Mmbtu) | $2.98 | $2.80 | $2.90 | $3.65 | $3.16 | $2.63 | $2.69 | $2.83 | $2.46 | $3.11 | $3.08 | $2.83 | $2.73 |
| **Realized Prices (Excluding Hedges)** | | | | | | | | | | | | | |
| Realized crude oil price ($/bbl) | $61.26 | $64.24 | $64.98 | $50.72 | $54.13 | $60.42 | $61.92 | $61.18 | $38.15 | $47.90 | $60.30 | $59.42 | $59.06 |
| Realized NGL oil price ($/bbl) | $41.40 | $44.03 | $46.07 | $31.96 | $30.89 | $33.25 | $35.02 | $34.96 | $23.94 | $34.53 | $41.19 | $33.52 | $33.35 |
| Realized natural gas price ($/mcf) | $2.49 | $1.87 | $1.99 | $2.61 | $2.69 | $1.64 | $1.68 | $2.02 | $1.93 | $2.35 | $2.24 | $1.99 | $1.91 |
| **% of Benchmark** | | | | | | | | | | | | | |
| Crude oil | 97% | 95% | 96% | 85% | 99% | 96% | 96% | 96% | 91% | 95% | 94% | 97% | 97% |
| NGL | 66% | 65% | 68% | 54% | 56% | 53% | 55% | 55% | 57% | 69% | 64% | 55% | 55% |
| Natural gas | 83% | 67% | 69% | 72% | 85% | 62% | 62% | 72% | 78% | 76% | 73% | 70% | 70% |
| **E&P Margin** | | | | | | | | | | | | | |
| **Unit Revenue ($/boe)** | **$31.85** | **$31.37** | **$32.84** | **$27.94** | **$30.28** | **$31.36** | **$32.48** | **$33.17** | **$18.82** | **$25.77** | **$31.11** | **$31.78** | **$30.90** |
| **Unit Cash Operating Costs ($/boe)** | | | | | | | | | | | | | |
| Lease Operating Expenses | $10.96 | $12.20 | $10.61 | $9.00 | $10.10 | $9.79 | $9.79 | $9.79 | $16.15 | $10.34 | $10.60 | $9.85 | $10.16 |
| Transportation, Gathering, & Compression | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Production taxes | $0.99 | $1.14 | $1.29 | $1.02 | $1.17 | $1.36 | $1.35 | $1.35 | $0.77 | $0.94 | $1.11 | $1.32 | $1.56 |
| G&A - Cash | $0.65 | $1.40 | $1.15 | ($0.81) | $1.70 | $1.70 | $1.70 | $1.70 | $2.39 | $1.31 | $0.55 | $1.70 | $1.15 |
| **Total Cash Operating Costs ($/boe)** | **$12.61** | **$14.74** | **$13.05** | **$9.21** | **$12.97** | **$12.84** | **$12.84** | **$12.85** | **$19.31** | **$12.59** | **$12.26** | **$12.87** | **$12.88** |
| **Unit Cash Operating Margin ($/boe)** | **$19.24** | **$16.63** | **$19.79** | **$18.73** | **$17.31** | **$18.52** | **$19.63** | **$20.33** | **($0.50)** | **$13.18** | **$18.85** | **$18.91** | **$18.02** |
| **EBITDA ($MM)** | **$651.0** | **$291.0** | **$533.0** | **$1,680.0** | **$507.9** | **$991.2** | **$1,057.3** | **$1,071.6** | **$835.0** | **$1,738.0** | **$3,155.0** | **$3,628.1** | **$4,072.1** |
| **DCPS ($/share)** | **$0.41** | **$0.61** | **$0.62** | **$0.59** | **$0.33** | **$0.62** | **$0.69** | **$0.73** | **$0.89** | **$1.38** | **$2.22** | **$2.41** | **$2.77** |
| **Recurring EPS ($/share)** | **$0.16** | **$0.21** | **$0.17** | **$0.32** | **-0.03** | **$0.12** | **$0.15** | **$0.16** | **$0.02** | **$0.21** | **$0.86** | **$0.42** | **$0.47** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                    April 26, 2019

**Figure 39  ECA Balance Sheet & Statement of Cash Flow**

| | | Encana Cash Flow Statement and Balance Sheet | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
| **Cash Flows ($MM)** | | | | | | | | | | | | | |
| Net income (loss) | $151 | -$151 | $39 | $1,030 | -$37 | $175 | $211 | $218 | -$944 | $827 | $1,069 | $568 | $629 |
| Depreciation, depletion and amortization | $9 | $10 | $10 | $9 | $10 | $12 | $12 | $12 | $7 | $7 | $10 | $11 | $11 |
| Change in working capital | -$8 | -$106 | $313 | $46 | $0 | $0 | $0 | $0 | -$187 | -$253 | $245 | $0 | $0 |
| Other | $229 | $722 | $523 | -$526 | $430 | $704 | $735 | $742 | $1,749 | $469 | $976 | $2,644 | $3,039 |
| **Net cash provided by operating activities** | **$381** | **$475** | **$885** | **$559** | **$403** | **$891** | **$957** | **$972** | **$625** | **$1,050** | **$2,300** | **$3,223** | **$3,679** |
| Exploration and development | -$506 | -$593 | -$519 | -$346 | -$787 | -$673 | -$528 | -$528 | -$1,129 | -$1,784 | -$1,964 | -$2,517 | -$2,694 |
| Other | -$10 | $149 | -$3 | $273 | -$7,486 | -$10 | -$10 | -$10 | $1,100 | $747 | $409 | -$7,516 | -$100 |
| **Net cash used in investing activities** | **-$516** | **-$444** | **-$522** | **-$73** | **-$8,273** | **-$683** | **-$538** | **-$538** | **-$29** | **-$1,037** | **-$1,555** | **-$10,033** | **-$2,794** |
| Common stock dividends | ($15) | ($14) | ($14) | ($13) | ($16) | ($16) | ($16) | ($16) | ($51) | ($57) | ($56) | ($65) | ($65) |
| Other financing | ($133) | ($112) | ($73) | ($22) | $7,600 | ($383) | ($383) | ($383) | $13 | ($82) | ($340) | $6,450 | $0 |
| **Net cash (used in) provided by financing activities** | **($148)** | **($126)** | **($87)** | **($35)** | **$7,584** | **($400)** | **($400)** | **($400)** | **($38)** | **($139)** | **($396)** | **$6,385** | **($65)** |
| Net change in cash and cash equivalents | ($283) | ($95) | $276 | $451 | ($286) | ($192) | $19 | $34 | $558 | ($126) | $349 | ($425) | $820 |
| Cash and cash equivalents at end of period | $433 | $336 | $615 | $1,058 | $772 | $580 | $599 | $633 | $834 | $719 | $1,058 | $633 | $1,453 |
| **Balance Sheet ($MM)** | | | | | | | | | | | | | |
| Cash and cash equivalents | $433 | $336 | $615 | $1,058 | $772 | $580 | $599 | $633 | $834 | $719 | $1,058 | $633 | $1,453 |
| Other current assets | $1,519 | $1,522 | $1,279 | $1,618 | $1,618 | $1,618 | $1,618 | $1,618 | $1,089 | $1,552 | $1,618 | $1,618 | $1,618 |
| **Total current assets** | **$1,952** | **$1,858** | **$1,894** | **$2,676** | **$2,390** | **$2,198** | **$2,217** | **$2,251** | **$1,923** | **$2,271** | **$2,676** | **$2,251** | **$3,071** |
| Net property and equipment | $9,117 | $9,318 | $9,533 | $8,972 | $16,789 | $16,831 | $16,714 | $16,593 | $8,139 | $8,954 | $8,972 | $16,593 | $16,607 |
| Other assets | $4,041 | $3,952 | $3,899 | $3,696 | $3,696 | $3,696 | $3,696 | $3,696 | $4,591 | $4,042 | $3,696 | $3,696 | $3,696 |
| **Total assets** | **$15,110** | **$15,128** | **$15,326** | **$15,344** | **$22,875** | **$22,725** | **$22,628** | **$22,540** | **$14,653** | **$15,267** | **$15,344** | **$22,540** | **$23,374** |
| **Total current liabilities** | **$1,685** | **$2,537** | **$2,702** | **$2,016** | **$2,016** | **$1,516** | **$1,516** | **$1,516** | **$1,562** | **$1,658** | **$2,016** | **$1,516** | **$1,516** |
| Long-term debt | $4,198 | $3,698 | $3,698 | $3,698 | $6,134 | $6,634 | $6,634 | $6,634 | $4,198 | $4,197 | $3,698 | $6,634 | $6,634 |
| Other Long-Term liabilities | $2,451 | $2,396 | $2,432 | $2,183 | $2,167 | $2,242 | $2,333 | $2,426 | $2,767 | $2,684 | $2,183 | $2,426 | $2,696 |
| **Total liabilities** | **$8,334** | **$8,631** | **$8,832** | **$7,897** | **$10,317** | **$10,392** | **$10,483** | **$10,576** | **$8,527** | **$8,539** | **$7,897** | **$10,576** | **$10,846** |
| **Total shareholders' equity** | **$6,776** | **$6,497** | **$6,494** | **$7,447** | **$12,558** | **$12,333** | **$12,145** | **$11,964** | **$6,126** | **$6,728** | **$7,447** | **$11,964** | **$12,528** |
| **Total liabilities and shareholders' equity** | **$15,110** | **$15,128** | **$15,326** | **$15,344** | **$22,875** | **$22,725** | **$22,628** | **$22,540** | **$14,653** | **$15,267** | **$15,344** | **$22,540** | **$23,374** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                              April 26, 2019

**Figure 40  FANG Income Statement**

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Diamondback Energy Income Statement | | | | | | | | |
| Oil production (Mbbl/d) | 75.6 | 82.2 | 88.3 | 130.1 | 178.4 | 194.9 | 202.7 | 210.1 | 31.6 | 58.7 | 94.2 | 196.6 | 222.5 |
| NGL production (Mbbl/d) | 14.9 | 16.9 | 20.6 | 29.2 | 51.5 | 53.8 | 54.7 | 53.9 | 6.6 | 11.1 | 20.5 | 53.5 | 53.6 |
| Gas production (MMcf/d) | 72.7 | 81.0 | 84.8 | 140.8 | 213.5 | 226.0 | 241.4 | 246.9 | 29.3 | 56.6 | 95.0 | 232.1 | 252.9 |
| **Total production (Mboe/d)** | **102.6** | **112.6** | **123.0** | **182.8** | **265.6** | **286.4** | **297.7** | **305.1** | **43.0** | **79.2** | **130.4** | **288.8** | **318.2** |
| | | | | | | | | | | | | | |
| **Market Prices** | | | | | | | | | | | | | |
| WTI spot price ($/bbl) | $62.89 | $67.96 | $68.02 | $59.32 | $54.72 | $62.69 | $64.21 | $63.68 | $42.07 | $50.22 | $64.55 | $61.33 | $61.03 |
| HH bid week price ($/Mmbtu) | $3.01 | $2.80 | $2.90 | $3.65 | $3.16 | $2.63 | $2.69 | $2.83 | $2.46 | $3.11 | $3.09 | $2.83 | $2.73 |
| | | | | | | | | | | | | | |
| **Realized Prices (Excluding Hedges)** | | | | | | | | | | | | | |
| Realized crude oil price ($/bbl) | $61.66 | $61.57 | $55.99 | $45.51 | $47.72 | $55.69 | $60.21 | $59.68 | $40.70 | $48.75 | $54.68 | $56.16 | $57.78 |
| Realized NGL oil price ($/bbl) | $24.64 | $28.02 | $30.44 | $21.10 | $17.36 | $21.35 | $24.10 | $23.84 | $14.20 | $22.20 | $25.53 | $21.74 | $24.50 |
| Realized natural gas price ($/mcf) | $2.20 | $1.54 | $1.90 | $1.62 | $1.16 | $0.63 | $1.19 | $1.53 | $2.10 | $2.52 | $1.78 | $1.14 | $1.98 |
| | | | | | | | | | | | | | |
| **% of Benchmark** | | | | | | | | | | | | | |
| Crude oil | 98% | 91% | 82% | 77% | 87% | 89% | 94% | 94% | 97% | 97% | 85% | 92% | 95% |
| NGL | 39% | 41% | 45% | 36% | 32% | 34% | 38% | 37% | 34% | 44% | 40% | 35% | 40% |
| Natural gas | 73% | 55% | 66% | 44% | 37% | 24% | 44% | 54% | 85% | 81% | 57% | 40% | 72% |
| | | | | | | | | | | | | | |
| **E&P Margin** | | | | | | | | | | | | | |
| Unit Revenue ($/boe) | $50.55 | $50.26 | $46.59 | $37.01 | $36.36 | $42.41 | $46.40 | $46.54 | $33.47 | $41.02 | $44.76 | $43.18 | $46.09 |
| | | | | | | | | | | | | | |
| **Unit Cash Operating Costs ($/boe)** | | | | | | | | | | | | | |
| Lease Operating Expenses | $4.04 | $4.16 | $4.34 | $4.51 | $4.51 | $4.51 | $4.51 | $4.51 | $5.23 | $4.38 | $4.31 | $4.51 | $4.51 |
| Transportation, Gathering, & Compression | $0.46 | $0.66 | $0.62 | $0.56 | $0.56 | $0.56 | $0.56 | $0.56 | $0.74 | $0.44 | $0.58 | $0.56 | $0.56 |
| Production taxes | $2.96 | $3.14 | $2.96 | $2.36 | $2.58 | $3.00 | $3.28 | $3.28 | $2.19 | $2.54 | $2.79 | $3.05 | $3.28 |
| G&A - Cash | $0.96 | $0.64 | $0.78 | $0.67 | $1.12 | $1.02 | $0.96 | $0.93 | $1.03 | $0.80 | $0.74 | $1.00 | $0.99 |
| **Total Cash Operating Costs ($/boe)** | **$8.43** | **$8.61** | **$8.70** | **$8.09** | **$8.76** | **$9.08** | **$9.30** | **$9.29** | **$9.18** | **$8.16** | **$8.41** | **$9.12** | **$9.34** |
| | | | | | | | | | | | | | |
| **Unit Cash Operating Margin ($/boe)** | **$42.12** | **$41.65** | **$37.89** | **$28.92** | **$27.60** | **$33.33** | **$37.10** | **$37.26** | **$24.29** | **$32.86** | **$36.35** | **$34.05** | **$36.75** |
| | | | | | | | | | | | | | |
| **EBITDA ($MM)** | **$362.0** | **$385.4** | **$383.1** | **$456.5** | **$707.2** | **$874.3** | **$985.1** | **$1,013.4** | **$386.7** | **$975.6** | **$1,587.0** | **$3,579.9** | **$4,207.7** |
| | | | | | | | | | | | | | |
| **DCPS ($/share)** | **$3.67** | **$3.75** | **$3.69** | **$3.56** | **$4.11** | **$5.11** | **$5.77** | **$5.94** | **$4.73** | **$10.07** | **$14.64** | **$20.92** | **$24.61** |
| | | | | | | | | | | | | | |
| **Recurring EPS ($/share)** | **$1.78** | **$1.81** | **$1.77** | **$1.59** | **$1.21** | **$1.52** | **$2.16** | **$2.58** | **$2.67** | **$2.33** | **$5.61** | **$6.26** | **$8.93** | **$11.08** |

Source: Cowen and Company, Company Reports

COWEN
EQUITY RESEARCH                          April 26, 2019

**Figure 41  FANG Balance Sheet & Statement of Cash Flow**

| | Diamondback Energy Cash Flow Statement and Balance Sheet | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2017A | 2018A | 2019E | 2020E |
| **Cash Flows ($MM)** | | | | | | | | | | | | |
| Net income (loss) | $192 | $257 | $159 | $148 | $267 | $374 | $446 | $461 | $557 | $756 | $1,548 | $1,925 |
| Depreciation, depletion and amortization | $115 | $130 | $146 | $232 | $329 | $359 | $377 | $387 | $327 | $623 | $1,452 | $1,600 |
| Change in working capital | $23 | -$55 | -$23 | $0 | $0 | $0 | $0 | $0 | $89 | -$55 | $0 | $0 |
| Other | $10 | $93 | $104 | -$379 | -$596 | -$733 | -$824 | $139 | -$84 | -$338 | $472 | $579 |
| **Net cash provided by operating activities** | **$339** | **$425** | **$387** | **$0** | **$0** | **$0** | **$0** | **$986** | **$889** | **$986** | **$3,472** | **$4,104** |
| | | | | | | | | | | | | |
| Exploration and development | $275 | $338 | $387 | $424 | $525 | $625 | $625 | $641 | $728 | $1,424 | $2,416 | $2,916 |
| Other | -$593 | -$764 | -$598 | -$1,849 | -$1,282 | -$1,381 | -$1,381 | -$1,362 | -$1,585 | -$3,804 | -$5,406 | -$6,190 |
| **Net cash used in investing activities** | **-$318** | **-$426** | **-$211** | **-$1,425** | **-$756** | **-$756** | **-$756** | **-$722** | **-$857** | **-$2,380** | **-$2,990** | **-$3,274** |
| | | | | | | | | | | | | |
| Common stock dividends | $0 | $12 | $12 | $12 | $15 | $21 | $21 | $21 | $0 | $37 | $78 | $83 |
| Other financing | ($156) | ($28) | ($166) | $468 | ($153) | ($112) | ($223) | ($285) | ($1,790) | $119 | ($773) | ($913) |
| **Net cash (used in) provided by financing activities** | **($156)** | **($16)** | **($154)** | **$481** | **($137)** | **($91)** | **($202)** | **($265)** | **($1,790)** | **$156** | **($695)** | **($830)** |
| | | | | | | | | | | | | |
| Net change in cash and cash equivalents | ($134) | ($17) | $23 | ($944) | ($894) | ($847) | ($958) | $0 | ($1,758) | ($1,238) | ($214) | $0 |
| Cash and cash equivalents at end of period | $72 | $1 | $508 | $215 | $1 | $1 | $1 | $1 | $112 | $215 | $1 | $1 |
| | | | | | | | | | | | | |
| **Balance Sheet ($MM)** | | | | | | | | | | | | |
| Cash and cash equivalents | $72 | $1 | $508 | $215 | $1 | $1 | $1 | $1 | $112 | $215 | $1 | $1 |
| Other current assets | $252 | $252 | $287 | $711 | $711 | $711 | $711 | $711 | $246 | $711 | $711 | $711 |
| **Total current assets** | **$324** | **$253** | **$796** | **$925** | **$712** | **$712** | **$712** | **$712** | **$359** | **$925** | **$712** | **$712** |
| | | | | | | | | | | | | |
| Net property and equipment | $7,751 | $8,066 | $8,715 | $20,372 | $20,768 | $21,134 | $21,482 | $21,786 | $7,344 | $20,372 | $21,786 | $23,336 |
| Other assets | $149 | $149 | $296 | $299 | $299 | $299 | $299 | $299 | $69 | $299 | $299 | $299 |
| **Total assets** | **$8,225** | **$8,468** | **$9,807** | **$21,596** | **$21,778** | **$22,144** | **$22,492** | **$22,796** | **$7,771** | **$21,596** | **$22,796** | **$24,346** |
| | | | | | | | | | | | | |
| **Total current liabilities** | **$608** | **$608** | **$722** | **$1,020** | **$1,020** | **$1,020** | **$1,020** | **$1,020** | **$577** | **$1,020** | **$1,020** | **$1,020** |
| | | | | | | | | | | | | |
| Long-term debt | $1,702 | $1,685 | $2,332 | $4,464 | $4,363 | $4,313 | $4,154 | $3,935 | $1,477 | $4,464 | $3,935 | $3,292 |
| Other Long-Term liabilities | $180 | $245 | $323 | $1,945 | $1,975 | $2,029 | $2,103 | $2,181 | $134 | $1,945 | $2,181 | $2,516 |
| **Total liabilities** | **$2,490** | **$2,537** | **$3,377** | **$7,429** | **$7,357** | **$7,362** | **$7,277** | **$7,135** | **$2,189** | **$7,429** | **$7,135** | **$6,828** |
| | | | | | | | | | | | | |
| Total shareholders' equity | $5,735 | $5,931 | $6,430 | $14,166 | $14,421 | $14,783 | $15,216 | $15,661 | $5,582 | $14,166 | $15,661 | $17,518 |
| **Total liabilities and shareholders' equity** | **$8,225** | **$8,468** | **$9,807** | **$21,596** | **$21,778** | **$22,144** | **$22,492** | **$22,796** | **$7,771** | **$21,596** | **$22,796** | **$24,346** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                     April 26, 2019

**Figure 43  JAG Balance Sheet & Statement of Cash Flow**

| Jagged Peak Energy Cash Flow Statement and Balance Sheet | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
| **Cash Flows ($MM)** | | | | | | | | | | | | | |
| Net income (loss) | -$39 | $45 | -$27 | $186 | $29 | $35 | $44 | $59 | -$10 | -$452 | $165 | $168 | $297 |
| Depreciation, depletion and amortization | $48 | $55 | $58 | $62 | $56 | $62 | $62 | $69 | $40 | $111 | $222 | $250 | $301 |
| Change in working capital | -$3 | $7 | $7 | $9 | $0 | $0 | $0 | $0 | $2 | -$23 | $19 | $0 | $0 |
| Other | $75 | $13 | $80 | -$147 | $13 | $25 | $33 | $37 | $0 | -$543 | $20 | $108 | $111 |
| **Net cash provided by operating activities** | **$80** | **$120** | **$118** | **$110** | **$98** | **$123** | **$139** | **$166** | **$32** | **$179** | **$428** | **$526** | **$709** |
| | | | | | | | | | | | | | |
| Exploration and development | -$208 | -$176 | -$152 | -$155 | -$152 | -$148 | -$152 | -$164 | -$145 | -$568 | -$691 | -$615 | -$631 |
| Other | $13 | -$35 | -$7 | -$13 | -$13 | -$13 | -$13 | -$13 | -$51 | -$32 | -$42 | -$50 | -$38 |
| **Net cash used in investing activities** | **-$195** | **-$211** | **-$159** | **-$168** | **-$164** | **-$161** | **-$164** | **-$176** | **-$195** | **-$600** | **-$733** | **-$665** | **-$669** |
| | | | | | | | | | | | | | |
| Common stock dividends | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other financing | $108 | $224 | ($1) | ($0) | $66 | $38 | $25 | $10 | $49 | $419 | $331 | $139 | ($40) |
| **Net cash (used in) provided by financing activities** | **$108** | **$224** | **($1)** | **($0)** | **$66** | **$38** | **$25** | **$10** | **$49** | **$419** | **$331** | **$139** | **($40)** |
| | | | | | | | | | | | | | |
| Net change in cash and cash equivalents | ($6) | $132 | ($42) | ($59) | $0 | $0 | $0 | $0 | ($114) | ($2) | $26 | $0 | ($0) |
| Cash and cash equivalents at end of period | $3 | $135 | $94 | $35 | $35 | $35 | $35 | $35 | $12 | $10 | $35 | $35 | $35 |
| | | | | | | | | | | | | | |
| **Balance Sheet ($MM)** | | | | | | | | | | | | | |
| Cash and cash equivalents | $3 | $135 | $94 | $35 | $35 | $35 | $35 | $35 | $12 | $10 | $35 | $35 | $35 |
| Other current assets | $72 | $118 | $101 | $166 | $166 | $166 | $166 | $166 | $14 | $52 | $166 | $166 | $166 |
| **Total current assets** | **$76** | **$254** | **$195** | **$201** | **$201** | **$201** | **$201** | **$201** | **$25** | **$61** | **$201** | **$201** | **$201** |
| | | | | | | | | | | | | | |
| Net property and equipment | $1,200 | $1,330 | $1,435 | $1,519 | $1,626 | $1,725 | $1,827 | $1,934 | $474 | $1,029 | $1,519 | $1,934 | $2,302 |
| Other assets | $16 | $19 | $15 | $47 | $47 | $47 | $47 | $47 | $19 | $13 | $47 | $47 | $47 |
| **Total assets** | **$1,292** | **$1,602** | **$1,645** | **$1,767** | **$1,875** | **$1,974** | **$2,075** | **$2,182** | **$518** | **$1,103** | **$1,767** | **$2,182** | **$2,550** |
| | | | | | | | | | | | | | |
| **Total current liabilities** | **$208** | **$227** | **$273** | **$188** | **$191** | **$203** | **$221** | **$239** | **$56** | **$174** | **$188** | **$239** | **$253** |
| | | | | | | | | | | | | | |
| Long-term debt | $265 | $489 | $489 | $489 | $555 | $593 | $618 | $628 | $132 | $155 | $489 | $628 | $588 |
| Other Long-Term liabilities | $84 | $103 | $124 | $142 | $150 | $160 | $172 | $188 | $4 | $75 | $142 | $188 | $271 |
| **Total liabilities** | **$557** | **$820** | **$886** | **$819** | **$896** | **$957** | **$1,011** | **$1,056** | **$192** | **$404** | **$819** | **$1,056** | **$1,113** |
| | | | | | | | | | | | | | |
| **Total shareholders' equity** | **$735** | **$783** | **$759** | **$948** | **$979** | **$1,017** | **$1,064** | **$1,127** | **$326** | **$699** | **$948** | **$1,127** | **$1,437** |
| **Total liabilities and shareholders' equity** | **$1,292** | **$1,602** | **$1,645** | **$1,767** | **$1,875** | **$1,974** | **$2,075** | **$2,182** | **$518** | **$1,103** | **$1,767** | **$2,182** | **$2,550** |

Source: Cowen and Company, Company Reports

COWEN
EQUITY RESEARCH                          April 26, 2019

**Figure 44 LONE Income Statement**

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Lonestar Resources Income Statement | | | | | |
| Oil production (Mbbl/d) | 5.7 | 6.4 | 7.2 | 7.9 | 7.1 | 7.5 | 7.2 | 7.4 | 3.3 | 4.3 | 6.8 | 7.3 | 9.0 |
| NGL production (Mbbl/d) | 1.0 | 2.4 | 2.9 | 2.7 | 2.4 | 3.2 | 3.4 | 3.5 | 1.2 | 1.1 | 2.2 | 3.1 | 3.9 |
| Gas production (MMcf/d) | 6.4 | 13.9 | 14.6 | 15.6 | 14.2 | 22.4 | 26.1 | 26.7 | 8.9 | 6.5 | 12.7 | 22.4 | 27.3 |
| Total production (Mboe/d) | 7.8 | 11.1 | 12.5 | 13.2 | 11.8 | 14.4 | 15.0 | 15.3 | 5.9 | 6.5 | 11.2 | 14.1 | 17.5 |
| **Market Prices** | | | | | | | | | | | | | |
| WTI spot price ($/bbl) | $62.85 | $67.97 | $68.02 | $59.32 | $54.72 | $62.69 | $64.21 | $63.68 | $42.07 | $50.22 | $64.05 | $61.36 | $61.03 |
| HH bid week price ($/Mmbtu) | $2.98 | $2.80 | $2.90 | $3.65 | $3.16 | $2.63 | $2.69 | $2.83 | $2.46 | $3.11 | $3.08 | $2.83 | $2.73 |
| **Realized Prices (Excluding Hedges)** | | | | | | | | | | | | | |
| Realized crude oil price ($/bbl) | $64.18 | $68.41 | $72.40 | $64.86 | $58.97 | $65.69 | $67.21 | $66.68 | $39.88 | $50.84 | $67.48 | $64.67 | $63.03 |
| Realized NGL oil price ($/bbl) | $19.97 | $19.88 | $25.87 | $22.48 | $18.60 | $20.06 | $19.26 | $21.02 | $10.19 | $19.13 | $22.07 | $19.74 | $19.68 |
| Realized natural gas price ($/mcf) | $3.12 | $2.94 | $3.05 | $3.72 | $3.16 | $2.53 | $2.54 | $2.78 | $2.29 | $2.67 | $3.21 | $2.75 | $2.65 |
| **% of Benchmark** | | | | | | | | | | | | | |
| Crude oil | 102% | 101% | 106% | 109% | 108% | 105% | 105% | 105% | 95% | 101% | 105% | 105% | 103% |
| NGL | 32% | 29% | 38% | 38% | 34% | 32% | 30% | 33% | 24% | 38% | 34% | 32% | 32% |
| Natural gas | 105% | 105% | 105% | 102% | 100% | 96% | 94% | 98% | 93% | 86% | 104% | 97% | 97% |
| **E&P Margin** | | | | | | | | | | | | | |
| Unit Revenue ($/boe) | $52.43 | $47.20 | $51.19 | $47.85 | $42.89 | $42.52 | $41.12 | $41.68 | $27.46 | $39.82 | $49.23 | $42.02 | $41.00 |
| **Unit Cash Operating Costs ($/boe)** | | | | | | | | | | | | | |
| Lease Operating Expenses | $6.55 | $6.40 | $5.83 | $6.82 | $6.25 | $6.00 | $5.80 | $5.60 | $7.71 | $6.58 | $6.40 | $5.91 | $5.35 |
| Transportation, Gathering, & Compression | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Production taxes | $3.09 | $2.72 | $2.80 | $2.38 | $2.14 | $2.13 | $2.06 | $2.08 | $1.52 | $2.17 | $2.73 | $2.10 | $2.05 |
| G&A - Cash | $4.23 | $2.56 | $3.17 | $0.73 | $2.00 | $1.95 | $1.90 | $1.85 | $5.36 | $4.44 | $2.67 | $1.93 | $1.73 |
| Total Cash Operating Costs ($/boe) | $13.87 | $11.68 | $11.80 | $9.93 | $10.39 | $10.08 | $9.76 | $9.53 | $14.58 | $13.19 | $11.80 | $9.94 | $9.12 |
| Unit Cash Operating Margin ($/boe) | $38.56 | $35.52 | $39.39 | $37.92 | $32.50 | $32.45 | $31.36 | $32.14 | $12.88 | $26.63 | $37.43 | $32.08 | $31.88 |
| EBITDA ($MM) | $23.4 | $29.2 | $37.0 | $40.7 | $32.9 | $37.1 | $37.9 | $40.7 | $56.7 | $64.9 | $130.3 | $148.5 | $197.0 |
| DCPS ($/share) | $0.26 | $0.88 | $0.65 | $1.17 | $0.86 | $1.01 | $1.04 | $1.15 | $3.42 | $1.61 | $2.96 | $4.05 | $5.97 |
| Recurring EPS ($/share) | -$0.13 | -$0.14 | $0.01 | $0.22 | -$0.07 | -$0.12 | -$0.13 | -$0.04 | -$5.57 | -$0.07 | -$0.02 | -$0.36 | $0.82 |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                    April 26, 2019

**Figure 45  LONE Balance Sheet & Statement of Cash Flow**

| Lonestar Resources Cash Flow Statement and Balance Sheet | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
| **Cash Flows ($MM)** | | | | | | | | | | | | | |
| Net income (loss) | -$3 | -$4 | $1 | $5 | -$2 | -$3 | -$3 | -$1 | -$54 | -$2 | -$1 | -$9 | $20 |
| Depreciation, depletion and amortization | $16 | $19 | $24 | $24 | $21 | $25 | $26 | $26 | $47 | $53 | $82 | $99 | $112 |
| Change in working capital | $3 | $7 | -$10 | $3 | $0 | $0 | $0 | $0 | -$7 | $7 | $4 | $0 | $0 |
| Other | -$6 | $6 | $3 | $0 | $2 | $3 | $3 | $3 | $38 | -$15 | $3 | $10 | $15 |
| **Net cash provided by operating activities** | **$10** | **$29** | **$17** | **$32** | **$21** | **$25** | **$26** | **$28** | **$24** | **$43** | **$88** | **$100** | **$147** |
| Exploration and development | -$32 | -$35 | -$56 | -$49 | -$33 | -$40 | -$29 | -$25 | -$39 | -$82 | -$171 | -$127 | -$141 |
| Other | -$3 | -$1 | -$2 | -$42 | $12 | $0 | $0 | $0 | $12 | -$127 | -$48 | $12 | $0 |
| **Net cash used in investing activities** | **-$34** | **-$37** | **-$58** | **-$90** | **-$21** | **-$40** | **-$29** | **-$25** | **-$28** | **-$209** | **-$219** | **-$115** | **-$141** |
| Common stock dividends | ($2) | ($2) | ($2) | ($2) | ($2) | ($2) | ($2) | ($2) | $0 | ($4) | ($8) | ($8) | ($8) |
| Other financing | $26 | $13 | $42 | $61 | $1 | $21 | $6 | $1 | $5 | $165 | $142 | $29 | $19 |
| **Net cash (used in) provided by financing activities** | **$24** | **$11** | **$40** | **$59** | **($1)** | **$19** | **$4** | **($1)** | **$5** | **$162** | **$134** | **$21** | **$11** |
| Net change in cash and cash equivalents | ($1) | $3 | ($1) | $1 | ($0) | $4 | $1 | $2 | $2 | ($4) | $3 | $6 | $17 |
| Cash and cash equivalents at end of period | $2 | $5 | $5 | $5 | $5 | $8 | $9 | $11 | $6 | $3 | $5 | $11 | $28 |
| **Balance Sheet ($MM)** | | | | | | | | | | | | | |
| Cash and cash equivalents | $2 | $5 | $5 | $5 | $5 | $8 | $9 | $11 | $6 | $3 | $5 | $11 | $28 |
| Other current assets | $15 | $15 | $20 | $38 | $38 | $38 | $38 | $38 | $11 | $16 | $38 | $38 | $38 |
| **Total current assets** | **$17** | **$21** | **$25** | **$43** | **$43** | **$46** | **$47** | **$49** | **$17** | **$19** | **$43** | **$49** | **$66** |
| Net property and equipment | $588 | $617 | $627 | $673 | $673 | $688 | $691 | $689 | $439 | $571 | $673 | $689 | $719 |
| Other assets | $19 | $19 | $21 | $28 | $28 | $28 | $28 | $28 | $5 | $17 | $28 | $28 | $28 |
| **Total assets** | **$625** | **$657** | **$673** | **$744** | **$743** | **$762** | **$765** | **$766** | **$459** | **$607** | **$744** | **$766** | **$813** |
| **Total current liabilities** | **$75** | **$103** | **$117** | **$60** | **$60** | **$60** | **$60** | **$60** | **$33** | **$64** | **$60** | **$60** | **$60** |
| Long-term debt | $326 | $337 | $378 | $437 | $437 | $457 | $462 | $462 | $208 | $301 | $437 | $462 | $477 |
| Other Long-Term liabilities | $26 | $37 | $33 | $25 | $25 | $24 | $24 | $24 | $52 | $26 | $25 | $24 | $31 |
| **Total liabilities** | **$426** | **$477** | **$528** | **$522** | **$521** | **$541** | **$546** | **$546** | **$293** | **$391** | **$522** | **$546** | **$568** |
| **Total shareholders' equity** | **$198** | **$180** | **$145** | **$223** | **$222** | **$221** | **$220** | **$220** | **$166** | **$215** | **$223** | **$220** | **$245** |
| **Total liabilities and shareholders' equity** | **$625** | **$657** | **$673** | **$744** | **$743** | **$762** | **$765** | **$766** | **$459** | **$607** | **$744** | **$766** | **$813** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                              April 26, 2019

**Figure 46  MTDR Income Statement**

| Matador Resources Income Statement | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
| Oil production (Mbbl/d) | 26.5 | 29.7 | 32.3 | 33.5 | 34.1 | 36.2 | 38.5 | 37.6 | 13.9 | 21.5 | 30.5 | 36.6 | 42.4 |
| NGL production (Mbbl/d) | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 |
| Gas production (MMcf/d) | 112.8 | 139.2 | 133.8 | 132.3 | 143.8 | 149.7 | 161.8 | 162.5 | 83.3 | 104.6 | 129.6 | 154.5 | 177.0 |
| **Total production (Mboe/d)** | **45.3** | **52.9** | **54.6** | **55.5** | **58.1** | **61.1** | **65.5** | **64.6** | **27.8** | **38.9** | **52.1** | **62.4** | **71.9** |
| **Market Prices** | | | | | | | | | | | | | |
| WTI spot price ($/bbl) | $62.89 | $67.97 | $68.02 | $59.32 | $54.72 | $62.69 | $64.21 | $63.68 | $42.07 | $50.22 | $64.05 | $61.36 | $62.04 |
| HH bid week price ($/Mmbtu) | $2.98 | $2.80 | $2.90 | $3.65 | $3.16 | $2.63 | $2.69 | $2.83 | $2.46 | $3.11 | $3.08 | $2.83 | $2.73 |
| **Realized Prices (Excluding Hedges)** | | | | | | | | | | | | | |
| Realized crude oil price ($/bbl) | $62.20 | $61.44 | $57.15 | $49.09 | $48.15 | $57.68 | $59.07 | $61.77 | $40.41 | $49.14 | $57.02 | $56.60 | $60.80 |
| Realized NGL oil price ($/bbl) | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Realized natural gas price ($/mcf) | $3.33 | $3.38 | $3.77 | $3.47 | $2.81 | $2.69 | $2.75 | $2.88 | $2.64 | $3.72 | $3.49 | $2.78 | $2.86 |
| **% of Benchmark** | | | | | | | | | | | | | |
| Crude oil | 99% | 90% | 84% | 83% | 88% | 92% | 92% | 97% | 96% | 98% | 89% | 92% | 98% |
| NGL | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% | 0% |
| Natural gas | 112% | 121% | 130% | 95% | 89% | 102% | 102% | 102% | 108% | 120% | 113% | 98% | 105% |
| **E&P Margin** | | | | | | | | | | | | | |
| **Unit Revenue ($/boe)** | **$44.66** | **$43.40** | **$43.05** | **$37.86** | **$35.24** | **$40.71** | **$41.54** | **$43.15** | **$28.15** | **$37.14** | **$42.06** | **$40.12** | **$42.91** |
| **Unit Cash Operating Costs ($/boe)** | | | | | | | | | | | | | |
| Lease Operating Expenses | $6.59 | $6.23 | $5.32 | $5.38 | $6.25 | $6.15 | $6.10 | $6.00 | $8.20 | $6.51 | $5.84 | $6.12 | $5.65 |
| Transportation, Gathering, & Compression | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Production taxes | $3.22 | $3.13 | $3.18 | $2.70 | $2.75 | $2.75 | $2.75 | $2.75 | $1.55 | $2.32 | $3.05 | $2.75 | $2.75 |
| G&A - Cash | $3.37 | $3.03 | $2.71 | $1.99 | $2.85 | $2.89 | $2.93 | $2.93 | $4.20 | $3.47 | $2.74 | $2.90 | $2.60 |
| **Total Cash Operating Costs ($/boe)** | **$13.18** | **$12.40** | **$11.21** | **$10.07** | **$11.85** | **$11.79** | **$11.78** | **$11.68** | **$13.95** | **$12.31** | **$11.63** | **$11.77** | **$11.00** |
| **Unit Cash Operating Margin ($/boe)** | **$31.48** | **$31.01** | **$31.84** | **$27.79** | **$23.39** | **$28.93** | **$29.75** | **$31.47** | **$14.20** | **$24.83** | **$30.44** | **$28.35** | **$31.90** |
| **EBITDA ($MM)** | **$117.3** | **$137.3** | **$155.4** | **$143.7** | **$118.3** | **$155.6** | **$173.5** | **$181.6** | **$159.0** | **$336.4** | **$468.8** | **$629.0** | **$806.1** |
| **DCPS ($/share)** | **$1.05** | **$1.21** | **$1.32** | **$1.19** | **$0.89** | **$1.21** | **$1.36** | **$1.43** | **$1.45** | **$3.16** | **$4.77** | **$4.88** | **$6.37** |
| **Recurring EPS ($/share)** | **$0.36** | **$0.41** | **$0.48** | **$0.37** | **$0.15** | **$0.37** | **$0.44** | **$0.50** | **-$0.03** | **$0.72** | **$1.61** | **$1.46** | **$2.28** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                April 26, 2019

**Figure 47  MTDR Balance Sheet & Statement of Cash Flow**

| Matador Resources Cash Flow Statement and Balance Sheet | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
| **Cash Flows ($MM)** | | | | | | | | | | | | | |
| Net income (loss) | $60 | $60 | $18 | $137 | $17 | $43 | $51 | $59 | -$97 | $126 | $274 | $170 | $266 |
| Depreciation, depletion and amortization | $55 | $67 | $70 | $72 | $76 | $81 | $87 | $86 | $122 | $178 | $265 | $330 | $381 |
| Change in working capital | $21 | -$18 | $11 | $50 | $0 | $0 | $0 | $0 | $2 | -$25 | $64 | $0 | $0 |
| Other | $0 | $10 | $66 | -$70 | $16 | $23 | $25 | $27 | $108 | $21 | $5 | $90 | $123 |
| **Net cash provided by operating activities** | **$136** | **$118** | **$165** | **$189** | **$109** | **$146** | **$164** | **$172** | **$134** | **$299** | **$609** | **$590** | **$770** |
| | | | | | | | | | | | | | |
| Exploration and development | -$171 | -$166 | -$162 | -$188 | -$200 | -$180 | -$160 | -$150 | -$375 | -$493 | -$686 | -$690 | -$750 |
| Other | -$50 | -$107 | -$565 | -$107 | -$26 | -$41 | -$29 | -$29 | -$30 | -$331 | -$829 | -$124 | -$97 |
| **Net cash used in investing activities** | **-$221** | **-$273** | **-$727** | **-$295** | **-$226** | **-$221** | **-$189** | **-$179** | **-$406** | **-$824** | **-$1,515** | **-$814** | **-$847** |
| | | | | | | | | | | | | | |
| Common stock dividends | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other financing | $35 | $245 | $471 | $136 | $75 | $53 | $25 | $8 | $468 | $408 | $888 | $161 | $85 |
| **Net cash (used in) provided by financing activities** | **$35** | **$245** | **$471** | **$136** | **$75** | **$53** | **$25** | **$8** | **$468** | **$408** | **$888** | **$161** | **$85** |
| | | | | | | | | | | | | | |
| Net change in cash and cash equivalents | ($50) | $91 | ($91) | $31 | ($42) | ($22) | ($1) | $1 | $196 | ($116) | ($18) | ($64) | $8 |
| Cash and cash equivalents at end of period | $27 | $122 | $46 | $65 | $23 | $1 | $0 | $1 | $213 | $97 | $65 | $1 | $9 |
| | | | | | | | | | | | | | |
| **Balance Sheet ($MM)** | | | | | | | | | | | | | |
| Cash and cash equivalents | $27 | $122 | $46 | $65 | $23 | $1 | $0 | $1 | $213 | $97 | $65 | $1 | $9 |
| Other current assets | $180 | $198 | $179 | $241 | $241 | $241 | $241 | $241 | $66 | $161 | $241 | $241 | $241 |
| **Total current assets** | **$207** | **$321** | **$225** | **$306** | **$264** | **$242** | **$242** | **$242** | **$279** | **$257** | **$306** | **$242** | **$250** |
| | | | | | | | | | | | | | |
| Net property and equipment | $2,062 | $2,228 | $2,922 | $3,123 | $3,272 | $3,412 | $3,513 | $3,605 | $1,185 | $1,881 | $3,123 | $3,605 | $4,069 |
| Other assets | $7 | $7 | $7 | $27 | $27 | $27 | $27 | $27 | $1 | $7 | $27 | $27 | $27 |
| **Total assets** | **$2,276** | **$2,556** | **$3,154** | **$3,456** | **$3,563** | **$3,681** | **$3,782** | **$3,874** | **$1,465** | **$2,146** | **$3,456** | **$3,874** | **$4,346** |
| | | | | | | | | | | | | | |
| **Total current liabilities** | **$306** | **$264** | **$327** | **$330** | **$330** | **$330** | **$330** | **$330** | **$170** | **$283** | **$330** | **$330** | **$330** |
| | | | | | | | | | | | | | |
| Long-term debt | $574 | $574 | $1,065 | $1,298 | $1,373 | $1,426 | $1,451 | $1,459 | $574 | $574 | $1,298 | $1,459 | $1,544 |
| Other Long-Term liabilities | $32 | $38 | $40 | $48 | $55 | $68 | $84 | $102 | $30 | $31 | $48 | $102 | $183 |
| **Total liabilities** | **$913** | **$876** | **$1,432** | **$1,676** | **$1,758** | **$1,824** | **$1,865** | **$1,891** | **$773** | **$888** | **$1,676** | **$1,891** | **$2,057** |
| | | | | | | | | | | | | | |
| **Total shareholders' equity** | **$1,363** | **$1,680** | **$1,722** | **$1,780** | **$1,805** | **$1,857** | **$1,916** | **$1,983** | **$691** | **$1,258** | **$1,780** | **$1,983** | **$2,289** |
| **Total liabilities and shareholders' equity** | **$2,276** | **$2,556** | **$3,154** | **$3,456** | **$3,563** | **$3,681** | **$3,782** | **$3,874** | **$1,465** | **$2,146** | **$3,456** | **$3,874** | **$4,346** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                  April 26, 2019

**Figure 48 NBL Income Statement**

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Noble Energy Income Statement** | | | | | | | | | | | | | |
| Oil production (Mbbl/d) | 139.0 | 127.0 | 123.0 | 138.0 | 127.7 | 135.7 | 149.8 | 154.6 | 127.2 | 131.8 | 131.7 | 142.1 | 163.8 |
| NGL production (Mbbl/d) | 69.0 | 67.0 | 68.0 | 67.0 | 64.5 | 63.9 | 72.5 | 75.6 | 59.7 | 63.8 | 67.7 | 69.2 | 79.5 |
| Gas production (MMcf/d) | 971.0 | 917.0 | 922.0 | 876.0 | 822.2 | 840.4 | 889.3 | 987.0 | 1,396.7 | 1,117.5 | 921.2 | 885.2 | 1,257.1 |
| Total production (Mboe/d) | 369.8 | 346.8 | 344.7 | 351.0 | 329.2 | 339.7 | 370.5 | 394.7 | 419.8 | 381.8 | 353.0 | 358.7 | 452.9 |
| | | | | | | | | | | | | | |
| **Market Prices** | | | | | | | | | | | | | |
| WTI spot price ($/bbl) | $62.00 | $67.97 | $68.02 | $59.32 | $54.72 | $62.69 | $64.21 | $63.68 | $42.07 | $50.22 | $64.05 | $61.36 | $60.00 |
| HH bid week price ($/Mmbtu) | $2.98 | $2.80 | $2.90 | $3.65 | $3.16 | $2.63 | $2.69 | $2.83 | $2.46 | $3.11 | $3.08 | $2.83 | $2.73 |
| | | | | | | | | | | | | | |
| **Realized Prices (Excluding Hedges)** | | | | | | | | | | | | | |
| Realized crude oil price ($/bbl) | $62.73 | $65.89 | $66.47 | $54.18 | $56.96 | $64.13 | $65.34 | $64.56 | $40.47 | $49.67 | $62.11 | $62.98 | $61.90 |
| Realized NGL oil price ($/bbl) | $23.67 | $22.21 | $26.48 | $22.24 | $17.62 | $20.24 | $22.25 | $22.22 | $13.55 | $21.30 | $23.66 | $20.71 | $21.51 |
| Realized natural gas price ($/mcf) | $2.90 | $2.57 | $2.66 | $2.92 | $3.02 | $2.57 | $2.64 | $3.10 | $2.43 | $3.07 | $2.76 | $2.84 | $3.66 |
| | | | | | | | | | | | | | |
| **% of Benchmark** | | | | | | | | | | | | | |
| Crude oil | 101% | 97% | 98% | 91% | 104% | 102% | 102% | 101% | 96% | 99% | 97% | 103% | 103% |
| NGL | 38% | 33% | 39% | 37% | 32% | 32% | 35% | 35% | 32% | 42% | 37% | 34% | 36% |
| Natural gas | 97% | 92% | 92% | 80% | 96% | 98% | 98% | 110% | 99% | 99% | 90% | 100% | 134% |
| | | | | | | | | | | | | | |
| **E&P Margin** | | | | | | | | | | | | | |
| **Unit Revenue ($/boe)** | **$35.61** | **$35.22** | **$36.06** | **$32.83** | **$33.09** | **$35.78** | **$37.10** | **$37.29** | **$22.27** | **$29.69** | **$34.93** | **$35.93** | **$36.33** |
| | | | | | | | | | | | | | |
| **Unit Cash Operating Costs ($/boe)** | | | | | | | | | | | | | |
| Lease Operating Expenses | $4.66 | $4.18 | $3.91 | $5.11 | $5.30 | $4.93 | $4.68 | $4.45 | $3.52 | $4.10 | $4.47 | $4.82 | $4.00 |
| Transportation, Gathering, & Compression | $2.85 | $3.17 | $3.06 | $3.13 | $3.15 | $3.15 | $3.00 | $3.00 | $3.12 | $3.10 | $3.05 | $3.07 | $2.75 |
| Production taxes | $1.62 | $1.58 | $1.48 | $1.39 | $1.50 | $1.50 | $1.50 | $1.50 | $0.51 | $0.99 | $1.52 | $1.50 | $1.25 |
| G&A - Cash | $3.12 | $3.33 | $3.37 | $2.14 | $3.00 | $3.00 | $3.00 | $3.00 | $2.60 | $2.98 | $2.99 | $3.00 | $2.50 |
| **Total Cash Operating Costs ($/boe)** | **$12.26** | **$12.26** | **$11.83** | **$11.77** | **$12.95** | **$12.58** | **$12.18** | **$11.95** | **$9.75** | **$11.16** | **$12.03** | **$12.38** | **$10.50** |
| | | | | | | | | | | | | | |
| **Unit Cash Operating Margin ($/boe)** | **$23.35** | **$22.96** | **$24.24** | **$21.06** | **$20.14** | **$23.20** | **$24.92** | **$25.34** | **$12.52** | **$18.52** | **$22.90** | **$23.55** | **$25.83** |
| | | | | | | | | | | | | | |
| **EBITDA ($MM)** | **$762.0** | **$669.0** | **$741.0** | **$693.0** | **$500.9** | **$620.6** | **$731.8** | **$792.6** | **$2,132.0** | **$2,522.0** | **$2,865.0** | **$2,645.9** | **$3,673.5** |
| | | | | | | | | | | | | | |
| **DCPS ($/share)** | **$1.05** | **$1.27** | **$1.30** | **$1.29** | **$0.91** | **$1.17** | **$1.43** | **$1.57** | **$4.21** | **$4.46** | **$4.92** | **$5.08** | **$7.29** |
| | | | | | | | | | | | | | |
| **Recurring EPS ($/share)** | **$0.35** | **$0.17** | **$0.27** | **$0.12** | **-$0.05** | **$0.00** | **$0.13** | **$0.18** | **-$0.58** | **$0.31** | **$0.90** | **$0.25** | **$1.30** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                April 26, 2019

**Figure 49  NBL Balance Sheet & Statement of Cash Flow**

| Noble Energy Cash Flow Statement and Balance Sheet | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
| **Cash Flows ($MM)** | | | | | | | | | | | | | |
| Net income (loss) | $554 | -$23 | $227 | -$824 | -$4 | -$18 | $31 | $55 | -$998 | -$1,118 | -$66 | $65 | $583 |
| Depreciation, depletion and amortization | $468 | $465 | $485 | $516 | $444 | $525 | $579 | $617 | $2,455 | $2,053 | $1,934 | $2,167 | $2,652 |
| Change in working capital | $69 | -$121 | $67 | -$62 | $0 | $0 | $0 | $0 | -$460 | -$150 | -$47 | $0 | $0 |
| Other | -$508 | $175 | -$82 | $930 | -$4 | $50 | $67 | $69 | $354 | $1,166 | $515 | $182 | $177 |
| **Net cash provided by operating activities** | **$583** | **$496** | **$697** | **$560** | **$437** | **$557** | **$677** | **$742** | **$1,351** | **$1,951** | **$2,336** | **$2,413** | **$3,412** |
| | | | | | | | | | | | | | |
| Exploration and development | -$787 | -$995 | -$807 | -$690 | -$748 | -$647 | -$667 | -$567 | -$1,541 | -$2,649 | -$3,279 | -$2,628 | -$2,461 |
| Other | $215 | $517 | $355 | $261 | $0 | $0 | $0 | $0 | $1,110 | $1,043 | $1,348 | $0 | $0 |
| **Net cash used in investing activities** | **-$572** | **-$478** | **-$452** | **-$429** | **-$748** | **-$647** | **-$667** | **-$567** | **-$431** | **-$1,606** | **-$1,931** | **-$2,628** | **-$2,461** |
| | | | | | | | | | | | | | |
| Common stock dividends | $48 | $54 | $54 | $52 | $53 | $52 | $52 | $52 | $172 | $190 | $208 | $209 | $206 |
| Other financing | ($346) | $365 | $91 | $81 | $155 | ($130) | $70 | $70 | $596 | $660 | $191 | $165 | $175 |
| **Net cash (used in) provided by financing activities** | **($298)** | **$419** | **$145** | **$133** | **$208** | **($78)** | **$122** | **$122** | **$768** | **$850** | **$399** | **$374** | **$381** |
| | | | | | | | | | | | | | |
| Net change in cash and cash equivalents | ($287) | $437 | $390 | $264 | ($104) | ($167) | $133 | $297 | $1,688 | $1,195 | $804 | $159 | $1,332 |
| Cash and cash equivalents at end of period | $992 | $621 | $720 | $716 | $197 | $185 | $73 | $127 | $1,180 | $675 | $716 | $127 | $696 |
| | | | | | | | | | | | | | |
| **Balance Sheet ($MM)** | | | | | | | | | | | | | |
| Cash and cash equivalents | $992 | $621 | $720 | $716 | $197 | $185 | $73 | $127 | $1,180 | $675 | $716 | $127 | $696 |
| Other current assets | $1,602 | $930 | $1,007 | $1,034 | $1,034 | $1,034 | $1,034 | $1,034 | $775 | $1,528 | $1,034 | $1,034 | $1,034 |
| **Total current assets** | **$2,594** | **$1,551** | **$1,727** | **$1,750** | **$1,231** | **$1,219** | **$1,107** | **$1,161** | **$1,955** | **$2,203** | **$1,750** | **$1,161** | **$1,730** |
| | | | | | | | | | | | | | |
| Net property and equipment | $17,431 | $17,917 | $18,245 | $18,419 | $18,723 | $18,844 | $18,931 | $18,881 | $18,548 | $17,502 | $18,419 | $18,881 | $18,690 |
| Other assets | $2,423 | $2,386 | $2,175 | $841 | $841 | $841 | $841 | $841 | $508 | $1,771 | $841 | $841 | $841 |
| **Total assets** | **$22,448** | **$21,854** | **$22,147** | **$21,010** | **$20,795** | **$20,904** | **$20,880** | **$20,882** | **$21,011** | **$21,476** | **$21,010** | **$20,882** | **$21,261** |
| | | | | | | | | | | | | | |
| **Total current liabilities** | **$2,214** | **$2,053** | **$2,124** | **$1,726** | **$1,726** | **$1,726** | **$1,726** | **$1,726** | **$1,478** | **$1,739** | **$1,726** | **$1,726** | **$1,726** |
| | | | | | | | | | | | | | |
| Long-term debt | $6,858 | $6,555 | $6,571 | $6,574 | $6,489 | $6,489 | $6,489 | $6,489 | $7,011 | $6,746 | $6,574 | $6,489 | $6,489 |
| Other Long-Term liabilities | $1,989 | $1,965 | $2,058 | $2,226 | $2,226 | $2,226 | $2,226 | $2,226 | $2,922 | $2,372 | $2,226 | $2,226 | $2,226 |
| **Total liabilities** | **$11,061** | **$10,573** | **$10,753** | **$10,526** | **$10,441** | **$10,441** | **$10,441** | **$10,441** | **$11,411** | **$10,857** | **$10,526** | **$10,441** | **$10,441** |
| | | | | | | | | | | | | | |
| **Total shareholders' equity** | **$11,387** | **$11,281** | **$11,394** | **$10,484** | **$10,354** | **$10,463** | **$10,439** | **$10,441** | **$9,600** | **$10,619** | **$10,484** | **$10,441** | **$10,820** |
| **Total liabilities and shareholders' equity** | **$22,448** | **$21,854** | **$22,147** | **$21,010** | **$20,795** | **$20,904** | **$20,880** | **$20,882** | **$21,011** | **$21,476** | **$21,010** | **$20,882** | **$21,261** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                April 26, 2019

**Figure 50 OAS Income Statement**

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oil production (Mbbl/d) | 58.7 | 60.6 | 65.9 | 67.3 | 66.1 | 65.9 | 65.6 | 64.6 | 41.3 | 51.6 | 63.2 | 65.5 | 69.6 |
| Gas production (MMcf/d) | 108.6 | 112.8 | 117.2 | 126.1 | 136.4 | 144.1 | 145.6 | 143.0 | 53.4 | 87.5 | 116.2 | 142.3 | 160.3 |
| **Total production (Mboe/d)** | **76.8** | **79.4** | **85.4** | **88.3** | **88.8** | **89.9** | **89.9** | **88.4** | **50.2** | **66.1** | **82.5** | **89.3** | **96.3** |
| **Market Prices** | | | | | | | | | | | | | |
| WTI spot price ($/bbl) | $62.00 | $67.97 | $68.02 | $59.32 | $54.72 | $62.69 | $64.21 | $63.68 | $42.07 | $50.22 | $64.05 | $61.36 | $61.03 |
| HH bid week price ($/Mmbtu) | $2.98 | $2.80 | $2.90 | $3.05 | $3.16 | $2.63 | $2.69 | $2.83 | $2.46 | $3.11 | $3.08 | $2.83 | $2.73 |
| **Realized Prices (Excluding Hedges)** | | | | | | | | | | | | | |
| Realized crude oil price ($/bbl) | $61.20 | $65.47 | $68.07 | $52.01 | $52.10 | $60.64 | $60.99 | $60.07 | $38.67 | $48.52 | $61.56 | $58.46 | $58.00 |
| Realized natural gas price ($/mcf) | $4.12 | $3.38 | $3.72 | $4.27 | $3.78 | $3.02 | $3.08 | $3.22 | $1.99 | $3.81 | $3.88 | $3.27 | $2.12 |
| **% of Benchmark** | | | | | | | | | | | | | |
| Crude oil | 99% | 96% | 100% | 88% | 95% | 97% | 95% | 94% | 92% | 97% | 96% | 95% | 95% |
| Natural gas | 138% | 121% | 128% | 117% | 120% | 115% | 114% | 114% | 81% | 123% | 126% | 116% | 78% |
| **E&P Margin** | | | | | | | | | | | | | |
| **Unit Revenue ($/boe)** | **$52.60** | **$54.77** | **$57.61** | **$45.73** | **$44.57** | **$49.29** | **$49.52** | **$49.09** | **$33.94** | **$42.86** | **$52.57** | **$48.14** | **$45.43** |
| **Unit Cash Operating Costs ($/boe)** | | | | | | | | | | | | | |
| Lease Operating Expenses | $6.48 | $6.11 | $6.18 | $6.95 | $7.00 | $7.10 | $7.20 | $7.30 | $25.91 | $7.34 | $6.44 | $7.15 | $7.30 |
| Transportation, Gathering, & Compression | $3.04 | $3.16 | $3.91 | $4.02 | $4.00 | $3.75 | $3.50 | $3.25 | $5.06 | $2.62 | $3.56 | $3.62 | $3.25 |
| Production taxes | $4.48 | $4.71 | $4.93 | $3.69 | $3.69 | $3.69 | $3.69 | $3.69 | $0.00 | $3.65 | $4.44 | $3.69 | $3.69 |
| G&A - Cash | $4.04 | $3.91 | $4.44 | $3.73 | $3.73 | $3.73 | $3.73 | $3.73 | $7.63 | $3.92 | $4.03 | $3.73 | $3.73 |
| **Total Cash Operating Costs ($/boe)** | **$18.04** | **$17.88** | **$19.45** | **$18.39** | **$18.42** | **$18.27** | **$18.12** | **$17.97** | **$38.60** | **$17.52** | **$18.46** | **$18.19** | **$17.97** |
| **Unit Cash Operating Margin ($/boe)** | **$34.56** | **$36.90** | **$38.16** | **$27.34** | **$26.15** | **$31.02** | **$31.40** | **$31.12** | **($4.66)** | **$25.34** | **$34.11** | **$29.95** | **$27.46** |
| **EBITDA ($MM)** | **$226.7** | **$229.3** | **$243.5** | **$584.8** | **$210.8** | **$243.9** | **$249.4** | **$243.5** | **$409.6** | **$686.5** | **$1,284.3** | **$947.6** | **$991.3** |
| **DCPS ($/share)** | **$0.81** | **$0.82** | **$0.85** | **$0.79** | **$0.58** | **$0.69** | **$0.71** | **$0.69** | **$2.44** | **$2.43** | **$3.27** | **$2.66** | **$2.70** |
| **Recurring EPS ($/share)** | **$0.10** | **$0.10** | **$0.08** | **$0.70** | **$0.02** | **$0.09** | **$0.10** | **$0.09** | **-$0.91** | **$0.04** | **$1.00** | **$0.29** | **$0.21** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                    April 26, 2019

**Figure 51  OAS Balance Sheet & Statement of Cash Flow**

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Oasis Petroleum Cash Flow Statement and Balance Sheet** | | | | | | | | | | | | | |
| **Cash Flows ($MM)** | | | | | | | | | | | | | |
| Net income (loss) | $30 | $31 | $26 | $222 | $5 | $28 | $30 | $28 | -$167 | $9 | $309 | $91 | $67 |
| Depreciation, depletion and amortization | $149 | $154 | $163 | $170 | $168 | $172 | $174 | $171 | $476 | $531 | $636 | $684 | $740 |
| Change in working capital | -$9 | $39 | $53 | -$97 | $0 | $0 | $0 | $0 | $0 | -$69 | -$14 | $0 | $0 |
| Other | $58 | $73 | $79 | -$145 | $11 | $17 | $18 | $18 | $139 | $38 | $65 | $64 | $46 |
| **Net cash provided by operating activities** | **$228** | **$297** | **$321** | **$151** | **$184** | **$217** | **$222** | **$216** | **$448** | **$508** | **$996** | **$839** | **$853** |
| Exploration and development | -$255 | -$282 | -$248 | -$364 | -$165 | -$167 | -$126 | -$126 | -$154 | -$647 | -$1,149 | -$584 | -$705 |
| Other | -$558 | -$64 | -$69 | $226 | -$30 | -$30 | -$30 | -$30 | -$713 | -$67 | -$465 | -$120 | -$120 |
| **Net cash used in investing activities** | **-$813** | **-$346** | **-$317** | **-$138** | **-$195** | **-$197** | **-$156** | **-$156** | **-$866** | **-$715** | **-$1,614** | **-$704** | **-$825** |
| Common stock dividends | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other financing | $585 | $40 | $637 | -($640) | $11 | ($20) | ($66) | ($60) | $1,044 | $212 | $623 | ($135) | ($28) |
| **Net cash (used in) provided by financing activities** | **$585** | **$40** | **$637** | **($640)** | **$11** | **($20)** | **($66)** | **($60)** | **$1,044** | **$212** | **$623** | **($135)** | **($28)** |
| Net change in cash and cash equivalents | $1 | ($10) | $641 | ($627) | $0 | $0 | $0 | $0 | $626 | $6 | $5 | $0 | ($0) |
| Cash and cash equivalents at end of period | $18 | $17 | $17 | $22 | $22 | $22 | $22 | $22 | $11 | $17 | $22 | $22 | $22 |
| **Balance Sheet ($MM)** | | | | | | | | | | | | | |
| Cash and cash equivalents | $18 | $17 | $17 | $22 | $22 | $22 | $22 | $22 | $11 | $17 | $22 | $22 | $22 |
| Other current assets | $401 | $408 | $467 | $532 | $532 | $532 | $532 | $532 | $227 | $391 | $532 | $532 | $532 |
| **Total current assets** | **$419** | **$425** | **$483** | **$554** | **$554** | **$554** | **$554** | **$554** | **$239** | **$408** | **$554** | **$554** | **$554** |
| Net property and equipment | $6,223 | $5,733 | $5,811 | $5,875 | $5,902 | $5,927 | $5,910 | $5,895 | $5,301 | $5,305 | $5,875 | $5,895 | $5,980 |
| Other assets | $997 | $1,307 | $1,122 | $1,197 | $1,197 | $1,197 | $1,197 | $1,197 | $639 | $903 | $1,197 | $1,197 | $1,197 |
| **Total assets** | **$7,639** | **$7,465** | **$7,416** | **$7,626** | **$7,653** | **$7,678** | **$7,661** | **$7,646** | **$6,179** | **$6,615** | **$7,626** | **$7,646** | **$7,731** |
| **Total current liabilities** | **$670** | **$833** | **$817** | **$612** | **$612** | **$612** | **$612** | **$612** | **$381** | **$623** | **$612** | **$612** | **$612** |
| Long-term debt | $2,697 | $2,757 | $2,633 | $2,735 | $2,746 | $2,726 | $2,660 | $2,600 | $2,297 | $2,098 | $2,735 | $2,600 | $2,572 |
| Other Long-Term liabilities | $386 | $301 | $323 | $360 | $363 | $373 | $384 | $394 | $577 | $380 | $360 | $394 | $421 |
| **Total liabilities** | **$3,753** | **$3,891** | **$3,772** | **$3,707** | **$3,722** | **$3,711** | **$3,656** | **$3,606** | **$3,255** | **$3,102** | **$3,707** | **$3,606** | **$3,604** |
| **Total shareholders' equity** | **$3,886** | **$3,574** | **$3,644** | **$3,919** | **$3,932** | **$3,967** | **$4,005** | **$4,040** | **$2,923** | **$3,514** | **$3,919** | **$4,040** | **$4,126** |
| **Total liabilities and shareholders' equity** | **$7,639** | **$7,465** | **$7,416** | **$7,626** | **$7,653** | **$7,678** | **$7,661** | **$7,646** | **$6,179** | **$6,615** | **$7,626** | **$7,646** | **$7,731** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                              April 26, 2019

**Figure 52  OXY Income Statement**

| Occidental Petroleum Income Statement | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
| Oil production (Mbbl/d) | 399.0 | 406.0 | 426.0 | 440.0 | 446.3 | 455.9 | 465.9 | 424.1 | 388.9 | 381.3 | 417.9 | 448.0 | 447.3 |
| NGL production (Mbbl/d) | 85.0 | 95.0 | 107.0 | 109.0 | 108.0 | 110.8 | 113.8 | 116.6 | 82.3 | 85.0 | 99.1 | 112.3 | 122.7 |
| Gas production (MMcf/d) | 749.0 | 828.0 | 890.0 | 904.0 | 940.4 | 960.4 | 981.1 | 1,000.0 | 954.2 | 810.0 | 843.3 | 970.7 | 1,046.0 |
| **Total production (Mboe/d)** | **608.8** | **639.0** | **681.3** | **699.7** | **711.0** | **726.8** | **743.2** | **707.3** | **630.2** | **601.3** | **657.5** | **722.1** | **744.3** |
| | | | | | | | | | | | | | |
| **Market Prices** | | | | | | | | | | | | | |
| WTI spot price ($/bbl) | $62.89 | $67.97 | $68.02 | $58.81 | $62.89 | $67.97 | $68.02 | $64.21 | $42.07 | $50.22 | $64.77 | $61.33 | $61.03 |
| HH bid week price ($/Mmbtu) | $2.98 | $2.80 | $2.90 | $3.40 | $2.98 | $2.80 | $2.90 | $2.69 | $2.46 | $3.11 | $2.98 | $2.83 | $2.73 |
| | | | | | | | | | | | | | |
| **Realized Prices (Excluding Hedges)** | | | | | | | | | | | | | |
| Realized crude oil price ($/bbl) | $61.03 | $61.08 | $56.36 | $48.25 | $48.92 | $55.20 | $59.71 | $59.68 | $39.38 | $47.91 | $56.64 | $55.92 | $61.03 |
| Realized NGL oil price ($/bbl) | $25.35 | $27.21 | $29.55 | $22.88 | $21.01 | $23.68 | $25.18 | $24.95 | $14.82 | $21.63 | $26.25 | $23.76 | $24.00 |
| Realized natural gas price ($/mcf) | $1.82 | $1.58 | $1.62 | $1.51 | $1.57 | $0.92 | $1.31 | $1.75 | $1.54 | $1.85 | $1.62 | $1.39 | $1.70 |
| | | | | | | | | | | | | | |
| **% of Benchmark** | | | | | | | | | | | | | |
| Crude oil | 97% | 90% | 83% | 82% | 78% | 81% | 88% | 93% | 94% | 95% | 87% | 91% | 100% |
| NGL | 40% | 40% | 43% | 39% | 33% | 35% | 37% | 39% | 35% | 43% | 41% | 39% | 39% |
| Natural gas | 61% | 57% | 56% | 44% | 53% | 33% | 45% | 65% | 63% | 59% | 55% | 49% | 62% |
| | | | | | | | | | | | | | |
| **E&P Margin** | | | | | | | | | | | | | |
| Unit Revenue ($/boe) | $45.77 | $44.90 | $42.00 | $35.86 | $35.97 | $39.46 | $43.01 | $42.37 | $28.56 | $35.92 | $42.04 | $40.26 | $43.02 |
| | | | | | | | | | | | | | |
| **Unit Cash Operating Costs ($/boe)** | | | | | | | | | | | | | |
| Lease Operating Expenses | $12.24 | $12.26 | $11.69 | $11.82 | $11.21 | $11.21 | $11.06 | $11.07 | $22.50 | $25.49 | $27.37 | $28.14 | $27.06 |
| Transportation, Gathering, & Compression | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Production taxes | $1.97 | $1.98 | $1.75 | $1.65 | $1.86 | $1.89 | $1.92 | $2.08 | $1.20 | $1.42 | $1.83 | $1.94 | $2.12 |
| G&A - Cash | $5.60 | $6.91 | $6.88 | $7.35 | $5.76 | $5.79 | $5.82 | $5.98 | $5.77 | $6.49 | $6.72 | $5.84 | $6.02 |
| **Total Cash Operating Costs ($/boe)** | **$19.81** | **$21.15** | **$20.32** | **$20.81** | **$18.84** | **$18.90** | **$18.81** | **$19.13** | **$29.46** | **$33.39** | **$35.92** | **$35.92** | **$35.21** |
| | | | | | | | | | | | | | |
| **Unit Cash Operating Margin ($/boe)** | **$25.96** | **$23.75** | **$21.67** | **$15.04** | **$17.13** | **$20.56** | **$24.20** | **$23.24** | **($0.90)** | **$2.53** | **$6.12** | **$4.34** | **$7.81** |
| | | | | | | | | | | | | | |
| **EBITDA ($MM)** | **$2,003.0** | **$2,146.0** | **$2,032.0** | **$2,192.0** | **$1,834.3** | **$2,027.5** | **$2,144.8** | **$1,997.9** | **$2,588.0** | **$5,430.0** | **$8,373.0** | **$8,004.5** | **$8,313.3** |
| | | | | | | | | | | | | | |
| **DCPS ($/share)** | **$2.21** | **$2.59** | **$3.34** | **$2.48** | **$2.15** | **$2.38** | **$2.52** | **$2.37** | **$4.41** | **$6.10** | **$10.63** | **$9.41** | **$9.86** |
| | | | | | | | | | | | | | |
| **Recurring EPS ($/share)** | **$0.92** | **$1.10** | **$1.78** | **$1.22** | **$0.75** | **$0.91** | **$1.00** | **$0.89** | **-$1.01** | **$0.90** | **$5.03** | **$3.55** | **$3.72** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                          April 26, 2019

**Figure 53  OXY Balance Sheet & Statement of Cash Flow**

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Occidental Petroleum Cash Flow Statement and Balance Sheet** | | | | | | | | | | | | | |
| **Cash Flows ($MM)** | | | | | | | | | | | | | |
| Net income (loss) | $708 | $848 | $1,869 | $706 | $562 | $683 | $751 | $664 | -$574 | $1,311 | $4,131 | $2,661 | $2,763 |
| Depreciation, depletion and amortization | $921 | $947 | $1,023 | $1,086 | $1,061 | $1,101 | $1,133 | $1,096 | $4,268 | $4,002 | $3,977 | $4,390 | $4,570 |
| Change in working capital | -$688 | -$232 | -$149 | $548 | $0 | $0 | $0 | $0 | -$389 | -$493 | -$521 | $0 | $0 |
| Other | $68 | $193 | -$339 | $160 | $0 | $0 | $0 | $0 | -$786 | $41 | $5 | $0 | $0 |
| **Net cash provided by operating activities** | **$1,009** | **$1,756** | **$2,404** | **$2,500** | **$1,622** | **$1,784** | **$1,884** | **$1,760** | **$2,519** | **$4,861** | **$7,592** | **$7,051** | **$7,333** |
| | | | | | | | | | | | | | |
| Exploration and development | -$1,032 | -$1,287 | -$1,319 | -$1,337 | -$1,011 | -$1,147 | -$1,185 | -$1,147 | -$2,877 | -$3,638 | -$4,975 | -$4,491 | -$4,771 |
| Other | $61 | -$28 | $1,905 | -$169 | $0 | $0 | $0 | $0 | -$1,865 | $559 | $1,769 | $0 | $0 |
| **Net cash used in investing activities** | **-$971** | **-$1,315** | **$586** | **-$1,506** | **-$1,011** | **-$1,147** | **-$1,185** | **-$1,147** | **-$4,742** | **-$3,079** | **-$3,206** | **-$4,491** | **-$4,771** |
| | | | | | | | | | | | | | |
| Common stock dividends | $592 | $593 | $595 | $594 | $587 | $586 | $584 | $588 | $2,309 | $2,346 | $2,374 | $2,344 | $2,358 |
| Other financing | -$696 | -$1,278 | -$1,993 | -$1,509 | -$1,441 | -$1,321 | -$1,318 | -$1,477 | -$3,111 | -$4,689 | -$5,476 | -$5,557 | -$4,716 |
| **Net cash (used in) provided by financing activities** | **($104)** | **($685)** | **($1,398)** | **($915)** | **($853)** | **($736)** | **($734)** | **($890)** | **($802)** | **($2,343)** | **($3,102)** | **($3,212)** | **($2,358)** |
| | | | | | | | | | | | | | |
| Net change in cash and cash equivalents | ($66) | ($244) | $1,592 | $79 | ($242) | ($98) | ($35) | ($277) | ($3,025) | ($561) | $1,284 | ($652) | $204 |
| Cash and cash equivalents at end of period | $1,606 | $1,362 | $2,954 | $3,033 | $2,791 | $2,693 | $2,658 | $2,381 | $2,233 | $1,672 | $3,033 | $2,381 | $2,585 |
| | | | | | | | | | | | | | |
| **Balance Sheet ($MM)** | | | | | | | | | | | | | |
| Cash and cash equivalents | $1,606 | $1,362 | $2,954 | $3,033 | $2,791 | $2,693 | $2,658 | $2,381 | $2,233 | $1,672 | $3,033 | $2,381 | $2,585 |
| Other current assets | $7,288 | $9,628 | $8,158 | $6,830 | $6,830 | $6,830 | $6,830 | $6,830 | $6,195 | $6,598 | $6,830 | $6,830 | $6,830 |
| **Total current assets** | **$8,894** | **$10,990** | **$11,112** | **$9,863** | **$9,621** | **$9,523** | **$9,488** | **$9,211** | **$8,428** | **$8,270** | **$9,863** | **$9,211** | **$9,415** |
| | | | | | | | | | | | | | |
| Net property and equipment | $31,344 | $30,432 | $31,155 | $31,437 | $31,387 | $31,433 | $31,486 | $31,537 | $32,337 | $31,174 | $31,437 | $31,537 | $31,739 |
| Other assets | $2,570 | $2,645 | $2,690 | $2,554 | $2,554 | $2,554 | $2,554 | $2,554 | $2,344 | $2,582 | $2,554 | $2,554 | $2,554 |
| **Total assets** | **$42,808** | **$44,067** | **$44,957** | **$43,854** | **$43,562** | **$43,510** | **$43,527** | **$43,302** | **$43,109** | **$42,026** | **$43,854** | **$43,302** | **$43,708** |
| | | | | | | | | | | | | | |
| **Total current liabilities** | **$7,070** | **$8,078** | **$8,372** | **$7,412** | **$7,296** | **$7,296** | **$7,296** | **$7,296** | **$6,362** | **$7,400** | **$7,412** | **$7,296** | **$7,296** |
| | | | | | | | | | | | | | |
| Long-term debt | $10,309 | $10,312 | $10,198 | $10,201 | $10,201 | $10,201 | $10,201 | $10,201 | $9,819 | $9,328 | $10,201 | $10,201 | $10,201 |
| Other Long-Term liabilities | $4,707 | $4,746 | $4,894 | $4,911 | $4,911 | $4,911 | $4,911 | $4,911 | $5,431 | $4,726 | $4,911 | $4,911 | $4,911 |
| **Total liabilities** | **$22,086** | **$23,136** | **$23,464** | **$22,524** | **$22,408** | **$22,408** | **$22,408** | **$22,408** | **$21,612** | **$21,454** | **$22,524** | **$22,408** | **$22,408** |
| | | | | | | | | | | | | | |
| **Total shareholders' equity** | **$20,722** | **$20,931** | **$21,493** | **$21,330** | **$21,154** | **$21,102** | **$21,119** | **$20,894** | **$21,497** | **$20,572** | **$21,330** | **$20,894** | **$21,300** |
| **Total liabilities and shareholders' equity** | **$42,808** | **$44,067** | **$44,957** | **$43,854** | **$43,562** | **$43,510** | **$43,527** | **$43,302** | **$43,109** | **$42,026** | **$43,854** | **$43,302** | **$43,708** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                    April 26, 2019

**Figure 54  PDCE Income Statement**

| PDC Energy, Inc. Income Statement | | | | | | | | | | | | |
| --- | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
| Oil production (Mbbl/d) | 42.2 | 43.4 | 46.7 | 53.5 | 53.2 | 52.7 | 54.6 | 55.5 | 23.8 | 35.3 | 46.5 | 54.0 | 62.2 |
| NGL production (Mbbl/d) | 20.5 | 21.8 | 23.7 | 27.4 | 25.7 | 24.6 | 25.2 | 25.7 | 13.2 | 19.1 | 23.4 | 25.3 | 28.5 |
| Gas production (MMcf/d) | 217.6 | 227.3 | 236.6 | 282.4 | 291.2 | 308.6 | 332.4 | 347.9 | 141.3 | 196.4 | 241.1 | 320.2 | 420.0 |
| Total production (Mboe/d) | 99.0 | 103.1 | 109.8 | 127.9 | 127.4 | 128.7 | 135.2 | 139.1 | 60.6 | 87.2 | 110.0 | 132.7 | 160.7 |
| **Market Prices** | | | | | | | | | | | | | |
| WTI spot price ($/bbl) | $62.89 | $67.97 | $68.02 | $59.32 | $54.72 | $62.69 | $64.21 | $63.68 | $42.07 | $50.22 | $64.05 | $61.36 | $61.03 |
| HH bid week price ($/Mmbtu) | $2.98 | $2.80 | $2.90 | $3.65 | $3.16 | $2.63 | $2.69 | $2.83 | $2.46 | $3.11 | $3.08 | $2.83 | $2.73 |
| **Realized Prices (Excluding Hedges)** | | | | | | | | | | | | | |
| Realized crude oil price ($/bbl) | $59.62 | $63.99 | $66.27 | $55.71 | $51.00 | $58.83 | $60.19 | $59.40 | $39.95 | $48.45 | $61.19 | $57.42 | $56.65 |
| Realized NGL oil price ($/bbl) | $21.80 | $21.76 | $24.35 | $20.79 | $15.87 | $18.81 | $19.26 | $19.10 | $11.79 | $18.59 | $22.14 | $18.26 | $21.34 |
| Realized natural gas price ($/mcf) | $1.97 | $1.46 | $1.60 | $2.30 | $2.55 | $1.93 | $2.10 | $2.31 | $1.77 | $2.21 | $1.86 | $2.22 | $2.12 |
| **% of Benchmark** | | | | | | | | | | | | | |
| Crude oil | 95% | 94% | 97% | 94% | 93% | 94% | 94% | 93% | 95% | 96% | 96% | 94% | 93% |
| NGL | 35% | 32% | 36% | 35% | 29% | 30% | 30% | 30% | 28% | 37% | 35% | 30% | 35% |
| Natural gas | 66% | 52% | 55% | 63% | 81% | 73% | 78% | 82% | 72% | 71% | 60% | 78% | 78% |
| **E&P Margin** | | | | | | | | | | | | | |
| Unit Revenue ($/boe) | $34.27 | $34.75 | $36.88 | $32.83 | $30.32 | $32.30 | $33.06 | $32.99 | $22.42 | $28.69 | $34.62 | $32.21 | $31.26 |
| **Unit Cash Operating Costs ($/boe)** | | | | | | | | | | | | | |
| Lease Operating Expenses | $3.33 | $3.44 | $3.27 | $3.06 | $3.05 | $3.05 | $2.95 | $2.85 | $2.70 | $2.82 | $3.26 | $2.97 | $2.90 |
| Transportation, Gathering, & Compression | $0.82 | $0.96 | $0.91 | $1.01 | $1.00 | $1.00 | $1.00 | $1.00 | $0.83 | $1.04 | $0.93 | $1.00 | $1.00 |
| Production taxes | $2.26 | $2.41 | $2.37 | $2.01 | $1.97 | $2.10 | $2.15 | $2.14 | $1.42 | $1.91 | $2.25 | $2.09 | $2.03 |
| G&A - Cash | $3.42 | $3.38 | $4.22 | $3.73 | $3.40 | $3.40 | $3.40 | $3.40 | $4.19 | $3.17 | $3.70 | $3.40 | $3.30 |
| Total Cash Operating Costs ($/boe) | $9.83 | $10.18 | $10.78 | $9.81 | $9.42 | $9.55 | $9.50 | $9.39 | $9.14 | $8.94 | $10.15 | $9.46 | $9.23 |
| Unit Cash Operating Margin ($/boe) | $24.44 | $24.57 | $26.10 | $23.02 | $20.90 | $22.75 | $23.56 | $23.59 | $13.28 | $19.75 | $24.47 | $22.74 | $22.03 |
| EBITDA ($MM) | $133.0 | ($45.8) | $164.4 | $412.8 | $233.9 | $247.1 | $269.4 | $279.3 | $111.3 | $231.8 | $664.4 | $1,029.6 | $1,300.6 |
| DCPS ($/share) | $2.65 | $3.02 | $3.04 | $3.52 | $3.24 | $3.44 | $3.78 | $3.93 | $9.52 | $8.82 | $12.23 | $14.39 | $18.44 |
| Recurring EPS ($/share) | -$0.20 | -$2.43 | -$0.05 | $2.70 | $0.68 | $0.79 | $0.93 | $0.99 | -$5.19 | -$1.93 | $0.03 | $3.39 | $4.87 |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                    April 26, 2019

**Figure 55  PDCE Balance Sheet & Statement of Cash Flow**

| PDC Energy, Inc. Cash Flow Statement and Balance Sheet | | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
| **Cash Flows ($MM)** | | | | | | | | | | | | | |
| Net income (loss) | -$13 | -$160 | -$3 | $179 | $45 | $52 | $62 | $66 | -$255 | -$128 | $2 | $225 | $323 |
| Depreciation, depletion and amortization | $127 | $136 | $148 | $150 | $149 | $152 | $162 | $166 | $417 | $469 | $560 | $629 | $765 |
| Change in working capital | $30 | -$24 | -$4 | $78 | $0 | $0 | $0 | $0 | $19 | $6 | $81 | $0 | $0 |
| Other | $61 | $224 | $57 | -$96 | $21 | $23 | $27 | $28 | $305 | $240 | $247 | $99 | $136 |
| **Net cash provided by operating activities** | $205 | $176 | $197 | $311 | $215 | $228 | $250 | $260 | $486 | $589 | $889 | $953 | $1,224 |
| | | | | | | | | | | | | | |
| Exploration and development | -$197 | -$236 | -$253 | -$261 | -$166 | -$218 | -$217 | -$137 | -$437 | -$737 | -$946 | -$738 | -$972 |
| Other | -$142 | $0 | $3 | -$3 | -$100 | -$40 | $0 | $0 | -$1,077 | $10 | -$142 | -$140 | -$20 |
| **Net cash used in investing activities** | -$339 | -$236 | -$250 | -$264 | -$266 | -$258 | -$217 | -$137 | -$1,514 | -$727 | -$1,088 | -$878 | -$992 |
| | | | | | | | | | | | | | |
| Common stock dividends | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other financing | ($3) | $15 | $53 | ($47) | $43 | $22 | $0 | $0 | $1,266 | $65 | $18 | $65 | $0 |
| **Net cash (used in) provided by financing activities** | ($3) | $15 | $53 | ($47) | $43 | $22 | $0 | $0 | $1,266 | $65 | $18 | $65 | $0 |
| | | | | | | | | | | | | | |
| Net change in cash and cash equivalents | ($136) | ($44) | ($0) | $0 | ($8) | ($8) | $34 | $123 | $238 | ($73) | ($181) | $140 | $232 |
| Cash and cash equivalents at end of period | $46 | $1 | $1 | $1 | ($7) | ($15) | $19 | $141 | $244 | $181 | $1 | $141 | $373 |
| | | | | | | | | | | | | | |
| **Balance Sheet ($MM)** | | | | | | | | | | | | | |
| Cash and cash equivalents | $46 | $1 | $1 | $1 | ($7) | ($15) | $19 | $141 | $244 | $181 | $1 | $141 | $373 |
| Other current assets | $219 | $217 | $255 | $273 | $273 | $273 | $273 | $273 | $156 | $221 | $273 | $273 | $273 |
| **Total current assets** | $264 | $218 | $257 | $274 | $266 | $258 | $292 | $414 | $400 | $401 | $274 | $414 | $646 |
| | | | | | | | | | | | | | |
| Net property and equipment | $3,799 | $3,757 | $3,836 | $3,575 | $3,692 | $3,798 | $3,852 | $3,823 | $3,811 | $3,617 | $3,575 | $3,823 | $4,051 |
| Other assets | $459 | $466 | $508 | $695 | $695 | $695 | $695 | $695 | $275 | $402 | $695 | $695 | $695 |
| **Total assets** | $4,522 | $4,442 | $4,601 | $4,544 | $4,653 | $4,750 | $4,839 | $4,932 | $4,486 | $4,420 | $4,544 | $4,932 | $5,392 |
| | | | | | | | | | | | | | |
| **Total current liabilities** | $488 | $609 | $675 | $441 | $441 | $441 | $441 | $441 | $271 | $418 | $441 | $441 | $441 |
| | | | | | | | | | | | | | |
| Long-term debt | $1,155 | $1,179 | $1,235 | $1,195 | $1,238 | $1,260 | $1,260 | $1,260 | $1,044 | $1,152 | $1,195 | $1,260 | $1,260 |
| Other Long-Term liabilities | $382 | $313 | $350 | $382 | $396 | $414 | $434 | $456 | $549 | $343 | $382 | $456 | $563 |
| **Total liabilities** | $2,025 | $2,102 | $2,259 | $2,017 | $2,075 | $2,115 | $2,135 | $2,157 | $1,863 | $1,912 | $2,017 | $2,157 | $2,264 |
| | | | | | | | | | | | | | |
| **Total shareholders' equity** | $2,497 | $2,340 | $2,342 | $2,527 | $2,577 | $2,636 | $2,704 | $2,776 | $2,623 | $2,508 | $2,527 | $2,776 | $3,128 |
| **Total liabilities and shareholders' equity** | $4,522 | $4,442 | $4,601 | $4,544 | $4,653 | $4,750 | $4,839 | $4,932 | $4,486 | $4,420 | $4,544 | $4,932 | $5,392 |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                              April 26, 2019

**Figure 56 PE Income Statement**

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | Parsley Energy Income Statement | | | | | | | |
| Oil production (Mbbl/d) | 59.3 | 67.7 | 73.5 | 77.0 | 77.0 | 78.0 | 83.2 | 87.9 | 25.6 | 44.9 | 69.5 | 81.6 | 93.7 |
| NGL production (Mbbl/d) | 18.3 | 23.1 | 24.8 | 25.3 | 25.8 | 26.1 | 27.8 | 29.3 | 6.5 | 12.4 | 22.9 | 27.2 | 31.1 |
| Gas production (MMcf/d) | 95.1 | 101.5 | 107.4 | 105.4 | 107.0 | 109.7 | 118.2 | 125.9 | 36.8 | 63.9 | 102.4 | 115.3 | 135.8 |
| **Total production (Mboe/d)** | **93.4** | **107.8** | **116.2** | **119.8** | **120.6** | **122.4** | **130.7** | **138.2** | **38.3** | **67.9** | **109.4** | **128.0** | **147.4** |
| | | | | | | | | | | | | | |
| **Market Prices** | | | | | | | | | | | | | |
| WTI spot price ($/bbl) | $62.89 | $67.97 | $68.02 | $59.32 | $54.72 | $62.69 | $64.21 | $63.68 | $42.07 | $50.22 | $64.05 | $61.36 | $61.03 |
| HH bid week price ($/Mmbtu) | $2.98 | $2.80 | $2.90 | $3.65 | $3.16 | $2.63 | $2.69 | $2.83 | $2.46 | $3.11 | $3.08 | $2.83 | $2.73 |
| | | | | | | | | | | | | | |
| **Realized Prices (Excluding Hedges)** | | | | | | | | | | | | | |
| Realized crude oil price ($/bbl) | $61.99 | $64.29 | $62.78 | $54.22 | $53.29 | $61.32 | $64.38 | $63.71 | $41.35 | $48.95 | $60.59 | $60.89 | $61.17 |
| Realized NGL oil price ($/bbl) | $24.72 | $27.20 | $31.26 | $25.00 | $21.89 | $25.08 | $25.68 | $25.47 | $16.01 | $22.87 | $27.21 | $24.60 | $24.40 |
| Realized natural gas price ($/mcf) | $2.04 | $1.32 | $1.30 | $0.90 | $1.18 | -$0.04 | $0.90 | $1.91 | $2.30 | $2.42 | $1.37 | $1.02 | $1.81 |
| | | | | | | | | | | | | | |
| **% of Benchmark** | | | | | | | | | | | | | |
| Crude oil | 99% | 95% | 92% | 91% | 97% | 98% | 100% | 100% | 98% | 97% | 95% | 99% | 100% |
| NGL | 39% | 40% | 46% | 42% | 40% | 40% | 40% | 40% | 38% | 46% | 42% | 40% | 40% |
| Natural gas | 68% | 47% | 45% | 25% | 37% | -2% | 33% | 67% | 94% | 78% | 44% | 36% | 66% |
| | | | | | | | | | | | | | |
| **E&P Margin** | | | | | | | | | | | | | |
| Unit Revenue ($/boe) | $46.27 | $47.48 | $47.59 | $40.91 | $39.75 | $44.40 | $47.26 | $47.67 | $32.60 | $38.80 | $45.44 | $44.94 | $45.68 |
| | | | | | | | | | | | | | |
| **Unit Cash Operating Costs ($/boe)** | | | | | | | | | | | | | |
| Lease Operating Expenses | $3.43 | $3.66 | $3.72 | $3.61 | $3.70 | $3.55 | $3.50 | $3.50 | $4.23 | $4.12 | $3.61 | $3.56 | $3.50 |
| Transportation, Gathering, & Compression | $0.75 | $0.66 | $0.79 | $1.03 | $1.03 | $1.03 | $1.03 | $1.03 | $0.00 | $0.00 | $0.82 | $1.03 | $1.03 |
| Production taxes | $2.88 | $2.79 | $2.86 | $2.38 | $2.31 | $2.58 | $2.75 | $2.77 | $1.99 | $2.41 | $2.71 | $2.61 | $2.65 |
| G&A - Cash | $3.56 | $3.12 | $3.07 | $3.42 | $3.00 | $3.00 | $3.00 | $3.00 | $5.12 | $4.22 | $3.28 | $3.00 | $3.00 |
| **Total Cash Operating Costs ($/boe)** | **$10.61** | **$10.23** | **$10.45** | **$10.43** | **$10.04** | **$10.16** | **$10.28** | **$10.30** | **$11.35** | **$10.75** | **$10.42** | **$10.20** | **$10.18** |
| | | | | | | | | | | | | | |
| **Unit Cash Operating Margin ($/boe)** | **$35.67** | **$37.26** | **$37.13** | **$30.48** | **$29.71** | **$34.24** | **$36.98** | **$37.37** | **$21.25** | **$28.06** | **$35.02** | **$34.74** | **$35.49** |
| | | | | | | | | | | | | | |
| **EBITDA ($MM)** | **$262.7** | **$335.7** | **$340.0** | **$268.4** | **$295.8** | **$359.6** | **$419.9** | **$459.0** | **$211.1** | **$574.8** | **$1,206.8** | **$1,534.3** | **$1,898.0** |
| | | | | | | | | | | | | | |
| **DCPS ($/share)** | **$0.92** | **$1.22** | **$1.28** | **$1.08** | **$0.92** | **$1.15** | **$1.37** | **$1.51** | **$1.79** | **$2.10** | **$4.50** | **$4.95** | **$6.48** |
| | | | | | | | | | | | | | |
| **Recurring EPS ($/share)** | **$0.32** | **$0.44** | **$0.41** | **$0.19** | **$0.28** | **$0.45** | **$0.58** | **$0.66** | **-$0.46** | **$0.41** | **$1.35** | **$1.97** | **$2.63** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                              April 26, 2019

**Figure 57  PE Balance Sheet & Statement of Cash Flow**

| Parsley Energy Cash Flow Statement and Balance Sheet | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
| **Cash Flows ($MM)** | | | | | | | | | | | | | |
| Net income (loss) | $83 | $119 | $113 | $54 | $77 | $125 | $162 | $185 | -$74 | $107 | $369 | $549 | $734 |
| Depreciation, depletion and amortization | $121 | $146 | $157 | $161 | $158 | $162 | $175 | $185 | $234 | $352 | $585 | $681 | $787 |
| Change in working capital | -$14 | -$68 | $54 | $19 | $0 | $0 | $0 | $0 | -$61 | $153 | -$9 | $0 | $0 |
| Other | $37 | $68 | $84 | $86 | $22 | $34 | $44 | $49 | $130 | $82 | $274 | $150 | $289 |
| **Net cash provided by operating activities** | **$227** | **$264** | **$409** | **$319** | **$258** | **$321** | **$381** | **$420** | **$228** | **$694** | **$1,219** | **$1,380** | **$1,810** |
| | | | | | | | | | | | | | |
| Exploration and development capex | -$411 | -$443 | -$511 | -$423 | -$324 | -$366 | -$370 | -$370 | -$506 | -$1,089 | -$1,788 | -$1,431 | -$1,434 |
| Other capex / other | -$12 | $35 | $69 | $102 | -$60 | -$20 | -$20 | -$20 | -$1,380 | -$2,368 | $194 | -$120 | -$157 |
| **Net cash used in investing activities** | **-$423** | **-$408** | **-$442** | **-$321** | **-$384** | **-$386** | **-$390** | **-$390** | **-$1,885** | **-$3,457** | **-$1,594** | **-$1,551** | **-$1,591** |
| | | | | | | | | | | | | | |
| Common stock dividends | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other financing | ($7) | ($5) | ($1) | ($3) | $0 | $30 | $10 | $0 | $1,447 | $3,184 | ($16) | $40 | $0 |
| **Net cash (used in) provided by financing activities** | **($7)** | **($5)** | **($1)** | **($3)** | **$0** | **$30** | **$10** | **$0** | **$1,447** | **$3,184** | **($16)** | **$40** | **$0** |
| | | | | | | | | | | | | | |
| Net change in cash and cash equivalents | ($203) | ($149) | ($34) | ($5) | ($127) | ($35) | $1 | $30 | ($210) | $421 | ($391) | ($131) | $219 |
| Cash and cash equivalents at end of period | $351 | $202 | $168 | $163 | $36 | $2 | $2 | $32 | $133 | $554 | $163 | $32 | $251 |
| | | | | | | | | | | | | | |
| **Balance Sheet ($MM)** | | | | | | | | | | | | | |
| Cash and cash equivalents | $351 | $202 | $168 | $163 | $36 | $2 | $2 | $32 | $133 | $554 | $163 | $32 | $251 |
| Other current assets | $399 | $393 | $252 | $377 | $377 | $377 | $377 | $377 | $166 | $365 | $377 | $377 | $377 |
| **Total current assets** | **$750** | **$595** | **$420** | **$541** | **$414** | **$379** | **$380** | **$410** | **$299** | **$919** | **$541** | **$410** | **$629** |
| | | | | | | | | | | | | | |
| Net property and equipment | $8,026 | $8,360 | $8,671 | $8,653 | $8,819 | $9,023 | $9,218 | $9,403 | $3,557 | $7,729 | $8,653 | $9,403 | $10,207 |
| Other assets | $165 | $185 | $166 | $198 | $198 | $198 | $198 | $198 | $82 | $145 | $198 | $198 | $198 |
| **Total assets** | **$8,941** | **$9,139** | **$9,257** | **$9,391** | **$9,431** | **$9,600** | **$9,795** | **$10,010** | **$3,939** | **$8,793** | **$9,391** | **$10,010** | **$11,033** |
| | | | | | | | | | | | | | |
| **Total current liabilities** | **$625** | **$640** | **$601** | **$649** | **$649** | **$649** | **$649** | **$649** | **$345** | **$612** | **$649** | **$649** | **$649** |
| | | | | | | | | | | | | | |
| Long-term debt | $2,180 | $2,181 | $2,181 | $2,182 | $2,182 | $2,212 | $2,222 | $2,222 | $1,041 | $2,180 | $2,182 | $2,222 | $2,222 |
| Other Long-Term liabilities | $166 | $219 | $236 | $241 | $203 | $218 | $241 | $271 | $122 | $121 | $241 | $271 | $467 |
| **Total liabilities** | **$2,971** | **$3,039** | **$3,018** | **$3,072** | **$3,034** | **$3,078** | **$3,112** | **$3,141** | **$1,508** | **$2,912** | **$3,072** | **$3,141** | **$3,338** |
| | | | | | | | | | | | | | |
| **Total shareholders' equity** | **$5,970** | **$6,100** | **$6,239** | **$6,320** | **$6,397** | **$6,521** | **$6,683** | **$6,869** | **$2,430** | **$5,881** | **$6,320** | **$6,869** | **$7,696** |
| **Total liabilities and shareholders' equity** | **$8,941** | **$9,139** | **$9,257** | **$9,391** | **$9,431** | **$9,600** | **$9,795** | **$10,010** | **$3,939** | **$8,793** | **$9,391** | **$10,010** | **$11,033** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                        April 26, 2019

**Figure 58 PXD Income Statement**

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | Pioneer Natural Resources Income Statement | | | | | |
| Oil production (Mbbl/d) | 182.5 | 185.5 | 195.1 | 199.2 | 205.2 | 209.6 | 217.7 | 227.9 | 133.7 | 158.6 | 190.6 | 215.2 | 246.3 |
| NGL production (Mbbl/d) | 66.2 | 64.5 | 62.6 | 61.9 | 63.6 | 63.6 | 66.2 | 69.4 | 43.5 | 55.0 | 63.8 | 65.7 | 74.6 |
| Gas production (MMcf/d) | 378.9 | 466.4 | 377.6 | 351.2 | 367.7 | 364.5 | 357.9 | 357.1 | 340.0 | 352.5 | 393.4 | 361.8 | 345.9 |
| **Total production (Mboe/d)** | **311.8** | **327.7** | **320.7** | **319.6** | **330.1** | **334.0** | **343.6** | **356.8** | **233.8** | **272.3** | **320.0** | **341.2** | **378.6** |
| | | | | | | | | | | | | | |
| **Market Prices** | | | | | | | | | | | | | |
| WTI spot price ($/bbl) | $62.89 | $67.97 | $69.50 | $59.33 | $54.72 | $62.69 | $64.21 | $63.68 | $42.07 | $50.22 | $64.05 | $61.36 | $61.03 |
| HH bid week price ($/Mmbtu) | $2.98 | $2.80 | $2.90 | $3.65 | $3.16 | $2.63 | $2.69 | $2.83 | $2.46 | $3.11 | $3.08 | $2.83 | $2.73 |
| | | | | | | | | | | | | | |
| **Realized Prices (Excluding Hedges)** | | | | | | | | | | | | | |
| Realized crude oil price ($/bbl) | $61.64 | $61.20 | $57.54 | $49.80 | $53.55 | $59.19 | $63.48 | $63.49 | $39.65 | $48.24 | $57.36 | $60.11 | $61.16 |
| Realized NGL oil price ($/bbl) | $27.74 | $28.83 | $35.97 | $26.88 | $19.70 | $21.94 | $23.11 | $22.93 | $13.49 | $19.31 | $29.84 | $21.97 | $21.35 |
| Realized natural gas price ($/mcf) | $2.59 | $1.97 | $2.21 | $1.75 | $2.39 | $1.15 | $2.16 | $2.83 | $2.11 | $2.63 | $2.13 | $2.13 | $2.73 |
| | | | | | | | | | | | | | |
| **% of Benchmark** | | | | | | | | | | | | | |
| Crude oil | 98% | 90% | 83% | 84% | 98% | 94% | 99% | 100% | 94% | 96% | 90% | 98% | 100% |
| NGL | 44% | 42% | 52% | 45% | 36% | 35% | 36% | 36% | 32% | 38% | 47% | 36% | 35% |
| Natural gas | 87% | 70% | 76% | 48% | 76% | 44% | 80% | 100% | 86% | 85% | 69% | 75% | 100% |
| | | | | | | | | | | | | | |
| **E&P Margin** | | | | | | | | | | | | | |
| **Unit Revenue ($/boe)** | **$45.11** | **$43.12** | **$44.64** | **$38.16** | **$39.75** | **$42.59** | **$46.93** | **$47.84** | **$28.24** | **$35.39** | **$42.73** | **$44.40** | **$46.49** |
| | | | | | | | | | | | | | |
| **Unit Cash Operating Costs ($/boe)** | | | | | | | | | | | | | |
| Lease Operating Expenses | $7.59 | $8.15 | $6.71 | $6.84 | $6.70 | $6.70 | $6.70 | $6.70 | $6.79 | $5.95 | $7.32 | $6.70 | $6.70 |
| Transportation, Gathering, & Compression | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Production taxes | $2.71 | $2.35 | $2.81 | $1.87 | $2.58 | $2.77 | $3.05 | $3.11 | $1.59 | $2.16 | $2.43 | $2.89 | $3.02 |
| G&A - Cash | $2.60 | $2.38 | $2.51 | $2.62 | $2.60 | $2.60 | $2.60 | $2.60 | $2.76 | $2.48 | $2.53 | $2.60 | $2.60 |
| **Total Cash Operating Costs ($/boe)** | **$12.90** | **$12.88** | **$12.03** | **$11.32** | **$11.88** | **$12.07** | **$12.35** | **$12.41** | **$11.14** | **$10.59** | **$12.28** | **$12.19** | **$12.32** |
| | | | | | | | | | | | | | |
| **Unit Cash Operating Margin ($/boe)** | **$32.21** | **$30.24** | **$32.60** | **$26.84** | **$27.86** | **$30.52** | **$34.58** | **$35.43** | **$17.11** | **$24.80** | **$30.46** | **$32.21** | **$34.17** |
| | | | | | | | | | | | | | |
| **EBITDA ($MM)** | **$794.0** | **$679.0** | **$923.0** | **$714.0** | **$852.9** | **$903.6** | **$1,100.8** | **$1,156.0** | **$801.0** | **$1,699.0** | **$3,110.0** | **$4,013.3** | **$4,744.5** |
| | | | | | | | | | | | | | |
| **DCPS ($/share)** | **$4.48** | **$4.29** | **$5.27** | **$4.10** | **$4.81** | **$5.11** | **$6.26** | **$6.59** | **$9.99** | **$12.74** | **$18.14** | **$22.77** | **$27.00** |
| | | | | | | | | | | | | | |
| **Recurring EPS ($/share)** | **$1.66** | **$1.42** | **$2.08** | **$1.18** | **$1.68** | **$1.85** | **$2.67** | **$2.83** | **-$3.34** | **$4.90** | **$6.34** | **$9.03** | **$11.92** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                         April 26, 2019

**Figure 59  PXD Balance Sheet & Statement of Cash Flow**

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Pioneer Natural Resources Cash Flow Statement and Balance Sheet** | | | | | | | | | | | | | |
| **Cash Flows ($MM)** | | | | | | | | | | | | | |
| Net income (loss) | $178 | $66 | $411 | $324 | $376 | $415 | $551 | $585 | -$556 | $833 | $979 | $1,926 | $2,042 |
| Depreciation, depletion and amortization | $357 | $378 | $394 | $404 | $401 | $410 | $427 | $443 | $1,480 | $1,400 | $1,533 | $1,681 | $1,870 |
| Change in working capital | -$212 | $169 | -$30 | $214 | $0 | $0 | $0 | $0 | -$164 | -$76 | $141 | $0 | $0 |
| Other | $231 | $289 | $97 | -$27 | $46 | $49 | $94 | $98 | $739 | -$67 | $590 | $287 | $713 |
| **Net cash provided by operating activities** | **$554** | **$902** | **$872** | **$915** | **$823** | **$874** | **$1,071** | **$1,126** | **$1,499** | **$2,090** | **$3,243** | **$3,894** | **$4,625** |
| | | | | | | | | | | | | | |
| Exploration and development | -$818 | -$770 | -$907 | -$1,025 | -$852 | -$695 | -$703 | -$703 | -$1,857 | -$2,365 | -$3,520 | -$2,953 | -$3,053 |
| Other | $414 | $148 | $156 | $191 | -$115 | -$82 | -$82 | -$82 | -$1,963 | $582 | $909 | -$360 | -$360 |
| **Net cash used in investing activities** | **-$404** | **-$622** | **-$751** | **-$834** | **-$967** | **-$777** | **-$784** | **-$784** | **-$3,820** | **-$1,783** | **-$2,611** | **-$3,313** | **-$3,413** |
| | | | | | | | | | | | | | |
| Common stock dividends | $0 | ($27) | $0 | ($28) | $0 | ($55) | $0 | ($55) | ($13) | ($14) | ($55) | ($109) | ($110) |
| Other financing | ($45) | ($462) | $6 | ($147) | $144 | ($97) | ($286) | ($342) | $2,061 | ($515) | ($648) | ($581) | ($1,212) |
| **Net cash (used in) provided by financing activities** | **($45)** | **($489)** | **$6** | **($175)** | **$144** | **($152)** | **($286)** | **($396)** | **$2,048** | **($529)** | **($703)** | **($690)** | **($1,322)** |
| | | | | | | | | | | | | | |
| Net change in cash and cash equivalents | $105 | ($209) | $127 | ($94) | $0 | ($55) | $0 | ($55) | ($273) | ($222) | ($71) | ($109) | ($110) |
| Cash and cash equivalents at end of period | $1,001 | $792 | $919 | $825 | $825 | $770 | $770 | $716 | $1,118 | $896 | $825 | $716 | $606 |
| | | | | | | | | | | | | | |
| **Balance Sheet ($MM)** | | | | | | | | | | | | | |
| Cash and cash equivalents | $1,001 | $792 | $919 | $825 | $825 | $770 | $770 | $716 | $1,118 | $896 | $825 | $716 | $606 |
| Other current assets | $1,823 | $1,667 | $1,741 | $1,755 | $1,755 | $1,755 | $1,755 | $1,755 | $2,180 | $2,114 | $1,755 | $1,755 | $1,755 |
| **Total current assets** | **$2,824** | **$2,459** | **$2,660** | **$2,580** | **$2,580** | **$2,525** | **$2,525** | **$2,471** | **$3,298** | **$3,010** | **$2,580** | **$2,471** | **$2,361** |
| | | | | | | | | | | | | | |
| Net property and equipment | $12,230 | $12,490 | $12,931 | $13,548 | $14,110 | $14,473 | $14,827 | $15,164 | $10,841 | $11,766 | $13,548 | $15,164 | $16,690 |
| Other assets | $2,269 | $2,500 | $2,433 | $1,775 | $1,775 | $1,775 | $1,775 | $1,775 | $2,320 | $2,227 | $1,775 | $1,775 | $1,775 |
| **Total assets** | **$17,323** | **$17,449** | **$18,024** | **$17,903** | **$18,465** | **$18,773** | **$19,127** | **$19,409** | **$16,459** | **$17,003** | **$17,903** | **$19,409** | **$20,826** |
| | | | | | | | | | | | | | |
| **Total current liabilities** | **$2,250** | **$2,262** | **$2,225** | **$1,818** | **$1,907** | **$2,006** | **$2,100** | **$2,200** | **$1,566** | **$2,128** | **$1,818** | **$2,200** | **$2,200** |
| | | | | | | | | | | | | | |
| Long-term debt | $2,284 | $2,285 | $2,286 | $2,284 | $2,428 | $2,332 | $2,045 | $1,703 | $2,728 | $2,283 | $2,284 | $1,703 | $491 |
| Other Long-Term liabilities | $1,387 | $1,418 | $1,619 | $1,690 | $1,710 | $1,732 | $1,798 | $1,867 | $1,754 | $1,313 | $1,690 | $1,867 | $2,460 |
| **Total liabilities** | **$5,921** | **$5,965** | **$6,130** | **$5,792** | **$6,046** | **$6,069** | **$5,942** | **$5,771** | **$6,048** | **$5,724** | **$5,792** | **$5,771** | **$5,151** |
| | | | | | | | | | | | | | |
| **Total shareholders' equity** | **$11,402** | **$11,484** | **$11,894** | **$12,111** | **$12,420** | **$12,704** | **$13,184** | **$13,639** | **$10,411** | **$11,279** | **$12,111** | **$13,639** | **$15,675** |
| **Total liabilities and shareholders' equity** | **$17,323** | **$17,449** | **$18,024** | **$17,903** | **$18,465** | **$18,773** | **$19,127** | **$19,409** | **$16,459** | **$17,003** | **$17,903** | **$19,409** | **$20,826** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                April 26, 2019

**Figure 60  SM Income Statement**

| SM Energy Income Statement | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
| Oil production (Mbbl/d) | 47.4 | 47.9 | 54.9 | 55.3 | 53.7 | 54.7 | 57.3 | 60.3 | 45.4 | 37.5 | 51.4 | 56.5 | 66.0 |
| NGL production (Mbbl/d) | 18.6 | 20.9 | 26.2 | 21.3 | 20.8 | 21.4 | 22.2 | 22.8 | 38.7 | 28.2 | 21.8 | 21.8 | 23.0 |
| Gas production (MMcf/d) | 280.2 | 278.3 | 295.3 | 277.0 | 265.5 | 265.7 | 277.8 | 288.1 | 401.5 | 337.0 | 282.7 | 274.4 | 299.4 |
| **Total production (Mboe/d)** | **112.7** | **115.2** | **130.3** | **122.8** | **118.7** | **120.4** | **125.9** | **131.2** | **151.0** | **121.8** | **120.3** | **124.1** | **138.9** |
| | | | | | | | | | | | | | |
| **Market Prices** | | | | | | | | | | | | | |
| WTI spot price ($/bbl) | $62.89 | $67.97 | $68.02 | $59.32 | $54.72 | $62.69 | $64.21 | $63.68 | $42.07 | $50.22 | $64.05 | $61.36 | $61.03 |
| HH bid week price ($/Mmbtu) | $2.98 | $2.80 | $2.90 | $3.65 | $3.16 | $2.63 | $2.69 | $2.83 | $2.46 | $3.11 | $3.08 | $2.83 | $2.73 |
| | | | | | | | | | | | | | |
| **Realized Prices (Excluding Hedges)** | | | | | | | | | | | | | |
| Realized crude oil price ($/bbl) | $61.25 | $61.02 | $56.96 | $49.29 | $49.47 | $58.94 | $61.28 | $61.82 | $36.85 | $47.88 | $56.80 | $58.09 | $60.75 |
| Realized NGL oil price ($/bbl) | $25.53 | $27.55 | $30.77 | $24.01 | $19.39 | $23.20 | $25.04 | $25.47 | $16.17 | $22.36 | $27.23 | $23.37 | $24.41 |
| Realized natural gas price ($/mcf) | $3.14 | $3.32 | $3.56 | $3.71 | $2.73 | $2.43 | $2.48 | $2.77 | $2.30 | $3.00 | $3.44 | $2.60 | $2.90 |
| | | | | | | | | | | | | | |
| **% of Benchmark** | | | | | | | | | | | | | |
| Crude oil | 97% | 90% | 84% | 83% | 90% | 94% | 95% | 97% | 88% | 95% | 89% | 95% | 100% |
| NGL | 41% | 41% | 45% | 40% | 35% | 37% | 39% | 40% | 38% | 45% | 43% | 38% | 40% |
| Natural gas | 105% | 119% | 123% | 102% | 87% | 92% | 92% | 98% | 94% | 97% | 111% | 92% | 106% |
| | | | | | | | | | | | | | |
| **E&P Margin** | | | | | | | | | | | | | |
| Unit Revenue ($/boe) | $37.78 | $38.40 | $38.25 | $34.74 | $31.87 | $36.25 | $37.81 | $38.95 | $21.33 | $28.20 | $37.27 | $36.33 | $39.15 |
| | | | | | | | | | | | | | |
| **Unit Cash Operating Costs ($/boe)** | | | | | | | | | | | | | |
| Lease Operating Expenses | $4.95 | $4.66 | $4.41 | $4.98 | $5.00 | $5.00 | $5.00 | $5.00 | $3.51 | $4.43 | $4.74 | $5.00 | $5.00 |
| Transportation, Gathering, & Compression | $4.62 | $4.47 | $4.20 | $4.19 | $4.19 | $4.19 | $4.19 | $4.19 | $6.16 | $5.48 | $4.36 | $4.19 | $4.19 |
| Production taxes | $2.35 | $2.07 | $2.04 | $1.58 | $1.45 | $1.65 | $1.72 | $1.78 | $1.15 | $1.52 | $2.00 | $1.66 | $1.79 |
| G&A - Cash | $2.33 | $2.37 | $2.00 | $1.78 | $2.00 | $2.00 | $2.00 | $2.00 | $1.89 | $2.32 | $2.11 | $2.00 | $1.90 |
| **Total Cash Operating Costs ($/boe)** | **$14.24** | **$13.57** | **$12.65** | **$12.54** | **$12.64** | **$12.84** | **$12.91** | **$12.96** | **$12.70** | **$13.74** | **$13.21** | **$12.84** | **$12.87** |
| | | | | | | | | | | | | | |
| **Unit Cash Operating Margin ($/boe)** | **$23.54** | **$24.83** | **$25.60** | **$22.20** | **$19.23** | **$23.41** | **$24.89** | **$25.99** | **$8.63** | **$14.46** | **$24.06** | **$23.49** | **$26.28** |
| | | | | | | | | | | | | | |
| **EBITDA ($MM)** | **$594.0** | **$213.8** | **$72.0** | **$622.1** | **$186.3** | **$234.0** | **$264.4** | **$287.4** | **($230.4)** | **$409.8** | **$1,501.9** | **$972.1** | **$1,278.2** |
| | | | | | | | | | | | | | |
| **DCPS ($/share)** | **$1.38** | **$1.56** | **$1.89** | **$1.43** | **$1.30** | **$1.72** | **$1.99** | **$2.19** | **$7.50** | **$4.00** | **$6.26** | **$7.21** | **$9.89** |
| | | | | | | | | | | | | | |
| **Recurring EPS ($/share)** | **$2.81** | **$0.15** | **-$1.21** | **$2.73** | **-$0.21** | **$0.09** | **$0.23** | **$0.33** | **-$9.90** | **-$1.44** | **$4.50** | **$0.45** | **$1.94** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                    April 26, 2019

**Figure 61  SM Balance Sheet & Statement of Cash Flow**

| | SM Energy Cash Flow Statement and Balance Sheet | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
| **Cash Flows ($MM)** | | | | | | | | | | | | | |
| Net income (loss) | $317 | $17 | -$136 | $310 | -$24 | $10 | $26 | $38 | -$758 | -$161 | $508 | $51 | $220 |
| Depreciation, depletion and amortization | $130 | $152 | $201 | $182 | $172 | $176 | $187 | $194 | $791 | $557 | $665 | $730 | $819 |
| Change in working capital | -$16 | -$6 | $18 | $17 | $0 | $0 | $0 | $0 | -$21 | $70 | $14 | $0 | $0 |
| Other | -$292 | $8 | $146 | -$330 | -$1 | $8 | $13 | $16 | -$541 | $50 | -$467 | $36 | $84 |
| **Net cash provided by operating activities** | **$140** | **$171** | **$230** | **$179** | **$147** | **$195** | **$225** | **$248** | **$553** | **$515** | **$721** | **$816** | **$1,122** |
| | | | | | | | | | | | | | |
| Exploration and development | -$302 | -$422 | -$309 | -$271 | -$322 | -$256 | -$258 | -$258 | -$630 | -$888 | -$1,303 | -$1,095 | -$1,060 |
| Other | $491 | $227 | $1 | -$3 | $0 | $0 | $0 | $0 | -$1,241 | $690 | $715 | $0 | -$53 |
| **Net cash used in investing activities** | **$189** | **-$195** | **-$308** | **-$274** | **-$322** | **-$256** | **-$258** | **-$258** | **-$1,871** | **-$199** | **-$588** | **-$1,095** | **-$1,112** |
| | | | | | | | | | | | | | |
| Common stock dividends | $0 | ($6) | $0 | ($6) | $0 | $0 | $0 | $0 | ($8) | ($11) | ($11) | $0 | $0 |
| Other financing | $0 | $2 | ($361) | $1 | $100 | $58 | $33 | $16 | $1,335 | ($1) | ($357) | $207 | $14 |
| **Net cash (used in) provided by financing activities** | **$0** | **($4)** | **($361)** | **($4)** | **$100** | **$58** | **$33** | **$16** | **$1,327** | **($12)** | **($369)** | **$207** | **$14** |
| | | | | | | | | | | | | | |
| Net change in cash and cash equivalents | $329 | ($27) | ($439) | ($99) | ($75) | ($3) | ($50) | $6 | $9 | $305 | ($236) | ($71) | $24 |
| Cash and cash equivalents at end of period | $643 | $616 | $177 | $78 | $3 | $1 | $1 | $7 | $9 | $314 | $78 | $7 | $31 |
| | | | | | | | | | | | | | |
| **Balance Sheet ($MM)** | | | | | | | | | | | | | |
| Cash and cash equivalents | $643 | $616 | $177 | $78 | $3 | $1 | $1 | $7 | $9 | $314 | $78 | $7 | $31 |
| Other current assets | $280 | $339 | $276 | $351 | $351 | $351 | $351 | $351 | $215 | $235 | $351 | $351 | $351 |
| **Total current assets** | **$923** | **$955** | **$453** | **$429** | **$355** | **$352** | **$352** | **$358** | **$225** | **$549** | **$429** | **$358** | **$382** |
| | | | | | | | | | | | | | |
| Net property and equipment | $4,916 | $5,249 | $5,339 | $5,442 | $5,592 | $5,671 | $5,743 | $5,807 | $5,336 | $5,015 | $5,442 | $5,807 | $6,100 |
| Other assets | $820 | $532 | $481 | $482 | $482 | $482 | $482 | $482 | $833 | $613 | $482 | $482 | $482 |
| **Total assets** | **$6,660** | **$6,736** | **$6,274** | **$6,353** | **$6,428** | **$6,505** | **$6,576** | **$6,646** | **$6,394** | **$6,177** | **$6,353** | **$6,646** | **$6,964** |
| | | | | | | | | | | | | | |
| **Total current liabilities** | **$649** | **$1,048** | **$734** | **$466** | **$466** | **$466** | **$466** | **$466** | **$415** | **$559** | **$466** | **$466** | **$466** |
| | | | | | | | | | | | | | |
| Long-term debt | $2,912 | $2,573 | $2,593 | $2,596 | $2,696 | $2,754 | $2,787 | $2,803 | $2,898 | $2,909 | $2,596 | $2,803 | $2,817 |
| Other Long-Term liabilities | $386 | $378 | $348 | $370 | $364 | $367 | $374 | $384 | $584 | $314 | $370 | $384 | $442 |
| **Total liabilities** | **$3,948** | **$4,000** | **$3,674** | **$3,433** | **$3,526** | **$3,587** | **$3,627** | **$3,653** | **$3,896** | **$3,782** | **$3,433** | **$3,653** | **$3,725** |
| | | | | | | | | | | | | | |
| **Total shareholders' equity** | **$2,712** | **$2,737** | **$2,599** | **$2,920** | **$2,902** | **$2,918** | **$2,950** | **$2,994** | **$2,497** | **$2,395** | **$2,920** | **$2,994** | **$3,239** |
| **Total liabilities and shareholders' equity** | **$6,660** | **$6,736** | **$6,274** | **$6,353** | **$6,428** | **$6,505** | **$6,576** | **$6,646** | **$6,394** | **$6,177** | **$6,353** | **$6,646** | **$6,964** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                      April 26, 2019

**Figure 62  SRCI Income Statement**

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SRC Energy Income Statement | | | | | | |
| Oil production (Mbbl/d) | 22.7 | 20.3 | 20.8 | 28.2 | 32.9 | 28.8 | 28.4 | 28.1 | 6.2 | 16.0 | 23.0 | 29.5 | 29.9 |
| NGL production (Mbbl/d) | 8.4 | 10.9 | 11.2 | 11.8 | 13.2 | 14.8 | 15.9 | 15.7 | 0.0 | 6.9 | 10.6 | 14.9 | 17.0 |
| Gas production (MMcf/d) | 85.8 | 98.8 | 102.9 | 119.0 | 118.4 | 118.8 | 127.4 | 130.7 | 33.0 | 68.0 | 101.7 | 123.9 | 137.4 |
| **Total production (Mboe/d)** | **45.4** | **47.6** | **49.2** | **59.8** | **65.8** | **63.4** | **65.5** | **65.6** | **11.7** | **34.2** | **50.5** | **65.1** | **69.7** |
| | | | | | | | | | | | | | |
| **Market Prices** | | | | | | | | | | | | | |
| WTI spot price ($/bbl) | $60.87 | $67.97 | $68.02 | $59.32 | $54.72 | $62.69 | $64.21 | $63.68 | $42.07 | $50.22 | $64.05 | $61.36 | $61.03 |
| HH bid week price ($/Mmbtu) | $2.98 | $2.80 | $2.90 | $3.65 | $3.16 | $2.63 | $2.69 | $2.83 | $2.46 | $3.11 | $3.08 | $2.83 | $2.73 |
| | | | | | | | | | | | | | |
| **Realized Prices (Excluding Hedges)** | | | | | | | | | | | | | |
| Realized crude oil price ($/bbl) | $56.01 | $61.22 | $63.48 | $52.56 | $48.33 | $56.69 | $58.21 | $57.68 | $34.43 | $44.49 | $57.80 | $55.00 | $54.99 |
| Realized NGL oil price ($/bbl) | $19.15 | $17.65 | $19.93 | $19.66 | $12.59 | $15.67 | $16.05 | $15.92 | $0.00 | $17.10 | $19.12 | $15.17 | $15.24 |
| Realized natural gas price ($/mcf) | $2.14 | $1.64 | $1.79 | $2.68 | $2.52 | $1.98 | $2.21 | $2.31 | $2.44 | $2.33 | $2.09 | $2.25 | $2.15 |
| | | | | | | | | | | | | | |
| **% of Benchmark** | | | | | | | | | | | | | |
| Crude oil | 92% | 90% | 93% | 89% | 88% | 90% | 91% | 91% | 82% | 89% | 90% | 90% | 90% |
| NGL | 31% | 26% | 29% | 33% | 23% | 25% | 25% | 25% | 0% | 34% | 30% | 25% | 25% |
| Natural gas | 72% | 59% | 62% | 74% | 80% | 75% | 82% | 82% | 99% | 75% | 68% | 80% | 79% |
| | | | | | | | | | | | | | |
| **E&P Margin** | | | | | | | | | | | | | |
| Unit Revenue ($/boe) | $35.58 | $33.50 | $35.16 | $33.96 | $31.22 | $33.13 | $33.39 | $33.12 | $25.09 | $28.86 | $34.50 | $32.72 | $31.49 |
| | | | | | | | | | | | | | |
| **Unit Cash Operating Costs ($/boe)** | | | | | | | | | | | | | |
| Lease Operating Expenses | $1.93 | $2.68 | $2.29 | $2.44 | $2.93 | $2.75 | $2.50 | $2.50 | $4.67 | $1.63 | $2.35 | $2.67 | $2.50 |
| Transportation, Gathering, & Compression | $0.11 | $0.10 | $0.10 | $0.11 | $0.08 | $0.09 | $0.08 | $0.08 | $0.03 | $0.02 | $0.03 | $0.02 | $0.02 |
| Production taxes | $3.29 | $3.47 | $2.83 | $3.36 | $3.50 | $3.50 | $3.50 | $3.50 | $1.34 | $2.91 | $3.24 | $3.50 | $3.50 |
| G&A - Cash | $1.67 | $1.44 | $1.61 | $1.09 | $1.25 | $1.25 | $1.25 | $1.25 | $4.93 | $1.74 | $1.43 | $1.25 | $1.25 |
| **Total Cash Operating Costs ($/boe)** | **$7.00** | **$7.69** | **$6.83** | **$7.00** | **$7.76** | **$7.59** | **$7.33** | **$7.33** | **$10.97** | **$6.30** | **$7.04** | **$7.44** | **$7.27** |
| | | | | | | | | | | | | | |
| **Unit Cash Operating Margin ($/boe)** | **$28.58** | **$25.81** | **$28.33** | **$26.95** | **$23.45** | **$25.54** | **$26.05** | **$25.79** | **$14.12** | **$22.56** | **$27.46** | **$25.28** | **$24.23** |
| | | | | | | | | | | | | | |
| **EBITDA ($MM)** | **$115.7** | **$107.7** | **$121.5** | **$143.0** | **$136.4** | **$145.0** | **$154.5** | **$153.1** | **($163.2)** | **$280.3** | **$487.9** | **$589.0** | **$593.4** |
| | | | | | | | | | | | | | |
| **DCPS ($/share)** | **$0.47** | **$0.43** | **$0.49** | **$0.58** | **$0.50** | **$0.53** | **$0.57** | **$0.56** | **$0.37** | **$1.35** | **$1.98** | **$2.16** | **$2.23** |
| | | | | | | | | | | | | | |
| **Recurring EPS ($/share)** | **$0.27** | **$0.20** | **$0.26** | **$0.50** | **$0.26** | **$0.30** | **$0.32** | **$0.31** | **-$1.26** | **$0.69** | **$1.23** | **$1.19** | **$1.18** |

Source: Cowen and Company, Company Reports

**Figure 63  SRCI Balance Sheet & Statement of Cash Flow**

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SRC Energy Cash Flow Statement and Balance Sheet | | | | | | | | |
| **Cash Flows ($MM)** | | | | | | | | | | | | | |
| Net income (loss) | $66 | $50 | $63 | $123 | $63 | $72 | $78 | $76 | -$219 | $142 | $301 | $289 | $287 |
| Depreciation, depletion and amortization | $37 | $42 | $45 | $56 | $59 | $58 | $60 | $60 | $47 | $112 | $180 | $237 | $255 |
| Change in working capital | $14 | $2 | -$13 | $36 | $0 | $0 | $0 | $0 | -$16 | $13 | $40 | $0 | $0 |
| Other | $10 | $15 | $13 | -$36 | $0 | $0 | $0 | $0 | $238 | $24 | $1 | $0 | $0 |
| **Net cash provided by operating activities** | $128 | $108 | $108 | $178 | $122 | $129 | $138 | $137 | $49 | $291 | $521 | $526 | $543 |
| | | | | | | | | | | | | | |
| Exploration and development | -$100 | -$114 | -$118 | -$185 | -$110 | -$114 | -$103 | -$103 | -$114 | -$424 | -$516 | -$430 | -$484 |
| Other | -$5 | -$36 | -$116 | -$42 | $0 | $0 | $0 | $0 | -$522 | -$617 | -$199 | $0 | $0 |
| **Net cash used in investing activities** | -$105 | -$150 | -$234 | -$227 | -$110 | -$114 | -$103 | -$103 | -$636 | -$1,040 | -$715 | -$430 | -$484 |
| | | | | | | | | | | | | | |
| Common stock dividends | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other financing | $0 | $26 | $90 | $79 | $0 | $0 | $0 | $0 | $540 | $761 | $195 | $0 | $0 |
| **Net cash (used in) provided by financing activities** | $0 | $26 | $90 | $79 | $0 | $0 | $0 | $0 | $540 | $761 | $195 | $0 | $0 |
| | | | | | | | | | | | | | |
| Net change in cash and cash equivalents | $23 | ($16) | ($36) | $30 | $12 | $15 | $35 | $34 | ($48) | $12 | $1 | $96 | $59 |
| Cash and cash equivalents at end of period | $72 | $53 | $19 | $50 | $62 | $77 | $112 | $146 | $19 | $49 | $50 | $146 | $205 |
| | | | | | | | | | | | | | |
| **Balance Sheet ($MM)** | | | | | | | | | | | | | |
| Cash and cash equivalents | $72 | $53 | $19 | $50 | $62 | $77 | $112 | $146 | $19 | $49 | $50 | $146 | $205 |
| Other current assets | $119 | $110 | $152 | $183 | $183 | $183 | $183 | $183 | $36 | $111 | $183 | $183 | $183 |
| **Total current assets** | $191 | $163 | $172 | $232 | $245 | $260 | $295 | $329 | $54 | $160 | $232 | $329 | $388 |
| | | | | | | | | | | | | | |
| Net property and equipment | $1,815 | $1,904 | $2,109 | $2,282 | $2,333 | $2,389 | $2,432 | $2,474 | $822 | $1,762 | $2,282 | $2,474 | $2,702 |
| Other assets | $200 | $215 | $298 | $240 | $240 | $240 | $240 | $240 | $148 | $157 | $240 | $240 | $240 |
| **Total assets** | $2,207 | $2,283 | $2,579 | $2,755 | $2,818 | $2,890 | $2,967 | $3,043 | $1,024 | $2,080 | $2,755 | $3,043 | $3,331 |
| | | | | | | | | | | | | | |
| **Total current liabilities** | $257 | $250 | $353 | $354 | $354 | $354 | $354 | $354 | $92 | $202 | $354 | $354 | $354 |
| | | | | | | | | | | | | | |
| Long-term debt | $538 | $564 | $654 | $734 | $734 | $734 | $734 | $734 | $76 | $538 | $734 | $734 | $734 |
| Other Long-Term liabilities | $33 | $35 | $71 | $80 | $80 | $80 | $80 | $80 | $16 | $31 | $80 | $80 | $80 |
| **Total liabilities** | $829 | $848 | $1,078 | $1,168 | $1,168 | $1,168 | $1,168 | $1,168 | $183 | $771 | $1,168 | $1,168 | $1,168 |
| | | | | | | | | | | | | | |
| **Total shareholders' equity** | $1,378 | $1,434 | $1,501 | $1,586 | $1,649 | $1,721 | $1,799 | $1,875 | $841 | $1,308 | $1,586 | $1,875 | $2,162 |
| **Total liabilities and shareholders' equity** | $2,207 | $2,283 | $2,579 | $2,755 | $2,818 | $2,890 | $2,967 | $3,043 | $1,024 | $2,080 | $2,755 | $3,043 | $3,331 |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                          April 26, 2019

**Figure 64 WLL Income Statement**

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oil production (Mbbl/d) | 85.6 | 84.7 | 86.0 | 88.6 | 84.0 | 84.9 | 89.0 | 87.6 | 93.0 | 80.3 | 86.2 | 86.4 | 87.9 |
| NGL production (Mbbl/d) | 20.0 | 20.7 | 20.8 | 19.4 | 21.6 | 21.6 | 22.3 | 21.9 | 18.0 | 19.2 | 20.2 | 21.9 | 21.5 |
| Gas production (MMcf/d) | 125.6 | 124.6 | 131.4 | 131.6 | 119.0 | 120.0 | 125.6 | 123.9 | 113.1 | 113.1 | 128.3 | 122.2 | 126.2 |
| **Total production (Mboe/d)** | **126.5** | **126.2** | **128.7** | **130.0** | **125.5** | **126.6** | **132.3** | **130.2** | **129.9** | **118.3** | **127.8** | **128.7** | **130.5** |
| **Market Prices** | | | | | | | | | | | | | |
| WTI spot price ($/bbl) | $62.89 | $67.97 | $68.02 | $59.32 | $54.72 | $62.69 | $64.21 | $63.68 | $42.07 | $50.22 | $64.05 | $61.36 | $61.03 |
| HH bid week price ($/Mmbtu) | $2.98 | $2.80 | $2.90 | $3.65 | $3.16 | $2.63 | $2.69 | $2.83 | $2.46 | $3.11 | $3.08 | $2.83 | $2.73 |
| **Realized Prices (Excluding Hedges)** | | | | | | | | | | | | | |
| Realized crude oil price ($/bbl) | $58.61 | $62.61 | $64.70 | $49.26 | $49.84 | $58.62 | $59.48 | $58.07 | $34.35 | $44.30 | $58.70 | $56.60 | $57.68 |
| Realized NGL oil price ($/bbl) | $23.57 | $15.26 | $22.22 | $22.21 | $17.51 | $21.32 | $22.47 | $22.29 | $8.90 | $15.98 | $20.77 | $20.93 | $21.36 |
| Realized natural gas price ($/mcf) | $1.65 | $1.32 | $1.02 | $2.63 | $1.66 | $1.13 | $1.19 | $1.33 | $1.41 | $1.78 | $1.66 | $1.32 | $1.23 |
| **% of Benchmark** | | | | | | | | | | | | | |
| Crude oil | 93% | 92% | 95% | 83% | 91% | 93% | 93% | 91% | 82% | 88% | 92% | 92% | 95% |
| NGL | 37% | 22% | 33% | 37% | 32% | 34% | 35% | 35% | 21% | 32% | 32% | 34% | 35% |
| Natural gas | 55% | 47% | 35% | 72% | 52% | 43% | 44% | 47% | 57% | 57% | 54% | 47% | 45% |
| **E&P Margin** | | | | | | | | | | | | | |
| Unit Revenue ($/boe) | $45.01 | $45.85 | $47.87 | $39.57 | $37.97 | $44.06 | $44.95 | $44.10 | $27.06 | $34.35 | $44.55 | $42.84 | $43.58 |
| **Unit Cash Operating Costs ($/boe)** | | | | | | | | | | | | | |
| Lease Operating Expenses | $8.13 | $7.81 | $7.81 | $6.81 | $7.20 | $6.90 | $6.70 | $6.70 | $8.31 | $8.50 | $7.63 | $6.87 | $6.60 |
| Transportation, Gathering, & Compression | $0.00 | $0.00 | $0.00 | $1.06 | $1.20 | $1.05 | $1.05 | $1.05 | $0.00 | $0.00 | $0.27 | $1.09 | $1.05 |
| Production taxes | $3.32 | $3.77 | $3.93 | $3.16 | $3.19 | $3.70 | $3.78 | $3.70 | $2.29 | $2.86 | $3.55 | $3.60 | $3.57 |
| G&A - Cash | $2.36 | $2.62 | $2.34 | $2.16 | $2.35 | $2.15 | $2.15 | $2.15 | $2.69 | $2.38 | $2.37 | $2.20 | $2.15 |
| **Total Cash Operating Costs ($/boe)** | **$13.82** | **$14.20** | **$14.08** | **$13.20** | **$13.94** | **$13.80** | **$13.68** | **$13.60** | **$13.29** | **$13.73** | **$13.82** | **$13.75** | **$13.37** |
| **Unit Cash Operating Margin ($/boe)** | **$31.19** | **$31.65** | **$33.78** | **$26.38** | **$24.03** | **$30.26** | **$31.28** | **$30.50** | **$13.77** | **$20.62** | **$30.73** | **$29.08** | **$30.21** |
| **EBITDA ($MM)** | **$358.6** | **$354.0** | **$292.7** | **$268.9** | **$256.3** | **$333.5** | **$363.4** | **$348.2** | **$320.4** | **$1,024.3** | **$1,274.2** | **$1,301.4** | **$1,373.4** |
| **DCPS ($/share)** | **$2.46** | **$2.87** | **$3.19** | **$2.69** | **$2.27** | **$3.11** | **$3.44** | **$3.27** | **$2.15** | **$2.38** | **$11.22** | **$12.10** | **$12.96** |
| **Recurring EPS ($/share)** | **$0.92** | **$0.62** | **$0.92** | **-$0.05** | **$0.19** | **$0.82** | **$0.99** | **$0.88** | **-$5.32** | **-$3.64** | **$2.41** | **$2.89** | **$3.67** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                        April 26, 2019

**Figure 65  WLL Balance Sheet & Statement of Cash Flow**

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Whiting Petroleum Cash Flow Statement and Balance Sheet** | | | | | | | | | | | | | |
| **Cash Flows ($MM)** | | | | | | | | | | | | | |
| Net income (loss) | $15 | $2 | $121 | $204 | $18 | $76 | $91 | $81 | -$1,339 | -$1,238 | $342 | $265 | $337 |
| Depreciation, depletion and amortization | $188 | $199 | $197 | $197 | $186 | $190 | $201 | $198 | $1,172 | $949 | $781 | $775 | $764 |
| Change in working capital | $8 | $46 | -$29 | $38 | $0 | $0 | $0 | $0 | $53 | -$123 | $63 | $0 | $0 |
| Other | $22 | $63 | -$25 | -$154 | $5 | $20 | $24 | $22 | $710 | $989 | -$95 | $70 | $90 |
| **Net cash provided by operating activities** | **$233** | **$310** | **$264** | **$285** | **$209** | **$286** | **$315** | **$300** | **$595** | **$577** | **$1,092** | **$1,110** | **$1,191** |
| Exploration and development | -$173 | -$207 | -$200 | -$234 | -$173 | -$214 | -$181 | -$136 | -$539 | -$831 | -$814 | -$704 | -$719 |
| Other | -$5 | -$18 | -$115 | -$1 | -$63 | -$18 | -$18 | -$18 | $317 | $904 | -$139 | -$115 | -$70 |
| **Net cash used in investing activities** | **-$177** | **-$225** | **-$315** | **-$236** | **-$235** | **-$232** | **-$199** | **-$153** | **-$223** | **$73** | **-$953** | **-$819** | **-$789** |
| Common stock dividends | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Other financing | ($904) | ($99) | $49 | ($50) | $27 | ($54) | ($117) | ($147) | ($315) | $156 | ($1,005) | ($291) | ($402) |
| **Net cash (used in) provided by financing activities** | **($904)** | **($99)** | **$49** | **($50)** | **$27** | **($54)** | **($117)** | **($147)** | **($315)** | **$156** | **($1,005)** | **($291)** | **($402)** |
| Net change in cash and cash equivalents | ($849) | ($14) | ($2) | ($1) | $0 | $0 | $0 | $0 | $57 | $806 | ($866) | $0 | $0 |
| Cash and cash equivalents at end of period | $31 | $17 | $14 | $14 | $14 | $14 | $14 | $14 | $56 | $879 | $14 | $14 | $14 |
| **Balance Sheet ($MM)** | | | | | | | | | | | | | |
| Cash and cash equivalents | $31 | $17 | $14 | $14 | $14 | $14 | $14 | $14 | $56 | $879 | $14 | $14 | $14 |
| Other current assets | $298 | $326 | $339 | $385 | $385 | $385 | $385 | $385 | $567 | $310 | $385 | $385 | $385 |
| **Total current assets** | **$329** | **$342** | **$353** | **$398** | **$398** | **$398** | **$398** | **$398** | **$623** | **$1,190** | **$398** | **$398** | **$398** |
| Net property and equipment | $7,044 | $7,047 | $7,185 | $7,192 | $7,241 | $7,283 | $7,281 | $7,237 | $9,009 | $7,049 | $7,192 | $7,237 | $7,262 |
| Other assets | $161 | $172 | $169 | $169 | $169 | $169 | $169 | $169 | $245 | $164 | $169 | $169 | $169 |
| **Total assets** | **$7,533** | **$7,562** | **$7,709** | **$7,760** | **$7,809** | **$7,850** | **$7,848** | **$7,804** | **$9,876** | **$8,403** | **$7,760** | **$7,804** | **$7,829** |
| **Total current liabilities** | **$568** | **$674** | **$626** | **$537** | **$537** | **$537** | **$537** | **$537** | **$478** | **$1,553** | **$537** | **$537** | **$537** |
| Long-term debt | $2,861 | $2,778 | $2,835 | $2,792 | $2,819 | $2,765 | $2,648 | $2,502 | $3,535 | $2,765 | $2,792 | $2,502 | $2,100 |
| Other Long-Term liabilities | $168 | $170 | $184 | $160 | $165 | $185 | $209 | $230 | $713 | $166 | $160 | $230 | $320 |
| **Total liabilities** | **$3,597** | **$3,622** | **$3,645** | **$3,489** | **$3,521** | **$3,487** | **$3,394** | **$3,269** | **$4,727** | **$4,484** | **$3,489** | **$3,269** | **$2,957** |
| **Total shareholders' equity** | **$3,936** | **$3,939** | **$4,064** | **$4,270** | **$4,288** | **$4,364** | **$4,454** | **$4,535** | **$5,149** | **$3,919** | **$4,270** | **$4,535** | **$4,873** |
| **Total liabilities and shareholders' equity** | **$7,533** | **$7,562** | **$7,709** | **$7,760** | **$7,809** | **$7,850** | **$7,848** | **$7,804** | **$9,876** | **$8,403** | **$7,760** | **$7,804** | **$7,829** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                April 26, 2019

**Figure 66 WPX Income Statement**

| WPX Energy Income Statement | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
| Oil production (Mbbl/d) | 65.8 | 80.8 | 83.4 | 96.0 | 98.1 | 98.1 | 100.9 | 103.8 | 41.5 | 61.3 | 81.6 | 100.3 | 110.4 |
| NGL production (Mbbl/d) | 14.9 | 18.8 | 13.7 | 26.3 | 22.9 | 22.6 | 22.7 | 22.9 | 10.0 | 13.8 | 18.4 | 22.8 | 24.1 |
| Gas production (MMcf/d) | 132.0 | 152.2 | 160.4 | 204.8 | 196.7 | 193.0 | 192.8 | 193.6 | 198.9 | 208.5 | 162.5 | 194.0 | 200.0 |
| **Total production (Mboe/d)** | **102.7** | **125.0** | **123.8** | **156.4** | **153.8** | **152.9** | **155.7** | **158.9** | **84.6** | **109.8** | **127.1** | **155.4** | **167.8** |
| **Market Prices** | | | | | | | | | | | | | |
| WTI spot price ($/bbl) | $60.87 | $67.97 | $68.02 | $59.32 | $54.72 | $62.69 | $64.21 | $63.68 | $42.07 | $50.22 | $64.05 | $61.36 | $61.03 |
| HH bid week price ($/Mmbtu) | $2.98 | $2.80 | $2.90 | $3.65 | $3.16 | $2.63 | $2.69 | $2.83 | $2.46 | $3.11 | $3.08 | $2.83 | $2.73 |
| **Realized Prices (Excluding Hedges)** | | | | | | | | | | | | | |
| Realized crude oil price ($/bbl) | $60.91 | $63.63 | $65.52 | $52.05 | $53.07 | $59.80 | $61.63 | $60.79 | $36.31 | $46.02 | $59.88 | $58.83 | $58.10 |
| Realized NGL oil price ($/bbl) | $22.14 | $20.94 | $26.68 | $20.14 | $20.52 | $23.51 | $24.08 | $23.88 | $12.48 | $22.91 | $22.42 | $23.03 | $22.88 |
| Realized natural gas price ($/mcf) | $1.44 | $1.12 | $1.22 | $1.90 | $1.73 | $1.00 | $1.28 | $1.56 | $1.72 | $2.14 | $1.48 | $1.40 | $1.48 |
| **% of Benchmark** | | | | | | | | | | | | | |
| Crude oil | 100% | 94% | 96% | 88% | 97% | 95% | 96% | 95% | 86% | 92% | 93% | 96% | 95% |
| NGL | 36% | 31% | 39% | 34% | 38% | 38% | 38% | 38% | 30% | 46% | 35% | 38% | 37% |
| Natural gas | 48% | 40% | 42% | 52% | 55% | 38% | 48% | 55% | 70% | 69% | 48% | 49% | 54% |
| **E&P Margin** | | | | | | | | | | | | | |
| Unit Revenue ($/boe) | $44.09 | $45.66 | $48.66 | $37.82 | $39.12 | $43.13 | $45.04 | $45.05 | $23.32 | $32.62 | $43.58 | $43.08 | $43.27 |
| **Unit Cash Operating Costs ($/boe)** | | | | | | | | | | | | | |
| Lease Operating Expenses | $0.65 | $0.46 | $0.52 | $0.43 | $0.45 | $0.43 | $0.42 | $0.38 | $0.17 | $0.14 | $0.13 | $0.10 | $0.09 |
| Transportation, Gathering, & Compression | $1.95 | $1.76 | $2.28 | $2.99 | $3.00 | $3.00 | $3.50 | $3.50 | $2.45 | $2.34 | $2.31 | $3.26 | $3.50 |
| Production taxes | $3.25 | $3.61 | $3.95 | $2.85 | $3.00 | $3.00 | $3.00 | $3.00 | $1.94 | $2.54 | $3.38 | $3.00 | $3.00 |
| G&A - Cash | $3.79 | $2.99 | $3.16 | $2.99 | $2.67 | $2.67 | $2.69 | $2.70 | $5.75 | $3.54 | $3.19 | $2.69 | $2.73 |
| **Total Cash Operating Costs ($/boe)** | **$9.63** | **$8.81** | **$9.91** | **$9.26** | **$9.12** | **$9.11** | **$9.61** | **$9.58** | **$10.31** | **$8.57** | **$9.01** | **$9.05** | **$9.32** |
| **Unit Cash Operating Margin ($/boe)** | **$34.46** | **$36.84** | **$38.75** | **$28.56** | **$30.00** | **$34.03** | **$35.43** | **$35.47** | **$13.01** | **$24.05** | **$34.57** | **$34.04** | **$33.95** |
| **EBITDA ($MM)** | **$200.0** | **$287.0** | **$288.0** | **$306.0** | **$331.3** | **$360.5** | **$374.4** | **$385.2** | **$475.0** | **$710.0** | **$1,081.0** | **$1,451.4** | **$1,641.8** |
| **DCPS ($/share)** | **$0.51** | **$0.65** | **$0.62** | **$0.73** | **$0.67** | **$0.76** | **$0.79** | **$0.82** | **$1.11** | **$1.38** | **$2.50** | **$3.04** | **$3.58** |
| **Recurring EPS ($/share)** | **-$0.06** | **$0.06** | **$0.07** | **$0.02** | **$0.08** | **$0.15** | **$0.17** | **$0.18** | **-$0.75** | **-$0.11** | **-$0.11** | **$0.58** | **$0.84** |

Source: Cowen and Company, Company Reports

**Figure 67  WPX Balance Sheet & Statement of Cash Flow**

| WPX Energy Cash Flow Statement and Balance Sheet | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
| **Cash Flows ($MM)** | | | | | | | | | | | | | |
| Net income (loss) | -$115 | -$81 | -$7 | $354 | $35 | $63 | $70 | $76 | -$601 | -$16 | $151 | $244 | $354 |
| Depreciation, depletion and amortization | $161 | $197 | $193 | $226 | $235 | $236 | $244 | $249 | $623 | $673 | $777 | $964 | $1,044 |
| Change in working capital | -$58 | $25 | -$31 | -$78 | $0 | $0 | $0 | $0 | -$88 | -$54 | -$142 | $0 | $0 |
| Other | $157 | $142 | $69 | -$271 | $12 | $21 | $23 | $25 | $328 | -$96 | $97 | $81 | $118 |
| **Net cash provided by operating activities** | **$145** | **$283** | **$224** | **$231** | **$282** | **$321** | **$337** | **$350** | **$262** | **$507** | **$883** | **$1,290** | **$1,517** |
| | | | | | | | | | | | | | |
| Exploration and development | -$321 | -$339 | -$353 | -$463 | -$351 | -$297 | -$289 | -$289 | -$578 | -$1,161 | -$1,476 | -$1,226 | -$1,251 |
| Other | $683 | -$20 | -$53 | -$30 | $100 | $350 | $0 | $0 | $888 | -$277 | $580 | $450 | $0 |
| **Net cash used in investing activities** | **$362** | **-$359** | **-$406** | **-$493** | **-$251** | **$53** | **-$289** | **-$289** | **$310** | **-$1,438** | **-$896** | **-$776** | **-$1,251** |
| | | | | | | | | | | | | | |
| Common stock dividends | $4 | $4 | $3 | $0 | $0 | $0 | $0 | $0 | $18 | $15 | $11 | $0 | $0 |
| Other financing | ($18) | ($506) | $113 | $230 | $140 | $0 | $0 | $0 | ($132) | $609 | ($181) | $140 | $0 |
| **Net cash (used in) provided by financing activities** | **($14)** | **($502)** | **$116** | **$230** | **$140** | **$0** | **$0** | **$0** | **($114)** | **$624** | **($170)** | **$140** | **$0** |
| | | | | | | | | | | | | | |
| Net change in cash and cash equivalents | $493 | ($578) | ($66) | ($32) | $171 | $374 | $48 | $61 | $458 | ($307) | ($183) | $654 | $266 |
| Cash and cash equivalents at end of period | $681 | $103 | $36 | $3 | $174 | $548 | $596 | $657 | $496 | $189 | $3 | $657 | $923 |
| | | | | | | | | | | | | | |
| **Balance Sheet ($MM)** | | | | | | | | | | | | | |
| Cash and cash equivalents | $681 | $103 | $36 | $3 | $174 | $548 | $596 | $657 | $496 | $189 | $3 | $657 | $923 |
| Other current assets | $480 | $525 | $542 | $736 | $736 | $736 | $736 | $736 | $258 | $1,212 | $736 | $736 | $736 |
| **Total current assets** | **$1,161** | **$628** | **$578** | **$739** | **$910** | **$1,284** | **$1,332** | **$1,393** | **$754** | **$1,401** | **$739** | **$1,393** | **$1,659** |
| | | | | | | | | | | | | | |
| Net property and equipment | $6,816 | $6,974 | $7,152 | $7,266 | $7,282 | $6,992 | $7,037 | $7,078 | $6,474 | $6,691 | $7,266 | $7,078 | $7,284 |
| Other assets | $150 | $168 | $188 | $198 | $198 | $198 | $198 | $198 | $36 | $115 | $198 | $198 | $198 |
| **Total assets** | **$8,127** | **$7,770** | **$7,918** | **$8,203** | **$8,390** | **$8,474** | **$8,568** | **$8,669** | **$7,264** | **$8,207** | **$8,203** | **$8,669** | **$9,141** |
| | | | | | | | | | | | | | |
| **Total current liabilities** | **$925** | **$1,074** | **$1,131** | **$715** | **$721** | **$705** | **$673** | **$638** | **$677** | **$846** | **$715** | **$638** | **$637** |
| | | | | | | | | | | | | | |
| Long-term debt | $2,576 | $2,154 | $2,243 | $2,485 | $2,625 | $2,625 | $2,625 | $2,625 | $2,575 | $2,575 | $2,485 | $2,625 | $2,625 |
| Other Long-Term liabilities | $620 | $607 | $605 | $702 | $696 | $712 | $744 | $779 | $546 | $659 | $702 | $779 | $780 |
| **Total liabilities** | **$4,121** | **$3,835** | **$3,979** | **$3,902** | **$4,042** | **$4,042** | **$4,042** | **$4,042** | **$3,798** | **$4,080** | **$3,902** | **$4,042** | **$4,042** |
| | | | | | | | | | | | | | |
| **Total shareholders' equity** | **$4,006** | **$3,935** | **$3,939** | **$4,301** | **$4,348** | **$4,432** | **$4,526** | **$4,627** | **$3,466** | **$4,127** | **$4,301** | **$4,627** | **$5,099** |
| **Total liabilities and shareholders' equity** | **$8,127** | **$7,770** | **$7,918** | **$8,203** | **$8,390** | **$8,474** | **$8,568** | **$8,669** | **$7,264** | **$8,207** | **$8,203** | **$8,669** | **$9,141** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                        April 26, 2019

**Figure 68 XEC Income Statement**

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | Cimarex Energy Income Statement | | | | | | |
| Oil production (Mbbl/d) | 65.2 | 61.7 | 63.9 | 79.9 | 79.1 | 79.8 | 89.3 | 91.3 | 45.2 | 57.2 | 67.7 | 84.9 | 94.7 |
| NGL production (Mbbl/d) | 51.7 | 59.9 | 61.6 | 67.7 | 67.6 | 67.9 | 72.1 | 72.6 | 38.8 | 47.6 | 60.3 | 70.0 | 72.0 |
| Gas production (MMcf/d) | 534.7 | 539.5 | 558.8 | 621.9 | 610.6 | 608.6 | 652.8 | 662.8 | 459.6 | 513.6 | 563.9 | 633.9 | 663.5 |
| Total production (Mboe/d) | 206.1 | 211.4 | 218.6 | 251.3 | 248.4 | 249.1 | 270.1 | 274.3 | 160.6 | 190.4 | 221.9 | 260.6 | 277.3 |
| **Market Prices** | | | | | | | | | | | | | |
| WTI spot price ($/bbl) | $60.87 | $67.97 | $68.02 | $59.32 | $54.72 | $62.69 | $64.21 | $63.68 | $42.07 | $50.22 | $64.05 | $61.36 | $61.03 |
| HH bid week price ($/Mmbtu) | $2.98 | $2.80 | $2.90 | $3.65 | $3.16 | $2.63 | $2.69 | $2.83 | $2.46 | $3.11 | $3.08 | $2.83 | $2.73 |
| **Realized Prices (Excluding Hedges)** | | | | | | | | | | | | | |
| Realized crude oil price ($/bbl) | $59.93 | $60.99 | $58.25 | $49.30 | $53.30 | $59.95 | $63.40 | $63.68 | $38.30 | $47.06 | $56.61 | $60.12 | $61.03 |
| Realized NGL oil price ($/bbl) | $20.19 | $22.29 | $25.72 | $20.71 | $20.79 | $23.82 | $24.40 | $24.20 | $14.05 | $21.61 | $22.28 | $23.32 | $23.19 |
| Realized natural gas price ($/mcf) | $2.28 | $1.65 | $1.84 | $2.16 | $1.84 | $1.30 | $1.44 | $2.03 | $2.31 | $2.76 | $1.99 | $1.65 | $1.94 |
| **% of Benchmark** | | | | | | | | | | | | | |
| Crude oil | 98% | 90% | 86% | 83% | 97% | 96% | 99% | 100% | 91% | 94% | 88% | 98% | 100% |
| NGL | 33% | 33% | 38% | 35% | 38% | 38% | 38% | 38% | 33% | 43% | 35% | 38% | 38% |
| Natural gas | 76% | 59% | 63% | 59% | 58% | 49% | 54% | 72% | 94% | 89% | 65% | 58% | 71% |
| **E&P Margin** | | | | | | | | | | | | | |
| Unit Revenue ($/boe) | $29.95 | $28.31 | $28.98 | $26.61 | $27.15 | $28.88 | $30.94 | $32.48 | $20.78 | $26.98 | $28.37 | $29.87 | $31.51 |
| **Unit Cash Operating Costs ($/boe)** | | | | | | | | | | | | | |
| Lease Operating Expenses | $3.84 | $4.12 | $3.79 | $2.87 | $3.75 | $3.75 | $3.50 | $3.50 | $3.95 | $3.77 | $3.62 | $3.62 | $3.50 |
| Transportation, Gathering, & Compression | $2.44 | $2.70 | $2.47 | $2.34 | $2.50 | $2.50 | $2.75 | $2.75 | $3.25 | $3.33 | $2.48 | $2.63 | $2.75 |
| Production taxes | $1.63 | $1.45 | $1.41 | $1.67 | $1.50 | $1.50 | $1.50 | $1.50 | $1.05 | $1.29 | $1.55 | $1.50 | $1.50 |
| G&A - Cash | $1.26 | $1.03 | $1.05 | $0.72 | $1.25 | $1.25 | $1.25 | $1.25 | $1.26 | $1.15 | $1.00 | $1.25 | $1.00 |
| Total Cash Operating Costs ($/boe) | $9.16 | $9.29 | $8.73 | $7.60 | $9.00 | $9.00 | $9.00 | $9.00 | $9.51 | $9.55 | $8.64 | $9.00 | $8.75 |
| Unit Cash Operating Margin ($/boe) | $20.79 | $19.01 | $20.25 | $19.00 | $18.15 | $19.88 | $21.94 | $23.48 | $11.27 | $17.43 | $19.73 | $20.87 | $22.76 |
| EBITDA ($MM) | $387.2 | $362.7 | $395.3 | $345.8 | $402.6 | $447.4 | $542.1 | $589.4 | $666.3 | $1,217.0 | $1,491.1 | $1,981.5 | $2,296.1 |
| DCPS ($/share) | $3.85 | $3.66 | $4.07 | $4.48 | $3.31 | $3.60 | $4.35 | $4.69 | $6.68 | $12.45 | $16.05 | $15.95 | $18.08 |
| Recurring EPS ($/share) | $1.82 | $1.59 | $1.99 | $1.98 | $1.49 | $1.75 | $2.32 | $2.63 | $1.18 | $4.67 | $7.16 | $8.19 | $10.03 |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                        April 26, 2019

**Figure 69  XEC Balance Sheet & Statement of Cash Flow**

| Cimarex Energy Cash Flow Statement and Balance Sheet | | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
| **Cash Flows ($MM)** | | | | | | | | | | | | |
| Net income (loss) | $186 | $141 | $148 | $316 | $121 | $165 | $216 | $251 | -$408 | $496 | $771 | $753 | $1,034 |
| Depreciation, depletion and amortization | $134 | $145 | $138 | $180 | $184 | $187 | $205 | $208 | $400 | $462 | $598 | $785 | $812 |
| Change in working capital | $16 | -$28 | $65 | -$35 | $0 | $0 | $0 | $0 | -$3 | -$89 | $17 | $0 | $0 |
| Other | $47 | $63 | $102 | -$568 | $39 | $23 | $32 | $30 | $637 | $228 | $165 | $123 | $36 |
| **Net cash provided by operating activities** | **$383** | **$321** | **$453** | **$393** | **$345** | **$375** | **$453** | **$488** | **$626** | **$1,097** | **$1,551** | **$1,661** | **$1,882** |
| | | | | | | | | | | | | |
| Exploration and development | ($323) | ($327) | ($501) | ($415) | ($409) | ($412) | ($343) | ($321) | ($700) | ($1,233) | ($1,567) | ($1,486) | ($1,578) |
| Other | $11 | ($32) | $520 | ($18) | ($1,549) | $0 | $0 | $0 | $7 | ($33) | $481 | ($1,549) | $0 |
| **Net cash used in investing activities** | **($312)** | **($359)** | **$19** | **($433)** | **($1,958)** | **($412)** | **($343)** | **($321)** | **($692)** | **($1,266)** | **($1,086)** | **($3,035)** | **($1,578)** |
| | | | | | | | | | | | | |
| Common stock dividends | ($8) | ($15) | ($15) | ($17) | ($17) | ($17) | ($17) | ($17) | ($38) | ($31) | ($55) | ($69) | ($69) |
| Other financing | $0 | $0 | ($5) | ($6) | $1,212 | $0 | $0 | $0 | ($22) | ($52) | ($10) | $1,212 | $0 |
| **Net cash (used in) provided by financing activities** | **($8)** | **($15)** | **($20)** | **($23)** | **$1,195** | **($17)** | **($17)** | **($17)** | **($60)** | **($83)** | **($65)** | **$1,143** | **($69)** |
| | | | | | | | | | | | | |
| Net change in cash and cash equivalents | $63 | ($53) | $453 | ($63) | ($419) | ($54) | $92 | $150 | ($127) | ($252) | $400 | ($231) | $235 |
| Cash and cash equivalents at end of period | $464 | $411 | $864 | $801 | $382 | $328 | $420 | $570 | $653 | $401 | $801 | $570 | $805 |
| | | | | | | | | | | | | |
| **Balance Sheet ($MM)** | | | | | | | | | | | | |
| Cash and cash equivalents | $464 | $411 | $864 | $801 | $382 | $328 | $420 | $570 | $653 | $401 | $801 | $570 | $805 |
| Other current assets | $514 | $579 | $564 | $623 | $623 | $623 | $623 | $623 | $316 | $535 | $623 | $623 | $623 |
| **Total current assets** | **$978** | **$990** | **$1,428** | **$1,424** | **$1,005** | **$951** | **$1,043** | **$1,193** | **$969** | **$936** | **$1,424** | **$1,193** | **$1,428** |
| | | | | | | | | | | | | |
| Net property and equipment | $3,402 | $3,645 | $3,489 | $3,715 | $5,489 | $5,714 | $5,852 | $5,965 | $2,354 | $3,242 | $3,715 | $5,965 | $6,732 |
| Other assets | $880 | $896 | $902 | $923 | $923 | $923 | $923 | $923 | $914 | $865 | $923 | $923 | $923 |
| **Total assets** | **$5,260** | **$5,531** | **$5,818** | **$6,062** | **$7,417** | **$7,588** | **$7,818** | **$8,082** | **$4,238** | **$5,043** | **$6,062** | **$8,082** | **$9,083** |
| | | | | | | | | | | | | |
| **Total current liabilities** | **$658** | **$737** | **$845** | **$709** | **$675** | **$658** | **$632** | **$609** | **$522** | **$680** | **$709** | **$609** | **$599** |
| | | | | | | | | | | | | |
| Long-term debt | $1,487 | $1,488 | $1,488 | $1,489 | $2,195 | $2,195 | $2,195 | $2,195 | $1,488 | $1,487 | $1,489 | $2,195 | $2,195 |
| Other Long-Term liabilities | $363 | $420 | $459 | $535 | $568 | $586 | $611 | $635 | $184 | $308 | $535 | $635 | $645 |
| **Total liabilities** | **$2,509** | **$2,645** | **$2,793** | **$2,732** | **$3,438** | **$3,438** | **$3,438** | **$3,438** | **$2,195** | **$2,474** | **$2,732** | **$3,438** | **$3,438** |
| | | | | | | | | | | | | |
| **Total shareholders' equity** | **$2,752** | **$2,886** | **$3,026** | **$3,330** | **$3,979** | **$4,150** | **$4,380** | **$4,643** | **$2,043** | **$2,568** | **$3,330** | **$4,643** | **$5,644** |
| **Total liabilities and shareholders' equity** | **$5,260** | **$5,531** | **$5,818** | **$6,062** | **$7,417** | **$7,588** | **$7,818** | **$8,082** | **$4,238** | **$5,043** | **$6,062** | **$8,082** | **$9,083** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                    April 26, 2019

**Figure 70  XOG Income Statement**

| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2017A | 2018A | 2019E | 2020E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Oil production (Mbbl/d) | 36.1 | 38.8 | 39.3 | 46.6 | 40.9 | 41.5 | 42.5 | 45.9 | 26.3 | 40.2 | 42.7 | 45.1 |
| NGL production (Mbbl/d) | 13.6 | 13.9 | 14.9 | 15.2 | 18.2 | 17.7 | 18.3 | 24.1 | 10.7 | 14.4 | 19.6 | 28.4 |
| Gas production (MMcf/d) | 115.6 | 124.9 | 128.7 | 143.8 | 130.9 | 140.8 | 145.6 | 166.8 | 88.8 | 128.3 | 146.1 | 168.8 |
| **Total production (Mboe/d)** | **68.9** | **73.6** | **75.7** | **85.8** | **80.9** | **82.6** | **85.1** | **97.8** | **51.8** | **76.0** | **86.6** | **101.6** |
| **Market Prices** | | | | | | | | | | | | |
| WTI spot price ($/bbl) | $62.89 | $67.97 | $68.02 | $59.32 | $54.72 | $62.69 | $64.21 | $63.68 | $50.22 | $64.05 | $61.36 | $61.03 |
| HH bid week price ($/Mmbtu) | $2.98 | $2.80 | $2.90 | $3.65 | $3.16 | $2.63 | $2.69 | $2.83 | $3.11 | $3.08 | $2.83 | $2.73 |
| **Realized Prices (Excluding Hedges)** | | | | | | | | | | | | |
| Realized crude oil price ($/bbl) | $55.56 | $60.46 | $62.32 | $51.68 | $47.72 | $55.69 | $57.21 | $56.68 | $43.77 | $57.27 | $54.46 | $54.05 |
| Realized NGL oil price ($/bbl) | $21.21 | $21.22 | $24.49 | $20.04 | $18.06 | $21.32 | $21.83 | $21.65 | $23.60 | $21.76 | $20.79 | $20.75 |
| Realized natural gas price ($/mcf) | $2.31 | $1.74 | $1.95 | $2.92 | $2.79 | $1.95 | $2.19 | $2.28 | $2.85 | $2.25 | $2.29 | $2.14 |
| **% of Benchmark** | | | | | | | | | | | | |
| Crude oil | 88% | 89% | 92% | 87% | 87% | 89% | 89% | 89% | 87% | 89% | 89% | 89% |
| NGL | 34% | 31% | 36% | 34% | 33% | 34% | 34% | 34% | 47% | 34% | 34% | 34% |
| Natural gas | 77% | 62% | 67% | 80% | 88% | 74% | 81% | 80% | 92% | 73% | 81% | 79% |
| **E&P Margin** | | | | | | | | | | | | |
| Unit Revenue ($/boe) | $37.13 | $38.87 | $40.52 | $36.52 | $32.68 | $35.85 | $37.04 | $35.81 | $31.99 | $38.23 | $35.40 | $33.34 |
| **Unit Cash Operating Costs ($/boe)** | | | | | | | | | | | | |
| Lease Operating Expenses | $3.34 | $3.10 | $2.91 | $2.24 | $2.90 | $2.90 | $2.75 | $2.60 | $5.00 | $2.86 | $2.78 | $2.70 |
| Transportation, Gathering, & Compression | $1.22 | $1.49 | $1.69 | $1.28 | $1.80 | $1.80 | $1.70 | $1.60 | $0.89 | $1.42 | $1.72 | $1.70 |
| Production taxes | $3.28 | $3.64 | $3.10 | $3.04 | $3.27 | $3.58 | $3.70 | $3.58 | $2.72 | $3.26 | $3.54 | $3.33 |
| G&A - Cash | $2.46 | $2.46 | $2.58 | $2.10 | $2.15 | $2.15 | $2.10 | $2.05 | $2.36 | $2.39 | $2.11 | $2.05 |
| **Total Cash Operating Costs ($/boe)** | **$10.29** | **$10.70** | **$10.29** | **$8.66** | **$10.12** | **$10.43** | **$10.25** | **$9.83** | **$10.97** | **$9.93** | **$10.15** | **$9.78** |
| **Unit Cash Operating Margin ($/boe)** | **$26.84** | **$28.17** | **$30.24** | **$27.85** | **$22.56** | **$25.41** | **$26.78** | **$25.98** | **$21.02** | **$28.30** | **$25.26** | **$23.55** |
| **EBITDA ($MM)** | **$133.7** | **$150.1** | **$158.4** | **$186.0** | **$153.0** | **$161.5** | **$184.6** | **$208.9** | **$339.5** | **$628.1** | **$708.1** | **$845.6** |
| **DCPS ($/share)** | **$0.65** | **$0.75** | **$0.87** | **$0.83** | **$0.75** | **$0.93** | **$1.07** | **$1.27** | **$1.85** | **$3.10** | **$3.98** | **$4.69** |
| **Recurring EPS ($/share)** | **-$0.30** | **$0.05** | **$0.37** | **$0.52** | **-$0.02** | **$0.00** | **$0.10** | **$0.12** | **-$0.26** | **$0.66** | **$0.19** | **$0.43** |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                                    April 26, 2019

**Figure 71  XOG Balance Sheet & Statement of Cash Flow**

| | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Extraction Oil & Gas Cash Flow Statement and Balance Sheet** | | | | | | | | | | | | | |
| | 1Q18A | 2Q18A | 3Q18A | 4Q18A | 1Q19E | 2Q19E | 3Q19E | 4Q19E | 2016A | 2017A | 2018A | 2019E | 2020E |
| **Cash Flows ($MM)** | | | | | | | | | | | | | |
| Net income (loss) | -$52 | $9 | $65 | $96 | -$4 | -$1 | $17 | $20 | -$456 | -$44 | $118 | $32 | $70 |
| Depreciation, depletion and amortization | $96 | $107 | $107 | $125 | $120 | $124 | $125 | $144 | $205 | $315 | $436 | $513 | $595 |
| Change in working capital | $7 | $36 | $29 | $62 | $0 | $0 | $0 | $0 | -$13 | -$1 | $133 | $0 | $0 |
| Other | $68 | $17 | -$20 | -$66 | $21 | $41 | $40 | $43 | $380 | $48 | -$2 | $144 | $102 |
| **Net cash provided by operating activities** | $119 | $168 | $181 | $217 | $137 | $164 | $182 | $206 | $116 | $317 | $685 | $690 | $767 |
| | | | | | | | | | | | | | |
| Exploration and development | -$258 | -$261 | -$256 | -$184 | -$199 | -$177 | -$142 | -$131 | -$450 | -$1,371 | -$958 | -$650 | -$546 |
| Other | -$7 | $60 | $43 | -$36 | $12 | -$10 | -$10 | -$10 | -$466 | $8 | $61 | -$18 | -$40 |
| **Net cash used in investing activities** | -$265 | -$201 | -$212 | -$219 | -$187 | -$187 | -$152 | -$141 | -$916 | -$1,362 | -$897 | -$668 | -$586 |
| | | | | | | | | | | | | | |
| Common stock dividends | ($3) | ($3) | ($3) | ($3) | ($3) | ($3) | ($3) | ($3) | ($1) | ($10) | ($11) | ($11) | ($11) |
| Other financing | $157 | $89 | $240 | -$34 | $18 | ($10) | ($64) | ($99) | $1,292 | $474 | $451 | ($155) | ($181) |
| **Net cash (used in) provided by financing activities** | $154 | $86 | $237 | ($36) | $15 | ($13) | ($67) | ($101) | $1,291 | $463 | $441 | ($165) | ($192) |
| | | | | | | | | | | | | | |
| Net change in cash and cash equivalents | $9 | $53 | $206 | -$39 | ($35) | ($36) | ($36) | ($36) | $492 | ($582) | $228 | ($143) | ($11) |
| Cash and cash equivalents at end of period | $15 | $68 | $274 | $235 | $200 | $164 | $128 | $92 | $589 | $7 | $235 | $92 | $81 |
| | | | | | | | | | | | | | |
| **Balance Sheet ($MM)** | | | | | | | | | | | | | |
| Cash and cash equivalents | $15 | $68 | $274 | $235 | $200 | $164 | $128 | $92 | $589 | $7 | $235 | $92 | $81 |
| Other current assets | $187 | $175 | $192 | $230 | $226 | $204 | $186 | $169 | $65 | $156 | $230 | $169 | $169 |
| **Total current assets** | $203 | $243 | $466 | $465 | $426 | $368 | $314 | $261 | $654 | $163 | $465 | $261 | $250 |
| | | | | | | | | | | | | | |
| Net property and equipment | $3,089 | $3,341 | $3,515 | $3,518 | $3,585 | $3,648 | $3,674 | $3,672 | $1,901 | $2,989 | $3,518 | $3,672 | $3,663 |
| Other assets | $274 | $240 | $177 | $184 | $184 | $184 | $184 | $184 | $230 | $233 | $184 | $184 | $184 |
| **Total assets** | $3,565 | $3,824 | $4,158 | $4,166 | $4,194 | $4,199 | $4,172 | $4,116 | $2,785 | $3,385 | $4,166 | $4,116 | $4,097 |
| | | | | | | | | | | | | | |
| **Total current liabilities** | $411 | $592 | $551 | $402 | $402 | $402 | $402 | $402 | $275 | $400 | $402 | $402 | $402 |
| | | | | | | | | | | | | | |
| Long-term debt | $1,231 | $1,322 | $1,422 | $1,418 | $1,468 | $1,491 | $1,461 | $1,395 | $538 | $1,023 | $1,418 | $1,395 | $1,215 |
| Other Long-Term liabilities | $192 | $155 | $212 | $287 | $286 | $286 | $290 | $296 | $203 | $186 | $287 | $296 | $314 |
| **Total liabilities** | $1,834 | $2,069 | $2,185 | $2,107 | $2,156 | $2,179 | $2,153 | $2,093 | $1,016 | $1,610 | $2,107 | $2,093 | $1,931 |
| | | | | | | | | | | | | | |
| **Total shareholders' equity** | $1,732 | $1,755 | $1,973 | $2,059 | $2,038 | $2,020 | $2,019 | $2,023 | $1,769 | $1,775 | $2,059 | $2,023 | $2,166 |
| **Total liabilities and shareholders' equity** | $3,565 | $3,824 | $4,158 | $4,166 | $4,194 | $4,199 | $4,172 | $4,116 | $2,785 | $3,385 | $4,166 | $4,116 | $4,097 |

Source: Cowen and Company, Company Reports

**COWEN**
EQUITY RESEARCH                    April 26, 2019

| Ticker | Rating | Price* | Price Target | | Ticker | Rating | Price* | Price Target |
|---|---|---|---|---|---|---|---|---|
| APA | Market Perform | $34.06 | $36.00 | | CPE | Outperform | $7.85 | $13.00 |
| CDEV | Market Perform | $10.71 | $11.00 | | XEC | Market Perform | $69.67 | $81.00 |
| CXO | Outperform | $121.01 | $133.00 | | CLR | Market Perform | $48.90 | $51.00 |
| DVN | Market Perform | $33.54 | $31.00 | | FANG | Outperform | $109.61 | $145.00 |
| ECA | Outperform | $7.36 | $10.00 | | JAG | Market Perform | $11.03 | $14.00 |
| MTDR | Market Perform | $20.73 | $23.00 | | NBL | Outperform | $27.25 | $32.00 |
| OAS | Market Perform | $6.39 | $6.00 | | OXY | Market Perform | $61.84 | $75.00 |
| PE | Outperform | $20.77 | $25.00 | | PXD | Outperform | $168.01 | $200.00 |
| QEP | Market Perform | $7.56 | $9.00 | | WLL | Market Perform | $28.14 | $30.00 |
| WPX | Outperform | $14.52 | $17.00 | | CRZO | Market Perform | $13.20 | $16.00 |
| SM | Outperform | $16.46 | $23.00 | | PDCE | Outperform | $45.88 | $53.00 |
| SRCI | Outperform | $6.36 | $8.00 | | XOG | Market Perform | $5.17 | $6.00 |
| LONE | Outperform | $3.96 | $7.50 | | AR | Market Perform | $7.26 | $11.00 |
| COG | Outperform | $26.01 | $32.00 | | EQT | Market Perform | 20.16 | $24.00 |
| RRC | Outperform | $9.41 | $14.00 | | APC | Outperform | $71.77 | $71.00 |

*As of 04/25/2019

## VALUATION METHODOLOGY AND RISKS

### Valuation Methodology

### Exploration & Production:

Our valuation methodology may include two approaches: a relative value approach or an intrinsic value approach. Our relative value approach relies upon P/CF, EV/DACF, and EV/EBITDA as the most relevant metrics. Our intrinsic value approach utilizes discounted cash flow (DCF) methodology as well as our sum-of-the-parts NAV analysis, which values a company based on its proved reserves, unproved resources and selected balance sheet items. Key assumptions underlying our DCF/NAV analysis include an asset's development timeline, prospectivity and differentials and each well's development costs, initial rates, operating costs and ultimate recovery.

### Investment Risks

### Exploration & Production:

The oil and gas exploration and production industry is one of the most volatile and unpredictable industries in the economy. The industry's key investment risk is its exposure to oil and gas prices, whose price and volatility are affected by expectations of the strength of the global economy and world's demand for energy. While crude oil is a global market, the natural gas market in North America is more regional in nature and is thus more exposed to market fundamentals in the United States, Canada and Mexico.

The E&P industry has recently undergone a technological shift as unconventional drilling has become more prevalent. Since unconventional drilling and fracturing are recent developments, uncertainty concerning the regulation of these practices presents an investment risk. Environmental concerns relating to waste water disposal and drilling regulations on the state and federal level present risks that may reduce the value of a company's proven or potential reserves. A recent USGS study pointed to an increase in earthquakes caused by waste water disposal. Additionally, the EPA recently issued restrictions on fracking on federal land. Increasing regulation of offshore drilling activities also presents an investment risk in the wake of the BP Macondo disaster.

In Canada the E&P industry is seasonal due to the spring break-up, which is when the ground frost melts and local authorities restrict heavy equipment on the roads and highways. The duration of spring break-up is weather dependent and it annually varies in duration. The length of spring break-up directly impacts an operator's ability to grow production.

**COWEN**
EQUITY RESEARCH                                    April 26, 2019

# ADDENDUM

## Analyst Certification

Each author of this research report hereby certifies that (i) the views expressed in the research report accurately reflect his or her personal views about any and all of the subject securities or issuers, and (ii) no part of his or her compensation was, is, or will be related, directly or indirectly, to the specific recommendations or views expressed in this report.

## Important Disclosures

This report constitutes a compendium report (covers six or more subject companies). As such, Cowen and Company, LLC chooses to provide specific disclosures for the companies mentioned by reference. To access current disclosures for the all companies in this report, clients should refer to https://cowen.bluematrix.com/sellside/Disclosures.action or contact your Cowen and Company, LLC representative for additional information.

Cowen and Company, LLC compensates research analysts for activities and services intended to benefit the firm's investor clients. Individual compensation determinations for research analysts, including the author(s) of this report, are based on a variety of factors, including the overall profitability of the firm and the total revenue derived from all sources, including revenues from investment banking, sales and trading or principal trading revenues. Cowen and Company, LLC does not compensate research analysts based on specific investment banking transactions or specific sales and trading or principal trading revenues.

## Disclaimer

Our research reports are simultaneously available to all clients are on our client website. Research reports are for our clients only. Not all research reports are disseminated, e-mailed or made available to third-party aggregators. Cowen and Company, LLC is not responsible for the redistribution of research by third party aggregators. Selected research reports are available in printed form in addition to an electronic form. All published research reports can be obtained on the firm's client website, https://cowenlibrary.bluematrix.com/client/library.jsp.

The information, opinions, estimates and forecasts are as of the date of this report and subject to change without prior notification. We seek to update our research as appropriate, but various regulations may prevent us from doing so. Research reports are published at irregular intervals as appropriate in the analyst's judgement.

Further information on subject securities may be obtained from our offices. This research report is published solely for information purposes, and is not to be construed as an offer to sell or the solicitation of an offer to buy any security in any state where such an offer or solicitation would be illegal. Other than disclosures relating to Cowen and Company, LLC, the information herein is based on sources we believe to be reliable but is not guaranteed by us and does not purport to be a complete statement or summary of the available data. Any opinions expressed herein are statements of our judgment on this date and are subject to change without notice. The opinions and recommendations herein do not take into account individual client circumstances, objectives or needs and are not intended as recommendations of investment strategy. The recipients of this report must make their own independent decisions regarding any securities subject to this research report. In some cases, securities and other financial instruments may be difficult to value or sell and reliable information about the value or risks related to the security or financial instrument may be difficult to obtain. To the extent that this report discusses any legal proceedings or issues, it has not been prepared to express or intended to express any legal conclusion, opinion or advice. Our salespeople, traders and other professionals may provide oral or written market commentary or trading strategies to our clients that reflect opinions that are contrary to the opinions expressed in our research. Our principal trading area and investing businesses may make investment decisions that are inconsistent with recommendations or views expressed in our research. Cowen and Company, LLC maintains physical, electronic and procedural information barriers to address the flow of information between and among departments within Cowen and Company, LLC in order to prevent and avoid conflicts of interest with respect to analyst recommendations.

For important disclosures regarding the companies that are the subject of this research report, please contact Compliance Department, Cowen and Company, LLC, 599 Lexington Avenue, 20th Floor, New York, NY 10022. In addition, the same important disclosures, with the exception of the valuation methods and risks, are available on the Firm's disclosure website at https://cowen.bluematrix.com/sellside/Disclosures.action.

**Equity Research Price Targets:** Cowen and Company, LLC assigns price targets on all companies covered in equity research unless noted otherwise. The equity research price target for an issuer's stock represents the value that the analyst reasonably expects the stock to reach over a performance period of twelve months. Any price targets in equity securities in this report should be considered in the context of all prior published Cowen and Company, LLC equity research reports (including the disclosures in any such equity report or on the Firm's disclosure website), which may or may not include equity research price targets, as well as developments relating to the issuer, its industry and the financial markets. For equity research price target valuation methodology and risks associated with the achievement of any given equity research price target, please see the analyst's equity research report publishing such targets.

**Cowen Cross-Asset Research:** Due to the nature of the fixed income market, the issuers or debt securities of the issuers discussed in "Cowen Cross-Asset Research" reports do not assign ratings and price targets and may not be continuously followed. Accordingly, investors must regard such branded reports as providing stand-alone analysis and reflecting the analyst's opinion as of the date of the report and should not expect continuing analysis or additional reports relating to such issuers or debt securities of the issuers.

From time to time "Cowen Cross-Asset Research" analysts provide investment recommendations on securities that are the subject of this report. These recommendations are intended only as of the time and date of publication and only within the parameters specified in each individual report. "Cowen Cross-Asset Research" investment recommendations are made strictly on a case-by-case basis, and no recommendation is provided as part of an overarching rating system or other set of consistently applied benchmarks. The views expressed in "Cross-Asset Research" report may differ from the views offered in the firm's equity research reports prepared for our clients.

**Notice to UK Investors:** This publication is produced by Cowen and Company, LLC which is regulated in the United States by FINRA. It is to be communicated only to persons of a kind described in Articles 19 and 49 of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005. It must not be further transmitted to any other person without our consent.

**Notice to European Union Investors:** Individuals producing recommendations are required to obtain certain licenses by the Financial Regulatory Authority (FINRA). You can review the author's current licensing status and history, employment history and, if any, reported regulatory, customer dispute, criminal and other matters via "Brokercheck by FINRA" at http://brokercheck.finra.org/. An individual's licensing status with FINRA should not be construed as an endorsement by FINRA. General biographical information is also available for each Research Analyst at www.cowen.com.

Additionally, the complete preceding 12-month recommendations history related to recommendation in this research report is available at https://cowen.bluematrix.com/sellside/Disclosures.action

The recommendation contained in this report was produced at April 25, 2019, 19:14 ET. and disseminated at April 26, 2019, 05:00 ET.

**Copyright, User Agreement and other general information related to this report**

© 2019 Cowen and Company, LLC. All rights reserved. Member NYSE, FINRA and SIPC. This research report is prepared for the exclusive use of Cowen clients and may not be reproduced, displayed, modified, distributed, transmitted or disclosed, in whole or in part, or in any form or manner, to others outside your organization without the express prior written consent of Cowen. Cowen research reports are distributed simultaneously to all clients eligible to receive such research reports. Any unauthorized use or disclosure is

**COWEN**
EQUITY RESEARCH                              April 26, 2019

prohibited. Receipt and/or review of this research constitutes your agreement not to reproduce, display, modify, distribute, transmit, or disclose to others outside your organization. All Cowen trademarks displayed in this report are owned by Cowen and may not be used without its prior written consent.

**Cowen and Company, LLC. New York** 646 562 1010 **Boston** 617 946 3700 **San Francisco** 415 646 7200 **Chicago** 312 577 2240 **Cleveland** 440 331 3531 **Atlanta** 866 544 7009 **Stamford** 646 616 3000 **Washington, D.C.** 202 868 5300 **London** (affiliate) 44 207 071 7500

**COWEN AND COMPANY EQUITY RESEARCH RATING DEFINITIONS**

**Outperform (1):** The stock is expected to achieve a total positive return of at least 15% over the next 12 months

**Market Perform (2):** The stock is expected to have a total return that falls between the parameters of an Outperform and Underperform over the next 12 months

**Underperform (3):** Stock is expected to achieve a total negative return of at least 10% over the next 12 months

**Assumption:** The expected total return calculation includes anticipated dividend yield

## Cowen and Company Equity Research Rating Distribution

**Distribution of Ratings/Investment Banking Services (IB) as of 03/31/19**

| Rating | Count | Ratings Distribution | Count | IB Services/Past 12 Months |
|---|---|---|---|---|
| Buy (a) | 465 | 62.00% | 107 | 23.01% |
| Hold (b) | 278 | 37.07% | 19 | 6.83% |
| Sell (c) | 7 | 0.93% | 0 | 0.00% |

(a) Corresponds to "Outperform" rated stocks as defined in Cowen and Company, LLC's equity research rating definitions. (b) Corresponds to "Market Perform" as defined in Cowen and Company, LLC's equity research ratings definitions. (c) Corresponds to "Underperform" as defined in Cowen and Company, LLC's equity research ratings definitions. Cowen and Company Equity Research Rating Distribution Table does not include any company for which the equity research rating is currently suspended or any debt security followed by Cowen Credit Research and Trading.

Note: "Buy", "Hold" and "Sell" are not terms that Cowen and Company, LLC uses in its ratings system and should not be construed as investment options. Rather, these ratings terms are used illustratively to comply with FINRA regulation.

**COWEN**
EQUITY RESEARCH                    April 26, 2019

# POINTS OF CONTACT

**Analyst Profiles**



**Cowen Exploration & Production Team**
New York
646 562 1010
eandpteam@cowen.com

**David Deckelbaum, CFA**
New York
646 562 1440
david.deckelbaum@cowen.com

David Deckelbaum is an analyst covering oil & gas exploration & production. He joined Cowen in October 2018 from KeyBanc Capital Markets.



**Gabe Daoud, Jr.**
New York
646 562 1411
gabe.daoud@cowen.com

Gabe Daoud is an analyst covering oil & gas exploration and production. He joined Cowen in September 2018 from JPMorgan.



**Kathy Yang**
New York
646 562 1382
kathy.yang@cowen.com

Kathy Yang is an associate covering oil and gas E&P. She joined Cowen in October 2016 from Wunderlich Securities.



**Adam Meyers**
New York
646 562 1325
adam.meyers@cowen.com

Adam Meyers is a research associate covering oil and gas E&P. He joined Cowen in July 2016 from Penn Capital.



**Hieu Pham, CFA**
New York
646 562 1304
hieu.pham@cowen.com

Hieu Pham is a research associate covering oil and gas E&P. He joined Cowen in July 2017 from FBR Capital and is a CFA charterholder.

**Reaching Cowen**

**Main U.S. Locations**

**New York**
599 Lexington Avenue
New York, NY 10022
646 562 1010
800 221 5616

**Boston**
Two International Place
Boston, MA 02110
617 946 3700
800 343 7068

**Cleveland**
20006 Detroit Road
Suite 100
Rocky River, OH 44116
440 331 3531

**San Francisco**
One Maritime Plaza, 9th Floor
San Francisco, CA 94111
415 646 7200
800 858 9316

**Atlanta**
3399 Peachtree Road NE
Suite 417
Atlanta, GA 30326
866 544 7009

**Chicago**
181 West Madison Street
Suite 3135
Chicago, IL 60602
312 577 2240

**Stamford**
262 Harbor Drive
Stamford, CT 06902
646 616 3000

**Washington, D.C.**
2900 K Street, NW
Suite 520
Washington, DC 20007
202 868 5300

**International Location**

**Cowen International Limited**

**London**
1 Snowden Street - 11th Floor
London EC2A 2DQ
United Kingdom
44 20 7071 7500



 **COWEN**RESEARCH

in - **COWEN** INC.

Exhibit 19

CORE



Equity Research

Energy | North America Oil & Gas: E&P

28 April 2019

## Apache Corporation

# Estimated Alpine High Base Production Breakevens Now vs. YE'19; Model Update for Deferrals

**Alpine High Production Deferrals.** On Tuesday (4/23/19) APA announced that it initiated natural gas production volume deferrals (shut-ins) in the Alpine High operating area starting in late March due to 'extremely low prices at Waha Hub' in the Permian Basin. Management will monitor daily natural gas prices and will return shut-in gas to sales when it is profitable. There is no change to the planned 2019 well completions.

**Estimated Current Alpine High <u>Base</u> Production Breakeven is $0.89/MCF.** Although management did not provide details, based on our estimate of current field-level operating costs, midstream fees, and required costs/yields for wet gas processing we calculate APA's current base production dry gas breakeven is ~$0.89/MCF. This is meaningfully higher than the ($0.48)/MCF Waha spot during late March when management decided to shut-in production. See Figure 1 within for calculation details.

**Estimated Alpine High <u>Base</u> Production Breakeven Improves to ($0.82)/MCF at YE'19:** APA targets 40% NGLs production in the Alpine High by YE'19 when all three of the cryogenic processing plants are online vs. ~10% NGLs currently. The cryogenic plants and upcoming new transport & fractionation contracts with Enterprise significantly improves APA's base production economics to a dry gas breakeven of ($0.82)/MCF. See Figure 1 within for the calculation details.

**Model Update:** Based on our current dry gas breakeven of $0.89/MCF and the Waha futures curve (see Figure 3 within), we model half of the deferred 250MMCF/d (gross) will return in July. The Alpine High shut-ins have a minimal effect on total production. Our Q2'19 total production estimate is now ~2% lower than our prior forecast and is now 2% lower than Consensus as well. Reiterate Underweight rating and $30 PT.

### APA: Quarterly and Annual EPS (USD)

|  | 2018 | 2019 | | | | 2020 | | | Change y/y | |
|---|---|---|---|---|---|---|---|---|---|---|
| FY Dec | Actual | Old | New | Cons | Old | New | Cons | 2019 | 2020 |
| Q1 | 0.32A | 0.11E | 0.12E | 0.14E | 0.70E | 0.67E | 0.46E | -63% | 458% |
| Q2 | 0.45A | -0.13E | 0.05E | 0.23E | 0.56E | 0.56E | 0.43E | -89% | 1020% |
| Q3 | 0.43A | -0.08E | -0.06E | 0.26E | 0.63E | 0.62E | 0.43E | N/A | 1133% |
| Q4 | 0.31A | 0.45E | 0.42E | 0.38E | 0.73E | 0.72E | 0.46E | 35% | 71% |
| Year | 1.43A | 0.35E | 0.54E | 1.08E | 2.62E | 2.57E | 1.74E | -62% | 376% |
| P/E | 23.1 | | 61.7 | | | 12.9 | | | | |

Source: Barclays Research.
Consensus numbers are from Refinitiv received on 26-Apr-2019; 13:35 GMT

Barclays Capital Inc. and/or one of its affiliates does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

PLEASE SEE ANALYST CERTIFICATION(S) AND IMPORTANT DISCLOSURES BEGINNING ON PAGE 7.

| Stock Rating | UNDERWEIGHT |
|---|---|
| | Unchanged |
| Industry View | POSITIVE |
| | Unchanged |
| Price Target | USD 30.00 |
| | Unchanged |

| Price (26-Apr-2019) | USD 33.06 |
|---|---|
| Potential Upside/Downside | -9.3% |
| Tickers | APA |

| Market Cap (USD mn) | 12427 |
|---|---|
| Shares Outstanding (mn) | 375.91 |
| Free Float (%) | 99.73 |
| 52 Wk Avg Daily Volume (mn) | 4.0 |
| 52 Wk Avg Daily Value (USD mn) | 151.88 |
| Dividend Yield (%) | 3.0 |
| Return on Equity TTM (%) | 4.18 |
| Current BVPS (USD) | 19.03 |

Source: Refinitiv

| Price Performance | Exchange-NYSE |
|---|---|
| 52 Week range | USD 50.03-24.56 |



*Link to Barclays Live for interactive charting*

**North America Oil & Gas: E&P**

**Jeanine Wai**
+1 212-526-3557
Jeanine.Wai@barclays.com
BCI, US

**Eli Bauman, CFA**
+1 212 526 6972
eli.bauman@barclays.com
BCI, US

**Justine Gildea**
+1 212 526 4758
Justine.Gildea@barclays.com
BCI, US

**Matthew Lee**
+1 212 526-8646
matthew.lee@barclays.com
BCI, US

Barclays | Apache Corporation

| North America Oil & Gas: E&P | Industry View: POSITIVE |
|---|---|

## Apache Corporation (APA)

Stock Rating: UNDERWEIGHT

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| EBITDAX | 4,844 | 4,171 | 5,163 | 6,796 | 11.9% |
| EBITDAX (adj) | 4,935 | 4,138 | 5,163 | 6,796 | 11.3% |
| Net income | -71 | 203 | 975 | 2,619 | N/A |
| EPS (adj) ($) | 1.43 | 0.54 | 2.57 | 6.91 | 69.0% |
| Cash flow per share ($) | 9.16 | 7.71 | 10.30 | 14.71 | 17.1% |
| Diluted shares (mn) | 383.3 | 379.0 | 379.0 | 379.0 | -0.4% |
| DPS ($) | 1.00 | 1.00 | 1.00 | 1.00 | 0.0% |

| Balance sheet and cash flow ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| Cash and equivalents | 714 | 312 | 624 | 2,341 | 48.6% |
| Total debt | 8,204 | 8,204 | 8,204 | 8,204 | 0.0% |
| Discretionary cash flow | 3,509 | 2,921 | 3,902 | 5,575 | 16.7% |
| Capital expenditure | -3,190 | -2,474 | -2,701 | -2,850 | N/A |
| Dividends paid | -382 | -383 | -383 | -383 | N/A |
| Free cash flow | -408 | -117 | 597 | 2,002 | N/A |

| Valuation and leverage metrics | 2018A | 2019E | 2020E | 2021E | Average |
|---|---|---|---|---|---|
| EV/DACF (x) | 6.1 | 7.1 | 5.5 | 3.7 | 5.6 |
| CROIC (%) | 24.1 | 20.2 | 26.1 | 36.0 | 26.6 |
| EV/EBITDAX (adj) (x) | 4.1 | 5.0 | 4.0 | 2.7 | 4.0 |
| Net debt/EBITDAX (adj) (x) | 1.5 | 1.9 | 1.5 | 0.9 | 1.5 |
| Total debt/capital (%) | 34.1 | 33.5 | 33.9 | 36.5 | 34.5 |
| Dividend yield (%) | 3.0 | 3.0 | 3.0 | 3.0 | 3.0 |
| FCF yield (%) | -2.0 | -0.6 | 2.9 | 10.7 | 2.8 |

| Selected operating metrics | 2018A | 2019E | 2020E | 2021E | Average |
|---|---|---|---|---|---|
| Total production (000 Boe/d) adj. | 395 | 418 | 465 | 493 | 443 |
| Oil production (000 b/d) adj. | 198.6 | 206.1 | 210.5 | 214.9 | 207.5 |
| Natural gas prod (000 000 CF/d) adj. | 819.6 | 838.4 | 956.4 | 1,024.5 | 909.7 |
| NGL production (000 B/d) adj. | 59.6 | 71.9 | 95.2 | 107.5 | 83.5 |
| YoY production growth (adj) (%) | 12.8 | 5.8 | 11.4 | 6.0 | 9.0 |
| YoY oil production growth (adj) (%) | 4.3 | 3.7 | 2.2 | 2.1 | 3.1 |

Source: Company data, Barclays Research
Note: FY End Dec

**Price (26-Apr-2019)** — USD 33.06
**Price Target** — USD 30.00

**Why Underweight?** APA at a modest discount to peers on multiples of 2019 pre-interest cash flow. The company's large share of low-multiple international cash flow and lack of exciting U.S. oil growth may lead to a discount over time.

**Upside case** — USD 44.00
Our upside case assumes the Barclays commodities team forecasts for WTI, Brent and HH with forecasted Brent oil at $80 in 2022 and beyond.

**Downside case** — USD 19.00
Our downside case assumes a $50 WTI Oil Price, $58 Brent Oil Price and $3 HH Gas Price in 2019 and beyond.

**Upside/Downside scenarios**

Barclays | Apache Corporation

## Alpine High Natural Gas Deferrals Announced

*Current Base Deferrals = 188 MMCF/d net*

On Tuesday (4/23/19) APA announced that it initiated natural gas production volume deferrals (shut-ins) in the Alpine High operating area starting in late March due to 'extremely low prices at Waha Hub' in the Permian Basin. The current deferrals are 250 MMCF/d gross or 188 MMCF/d net of gas production.

APA anticipates relatively wide and volatile natural gas differentials in the Permian Basin until the Golf Coast Express pipeline enters service in October. Thus, management will continue to monitor daily natural gas prices in the basin and will return shut-in gas to sales when it is profitable. Alongside earnings, we anticipate that APA will provide an update on what actual April Alpine High production was.

*However, New Rich Gas Drilling Continues*

The current natural gas deferrals affect the base production. Although APA will not provide updated production guidance until Q4'19 earnings next week, management confirmed that there is no change to the planned 2019 rig count and well completions as new rich gas wells are economic at current oil, NGL, and Waha prices.

(continue on next page for Implied Alpine High Dry Gas Breakevens)

Barclays | Apache Corporation

## Alpine High Base Production Economics: Now vs. YE'19

### Current Base Production Breakeven is $0.89/MCF

Although mgmt. did not provide any details, based on our estimate of current field-level operating costs, midstream fees, and required costs/yields for wet gas processing we calculate APA's current base production breakeven is ~$0.89/MCF. This is meaningfully higher than the ($0.48)/MCF Waha spot pricing that APA was facing during the last week of March when mgmt. decided to shut-in production.

### YE'19 Base Production Breakeven is ($0.82)/MCF

Alongside APA's 4/23/19 press release, mgmt. indicated that it anticipates the first Alpine High cryogenic processing plant will be in service in May and the second plant will be fully operational in July. APA targets 40% NGLs production in the Alpine High by YE'19 when all three of the cryogenic processing plants are online vs. ~10% NGLs currently. The cryogenic plants and upcoming new transport & fractionation contracts with Enterprise significantly improves APA's base production economics to a breakeven of ($0.82)/MCF. See Figure below for the calculation details.

---

FIGURE 1

**Alpine High Base Production: Estimated Current Dry Gas Breakeven is $0.89/MCF vs. ($0.82)/MCF at YE'19**

| Price Assumptions | Alpine High 2018 Exit | Alpine High 2019 Exit | Notes |
|---|---|---|---|
| WTI Cushing ($/bbl) | $60.00 | $60.00 | |
| Midland Differential ($/bbl) | $2.00 | $2.00 | |
| NGL ($/boe) | $25.20 | $25.20 | Assumes $0.60/gallon NGL price |
| Implied Dry Gas Breakeven Realization ($/mcf) | $0.89 | ($0.82) | |

| Production Tax Assumptions | | | Notes |
|---|---|---|---|
| Liquids | 4.6% | 4.6% | |
| Dry Gas | 7.5% | 7.5% | |

| Production Stream | Alpine High 2018 Exit | Alpine High 2019 Exit | Notes |
|---|---|---|---|
| mboe/d | 70 | 100 | 2019 exit rate per 4Q'18 earnings release and conference call |
| Dry Gas (%) | 85% | 55% | |
| NGL (%) | 10% | 40% | 2019 exit % per 4Q'18 earnings release and conference call |
| Oil (%) | 5% | 5% | |

| Weighted Revenue Stream ($/boe) | Alpine High 2018 Exit | Alpine High 2019 Exit | Notes |
|---|---|---|---|
| Dry Gas | $4.55 | ($2.71) | |
| NGL | $2.52 | $10.08 | |
| Oil | $2.90 | $2.90 | |
| Total | $9.97 | $10.27 | |

| | Alpine High 2018 Exit | Alpine High 2019 Exit | Notes |
|---|---|---|---|
| LOE ($/boe) | $3.00 | $2.50 | APA Targets < $2/boe LOE by YE 2020 |
| T&F ($/boe) | $6.37 | $7.37 | Assumes 2018 T&F $10/NGL bbl, and $5/NGL bbl in 2019; $3/bbl oil trucking cost |
| Production Tax ($/boe) | $0.60 | $0.40 | |
| Total Costs ($/boe) | $9.97 | $10.27 | |

| Gross Margin ($/boe) | $0.00 | $0.00 | |
|---|---|---|---|

Source: Barclays Research

Barclays | Apache Corporation

## Model Update: Alpine High Deferrals

Based on our estimated current dry gas breakeven of $0.89/MCF and the Waha futures curve improving to this level in late July (see Fig. 3 below), we model half of the deferred 250MMCF/d will return in July, when APA's second cryogenic processing facility is scheduled to start-up (along with associated NGL pipeline takeaway). We forecast the remainder of shut-in volumes will return in October, with futures solidly above our year-end 2019 exit estimated break-even gas price of negative $0.82/MCF.

FIGURE 2

**Waha Spot Price**



Source: Barclays Research, Bloomberg

FIGURE 3

**Waha forward strip – Last week of March and Current**

Source: Barclays Research, Bloomberg

Barclays | Apache Corporation

Please see figure 4 below for details on our updated 1Q and FY 2019 estimates versus both our prior forecast and current consensus. Overall the Alpine High shut-ins had a minimal effect on total production. Since APA began shutting in production in the last week of March, our Q1'19 total production estimate for the US is only ~1% lower than our prior forecast and our total reported production estimate company-wide is <1% lower. However, our Q2'19 total reported production estimate company-wide is now ~2% lower than our prior forecast and is now 2% lower than Consensus as well.

FIGURE 4
**Barclays Updated Estimates Vs Prior Forecast and Current Consensus**

| | 1Q19 | | | | | | | |
| | Guidance | | | Barclays Prior | Barclays Updated | Consensus | Barclays Updated Vs Prior | Barclays Updated Vs Consensus |
| | Low | High | Midpoint | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Production** | | | | | | | | |
| US (MBOE/d) | n/a | n/a | 287 | 287 | 284 | n/a | -1% | na |
| International (adjusted) | n/a | n/a | 138 | 135 | 135 | n/a | 0% | na |
| **Total Adjusted (MBOE/d)** | n/a | n/a | 425 | 422 | 419 | n/a | -1% | na |
| **Total Reported (MBOE/d)** | n/a | n/a | n/a | 487 | 484 | 485 | 0% | 0% |
| **Capex ($mm)** | n/a | n/a | 625 | 631 | 631 | 633 | 0% | 0% |
| **Operating Costs** | | | | | | | | |
| Upstream LOE ($/boe) | n/a | n/a | 7.75 | 7.77 | 7.77 | 8.14 | 0% | -4% |
| **EBITDAX** | n/a | n/a | n/a | 1,043 | 1,044 | 1,028 | 0% | 2% |
| **EPS** | n/a | n/a | n/a | 0.11 | 0.12 | 0.13 | 10% | -5% |
| **CFPS** | n/a | n/a | n/a | 1.91 | 1.91 | 1.97 | 0% | -3% |
| | 2019 | | | | | | | |
| | Guidance | | | Barclays Prior | Barclays Updated | Consensus | Barclays Updated Vs Prior | Barclays Updated Vs Consensus |
| | Low | High | Midpoint | | | | | |
| **Production** | | | | | | | | |
| US (MBOE/d) | 295 | 305 | 300 | 296 | 284 | n/a | -4% | na |
| International (adjusted) | 130 | 135 | 133 | 134 | 134 | n/a | 0% | na |
| **Total Adjusted (MBOE/d)** | 425 | 440 | 433 | 430 | 418 | n/a | -3% | na |
| **Total Reported (MBOE/d)** | n/a | n/a | n/a | 496 | 484 | 494 | -2% | -2% |
| **Capex ($mm)** | n/a | n/a | 2,400 | 2,474 | 2,474 | 2,498 | 0% | -1% |
| **Operating Costs** | | | | | | | | |
| Upstream LOE ($/boe) | 7.50 | 7.75 | 7.63 | 7.60 | 7.59 | 8.14 | 0% | -7% |
| **EBITDAX** | n/a | n/a | n/a | 4,159 | 4,171 | 4,441 | 0% | -6% |
| **CFPS** | n/a | n/a | n/a | 7.68 | 7.71 | 8.70 | 0% | -11% |

Source: Barclays Research
Barclays FY'19 price assumptions are $55 WTI, $62 Brent, and $2.84 Henry Hub

EPS/CFPS on Strip Pricing for FY'19 are $2.45 and $9.52

Barclays | Apache Corporation

### ANALYST(S) CERTIFICATION(S):

I, Jeanine Wai, hereby certify (1) that the views expressed in this research report accurately reflect my personal views about any or all of the subject securities or issuers referred to in this research report and (2) no part of my compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed in this research report.

### IMPORTANT DISCLOSURES

Barclays Research is produced by the Investment Bank of Barclays Bank PLC and its affiliates (collectively and each individually, "Barclays"). All authors contributing to this research report are Research Analysts unless otherwise indicated. The publication date at the top of the report reflects the local time where the report was produced and may differ from the release date provided in GMT.

**Availability of Disclosures:**

Where any companies are the subject of this research report, for current important disclosures regarding those companies please refer to https://publicresearch.barclays.com or alternatively send a written request to: Barclays Research Compliance, 745 Seventh Avenue, 13th Floor, New York, NY 10019 or call +1-212-526-1072.

The analysts responsible for preparing this research report have received compensation based upon various factors including the firm's total revenues, a portion of which is generated by investment banking activities, the profitability and revenues of the Markets business and the potential interest of the firm's investing clients in research with respect to the asset class covered by the analyst.

Analysts regularly conduct site visits to view the material operations of covered companies, but Barclays policy prohibits them from accepting payment or reimbursement by any covered company of their travel expenses for such visits.

Barclays Research Department produces various types of research including, but not limited to, fundamental analysis, equity-linked analysis, quantitative analysis, and trade ideas. Recommendations contained in one type of Barclays Research may differ from those contained in other types of Barclays Research, whether as a result of differing time horizons, methodologies, or otherwise.

In order to access Barclays Statement regarding Research Dissemination Policies and Procedures, please refer to https://publicresearch.barcap.com/S/RD.htm. In order to access Barclays Research Conflict Management Policy Statement, please refer to: https://publicresearch.barcap.com/S/CM.htm.

**Primary Stocks (Ticker, Date, Price)**

**Apache Corporation** (APA, 26-Apr-2019, USD 33.06), Underweight/Positive, CD/CE/D/E/J/K/L/M/N

Prices are sourced from Refinitiv as of the last available closing price in the relevant trading market, unless another time and source is indicated.

**Disclosure Legend:**

**A:** Barclays Bank PLC and/or an affiliate has been lead manager or co-lead manager of a publicly disclosed offer of securities of the issuer in the previous 12 months.

**B:** An employee or non-executive director of Barclays PLC is a director of this issuer.

**CD:** Barclays Bank PLC and/or an affiliate is a market-maker in debt securities issued by this issuer.

**CE:** Barclays Bank PLC and/or an affiliate is a market-maker in equity securities issued by this issuer.

**D:** Barclays Bank PLC and/or an affiliate has received compensation for investment banking services from this issuer in the past 12 months.

**E:** Barclays Bank PLC and/or an affiliate expects to receive or intends to seek compensation for investment banking services from this issuer within the next 3 months.

**FA:** Barclays Bank PLC and/or an affiliate beneficially owns 1% or more of a class of equity securities of this issuer, as calculated in accordance with US regulations.

**FB:** Barclays Bank PLC and/or an affiliate beneficially owns a long position of more than 0.5% of a class of equity securities of this issuer, as calculated in accordance with EU regulations.

**FC:** Barclays Bank PLC and/or an affiliate beneficially owns a short position of more than 0.5% of a class of equity securities of this issuer, as calculated in accordance with EU regulations.

**GD:** One of the analysts on the fundamental credit coverage team (or a member of his or her household) has a financial interest in the debt or equity securities of this issuer.

**GE:** One of the analysts on the fundamental equity coverage team (or a member of his or her household) has a financial interest in the debt or equity securities of this issuer.

**H:** This issuer beneficially owns more than 5% of any class of common equity securities of Barclays PLC.

**I:** Barclays Bank PLC and/or an affiliate is party to an agreement with this issuer for the provision of financial services to Barclays Bank PLC and/or an affiliate.

**J:** Barclays Bank PLC and/or an affiliate is a liquidity provider and/or trades regularly in the securities of this issuer and/or in any related derivatives.

**K:** Barclays Bank PLC and/or an affiliate has received non-investment banking related compensation (including compensation for brokerage services, if applicable) from this issuer within the past 12 months.

**L:** This issuer is, or during the past 12 months has been, an investment banking client of Barclays Bank PLC and/or an affiliate.

Barclays | Apache Corporation

## IMPORTANT DISCLOSURES CONTINUED

**M:** This issuer is, or during the past 12 months has been, a non-investment banking client (securities related services) of Barclays Bank PLC and/or an affiliate.

**N:** This issuer is, or during the past 12 months has been, a non-investment banking client (non-securities related services) of Barclays Bank PLC and/or an affiliate.

**O:** Not in use.

**P:** A partner, director or officer of Barclays Capital Canada Inc. has, during the preceding 12 months, provided services to the subject company for remuneration, other than normal course investment advisory or trade execution services.

**Q:** Barclays Bank PLC and/or an affiliate is a Corporate Broker to this issuer.

**R:** Barclays Capital Canada Inc. and/or an affiliate has received compensation for investment banking services from this issuer in the past 12 months.

**S:** This issuer is a Corporate Broker to Barclays PLC.

**T:** Barclays Bank PLC and/or an affiliate is providing equity advisory services to this issuer.

**U:** The equity securities of this Canadian issuer include subordinate voting restricted shares.

**V:** The equity securities of this Canadian issuer include non-voting restricted shares.

**Risk Disclosure(s)**

Master limited partnerships (MLPs) are pass-through entities structured as publicly listed partnerships. For tax purposes, distributions to MLP unit holders may be treated as a return of principal. Investors should consult their own tax advisors before investing in MLP units.

**Guide to the Barclays Fundamental Equity Research Rating System:**

Our coverage analysts use a relative rating system in which they rate stocks as Overweight, Equal Weight or Underweight (see definitions below) relative to other companies covered by the analyst or a team of analysts that are deemed to be in the same industry (the "industry coverage universe").

In addition to the stock rating, we provide industry views which rate the outlook for the industry coverage universe as Positive, Neutral or Negative (see definitions below). A rating system using terms such as buy, hold and sell is not the equivalent of our rating system. Investors should carefully read the entire research report including the definitions of all ratings and not infer its contents from ratings alone.

**Stock Rating**

**Overweight** - The stock is expected to outperform the unweighted expected total return of the industry coverage universe over a 12-month investment horizon.

**Equal Weight** - The stock is expected to perform in line with the unweighted expected total return of the industry coverage universe over a 12-month investment horizon.

**Underweight** - The stock is expected to underperform the unweighted expected total return of the industry coverage universe over a 12-month investment horizon.

**Rating Suspended** - The rating and target price have been suspended temporarily due to market events that made coverage impracticable or to comply with applicable regulations and/or firm policies in certain circumstances including where the Investment Bank of Barclays Bank PLC is acting in an advisory capacity in a merger or strategic transaction involving the company.

**Industry View**

**Positive** - industry coverage universe fundamentals/valuations are improving.

**Neutral** - industry coverage universe fundamentals/valuations are steady, neither improving nor deteriorating.

**Negative** - industry coverage universe fundamentals/valuations are deteriorating.

Below is the list of companies that constitute the "industry coverage universe":

**North America Oil & Gas: E&P**

| | | |
|---|---|---|
| Anadarko Petroleum Company (APC) | Apache Corporation (APA) | Callon Petroleum (CPE) |
| Centennial Resource Development (CDEV) | Cimarex Energy (XEC) | Concho Resources Inc. (CXO) |
| Continental Resources, Inc. (CLR) | Devon Energy Corporation (DVN) | Diamondback Energy (FANG) |
| Encana Corporation (ECA) | EOG Resources, Inc. (EOG) | Jagged Peak Energy (JAG) |
| Marathon Oil Corporation (MRO) | Noble Energy, Inc. (NBL) | Parsley Energy (PE) |
| Pioneer Natural Resources Company (PXD) | SM Energy (SM) | WPX Energy (WPX) |

**Distribution of Ratings:**

Barclays Equity Research has 1548 companies under coverage.

45% have been assigned an Overweight rating which, for purposes of mandatory regulatory disclosures, is classified as a Buy rating; 53% of companies with this rating are investment banking clients of the Firm; 75% of the issuers with this rating have received financial services from the Firm.

Barclays | Apache Corporation

**IMPORTANT DISCLOSURES CONTINUED**

38% have been assigned an Equal Weight rating which, for purposes of mandatory regulatory disclosures, is classified as a Hold rating; 44% of companies with this rating are investment banking clients of the Firm; 65% of the issuers with this rating have received financial services from the Firm.

15% have been assigned an Underweight rating which, for purposes of mandatory regulatory disclosures, is classified as a Sell rating; 30% of companies with this rating are investment banking clients of the Firm; 62% of the issuers with this rating have received financial services from the Firm.

**Guide to the Barclays Research Price Target:**

Each analyst has a single price target on the stocks that they cover. The price target represents that analyst's expectation of where the stock will trade in the next 12 months. Upside/downside scenarios, where provided, represent potential upside/potential downside to each analyst's price target over the same 12-month period.

**Top Picks:**

Barclays Equity Research's "Top Picks" represent the single best alpha-generating investment idea within each industry (as defined by the relevant "industry coverage universe"), taken from among the Overweight-rated stocks within that industry. Barclays Equity Research publishes "Top Picks" reports every quarter and analysts may also publish intra-quarter changes to their Top Picks, as necessary. While analysts may highlight other Overweight-rated stocks in their published research in addition to their Top Pick, there can only be one "Top Pick" for each industry. To view the current list of Top Picks, go to the Top Picks page on Barclays Live (https://live.barcap.com/go/keyword/TopPicks).

To see a list of companies that comprise a particular industry coverage universe, please go to https://publicresearch.barclays.com.

**Types of investment recommendations produced by Barclays Equity Research:**

In addition to any ratings assigned under Barclays' formal rating systems, this publication may contain investment recommendations in the form of trade ideas, thematic screens, scorecards or portfolio recommendations that have been produced by analysts within Equity Research. Any such investment recommendations shall remain open until they are subsequently amended, rebalanced or closed in a future research report.

**Disclosure of other investment recommendations produced by Barclays Equity Research:**

Barclays Equity Research may have published other investment recommendations in respect of the same securities/instruments recommended in this research report during the preceding 12 months. To view all investment recommendations published by Barclays Equity Research in the preceding 12 months please refer to *https://live.barcap.com/go/research/Recommendations*.

**Legal entities involved in producing Barclays Research:**

Barclays Bank PLC (Barclays, UK)

Barclays Capital Inc. (BCI, US)

Barclays Bank Ireland PLC, Frankfurt Branch (BBI, Frankfurt)

Barclays Bank Ireland PLC, Paris Branch (BBI, Paris)

Barclays Bank Ireland PLC, Milan Branch (BBI, Milan)

Barclays Securities Japan Limited (BSJL, Japan)

Barclays Bank PLC, Hong Kong branch (Barclays Bank, Hong Kong)

Barclays Capital Canada Inc. (BCCI, Canada)

Barclays Bank Mexico, S.A. (BBMX, Mexico)

Barclays Securities (India) Private Limited (BSIPL, India)

Barclays Bank PLC, India branch (Barclays Bank, India)

Barclays Bank PLC, Singapore branch (Barclays Bank, Singapore)

Barclays | Apache Corporation

IMPORTANT DISCLOSURES CONTINUED

## Apache Corporation (APA / APA)
**USD 33.06 (26-Apr-2019)**

| Stock Rating | Industry View |
|---|---|
| **UNDERWEIGHT** | **POSITIVE** |

| Rating and Price Target Chart - USD (as of 26-Apr-2019) | Currency=USD |
|---|---|



Closing Price — Target Price ▲ Rating Change ● Drop Coverage ✕

Source: IDC, Barclays Research

*Link to Barclays Live for interactive charting*

| Publication Date | Closing Price | Rating | Adjusted Price Target |
|---|---|---|---|
| 06-Mar-2019 | 32.73 | | 30.00 |
| 16-Jan-2019 | 31.21 | Underweight | 29.00 |
| 28-Jan-2018 | 48.08 | Coverage Dropped | |
| 21-Dec-2017 | 43.31 | | 32.00 |
| 20-Nov-2017 | 41.07 | | 30.00 |
| 11-Oct-2017 | 41.96 | | 26.00 |
| 06-Jul-2017 | 45.77 | | 30.00 |
| 20-Jun-2017 | 47.72 | | 38.00 |
| 19-Apr-2017 | 49.19 | | 41.00 |
| 02-Mar-2017 | 51.92 | Underweight | 50.00 |
| 04-Nov-2016 | 56.14 | | 56.00 |
| 17-Oct-2016 | 61.85 | | 61.00 |
| 13-Sep-2016 | 57.51 | | 58.00 |
| 01-Sep-2016 | 49.79 | | 50.00 |
| 05-Aug-2016 | 49.64 | Equal Weight | 49.00 |
| 06-May-2016 | 53.84 | | 45.00 |

On 28-Apr-2016, prior to any intra-day change that may have been published, the rating for this security was Overweight, and the adjusted price target was 42.00.

Source: Refinitiv, Barclays Research

Historical stock prices and price targets may have been adjusted for stock splits and dividends.

**CD:** Barclays Bank PLC and/or an affiliate is a market-maker in debt securities issued by Apache Corporation.

**CE:** Barclays Bank PLC and/or an affiliate is a market-maker in equity securities issued by Apache Corporation.

**D:** Barclays Bank PLC and/or an affiliate has received compensation for investment banking services from Apache Corporation in the past 12 months.

**E:** Barclays Bank PLC and/or an affiliate expects to receive or intends to seek compensation for investment banking services from Apache Corporation within the next 3 months.

**J:** Barclays Bank PLC and/or an affiliate is a liquidity provider and/or trades regularly in the securities by Apache Corporation and/or in any related derivatives.

**K:** Barclays Bank PLC and/or an affiliate has received non-investment banking related compensation (including compensation for brokerage services, if applicable) from Apache Corporation within the past 12 months.

**L:** Apache Corporation is, or during the past 12 months has been, an investment banking client of Barclays Bank PLC and/or an affiliate.

**M:** Apache Corporation is, or during the past 12 months has been, a non-investment banking client (securities related services) of Barclays Bank PLC and/or an affiliate.

**N:** Apache Corporation is, or during the past 12 months has been, a non-investment banking client (non-securities related services) of Barclays Bank PLC and/or an affiliate.

**Valuation Methodology:** Our $30PT is 75% of our NAV due to Permian acreage which is less oil-weighted than peers, and lower production growth profile.

**Risks which May Impede the Achievement of the Barclays Research Valuation and Price Target:** Commodity prices or production may differ materially from our estimates, which could affect our price target. The company's production may be impacted by a variety of factors including drilling success, reservoir performance, and future acquisitions. The company continues to evaluate the prospectivity of various formations in both the Delaware Basin along with their international operations in Egypt and the North Sea which could affect its future drilling inventory.

DISCLAIMER:

This publication has been produced by Barclays Research Department in the Investment Bank of Barclays Bank PLC and/or one or more of its affiliates (collectively and each individually, "Barclays"). It has been prepared for institutional investors only and not for retail investors. It has been distributed by one or more Barclays affiliated legal entities listed below. It is provided to our clients for information purposes only, and Barclays makes no express or implied warranties, and expressly disclaims all warranties of merchantability or fitness for a particular purpose or use with respect to any data included in this publication. To the extent that this publication states on the front page that it is intended for institutional investors and is not subject to all of the independence and disclosure standards applicable to debt research reports prepared for retail investors under U.S. FINRA Rule 2242, it is an "institutional debt research report" and distribution to retail investors is strictly prohibited. Barclays also distributes such institutional debt research reports to various issuers, media, regulatory and academic organisations for their own internal informational news gathering, regulatory or academic purposes and not for the purpose of making investment decisions regarding any debt securities. Media organisations are prohibited from re-publishing any opinion or recommendation concerning a debt issuer or debt security contained in any Barclays institutional debt research report. Any such recipients that do not want to continue receiving Barclays institutional debt research reports should contact debtresearch@barclays.com. Barclays will not treat unauthorized recipients of this report as its clients and accepts no liability for use by them of the contents which may not be suitable for their personal use. Prices shown are indicative and Barclays is not offering to buy or sell or soliciting offers to buy or sell any financial instrument.

Without limiting any of the foregoing and to the extent permitted by law, in no event shall Barclays, nor any affiliate, nor any of their respective officers, directors, partners, or employees have any liability for (a) any special, punitive, indirect, or consequential damages; or (b) any lost profits, lost revenue, loss of anticipated savings or loss of opportunity or other financial loss, even if notified of the possibility of such damages, arising from any use of this publication or its contents.

Other than disclosures relating to Barclays, the information contained in this publication has been obtained from sources that Barclays Research believes to be reliable, but Barclays does not represent or warrant that it is accurate or complete. Barclays is not responsible for, and makes no warranties whatsoever as to, the information or opinions contained in any written, electronic, audio or video presentations of third parties that are accessible via a direct hyperlink in this publication or via a hyperlink to a third-party web site ('Third-Party Content'). Any such Third-Party Content has not been adopted or endorsed by Barclays, does not represent the views or opinions of Barclays, and is not incorporated by reference into this publication. Third-Party Content is provided for information purposes only and Barclays has not independently verified its accuracy or completeness.

The views in this publication are solely and exclusively those of the authoring analyst(s) and are subject to change, and Barclays Research has no obligation to update its opinions or the information in this publication. Unless otherwise disclosed herein, the analysts who authored this report have not received any compensation from the subject companies in the past 12 months. If this publication contains recommendations, they are general recommendations that were prepared independently of any other interests, including those of Barclays and/or its affiliates, and/or the subject companies. This publication does not contain personal investment recommendations or investment advice or take into account the individual financial circumstances or investment objectives of the clients who receive it. The securities and other investments discussed herein may not be suitable for all investors. Barclays is not a fiduciary to any recipient of this publication. Investors must independently evaluate the merits and risks of the investments discussed herein, consult any independent advisors they believe necessary, and exercise independent judgment with regard to any investment decision. The value of and income from any investment may fluctuate from day to day as a result of changes in relevant economic markets (including changes in market liquidity). The information herein is not intended to predict actual results, which may differ substantially from those reflected. Past performance is not necessarily indicative of future results. The information provided does not constitute a financial benchmark and should not be used as a submission or contribution of input data for the purposes of determining a financial benchmark.

United Kingdom: This document is being distributed (1) only by or with the approval of an authorised person (Barclays Bank PLC) or (2) to, and is directed at (a) persons in the United Kingdom having professional experience in matters relating to investments and who fall within the definition of "investment professionals" in Article 19(5) of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005 (the "Order"); or (b) high net worth companies, unincorporated associations and partnerships and trustees of high value trusts as described in Article 49(2) of the Order; or (c) other persons to whom it may otherwise lawfully be communicated (all such persons being "Relevant Persons"). Any investment or investment activity to which this communication relates is only available to and will only be engaged in with Relevant Persons. Any other persons who receive this communication should not rely on or act upon it. Barclays Bank PLC is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority and is a member of the London Stock Exchange.

European Economic Area: This material is being distributed to any "Authorised User" located in a Restricted EEA Country by Barclays Bank Ireland PLC. The Restricted EEA Countries are Finland, Austria, Luxembourg, Portugal, Liechtenstein, Iceland, Slovenia, Malta, Lithuania, Slovakia, Hungary, Romania and Bulgaria. For any other "Authorised User" located in a country of the European Economic Area, this material is being distributed by Barclays Bank PLC. Barclays Bank Ireland PLC is a bank authorised by the Central Bank of Ireland whose registered office is at 1 Molesworth Street, Dublin 2, Ireland. Barclays Bank PLC is not registered in France with the Autorité des marches financiers or the Autorité de contrôle prudentiel.

Americas: The Investment Bank of Barclays Bank PLC undertakes U.S. securities business in the name of its wholly owned subsidiary Barclays Capital Inc., a FINRA and SIPC member. Barclays Capital Inc., a U.S. registered broker/dealer, is distributing this material in the United States and, in connection therewith accepts responsibility for its contents. Any U.S. person wishing to effect a transaction in any security discussed herein should do so only by contacting a representative of Barclays Capital Inc. in the U.S. at 745 Seventh Avenue, New York, New York 10019.

Non-U.S. persons should contact and execute transactions through a Barclays Bank PLC branch or affiliate in their home jurisdiction unless local regulations permit otherwise.

This material is distributed in Canada by Barclays Capital Canada Inc., a registered investment dealer, a Dealer Member of IIROC (www.iiroc.ca), and a Member of the Canadian Investor Protection Fund (CIPF).

This material is distributed in Mexico by Barclays Bank Mexico, S.A.

Japan: This material is being distributed to institutional investors in Japan by Barclays Securities Japan Limited. Barclays Securities Japan Limited is a joint-stock company incorporated in Japan with registered office of 6-10-1 Roppongi, Minato-ku, Tokyo 106-6131, Japan. It is a subsidiary of Barclays Bank PLC and a registered financial instruments firm regulated by the Financial Services Agency of Japan. Registered Number: Kanto Zaimukyokucho (kinsho) No. 143.

Asia Pacific (excluding Japan): Barclays Bank PLC, Hong Kong Branch is distributing this material in Hong Kong as an authorised institution regulated by the Hong Kong Monetary Authority. Registered Office: 41/F, Cheung Kong Center, 2 Queen's Road Central, Hong Kong.

All Indian securities-related research and other equity research produced by Barclays' Investment Bank are distributed in India by Barclays Securities (India)

Private Limited (BSIPL). BSIPL is a company incorporated under the Companies Act, 1956 having CIN U67120MH2006PTC161063. BSIPL is registered and regulated by the Securities and Exchange Board of India (SEBI) as a Research Analyst: INH000001519; Portfolio Manager INP000002585; Stock Broker/Trading and Clearing Member: National Stock Exchange of India Limited (NSE) Capital Market INB231292732, NSE Futures & Options INF231292732, NSE Currency derivatives INE231450334, Bombay Stock Exchange Limited (BSE) Capital Market INB011292738, BSE Futures & Options INF011292738; Depository Participant (DP) with the National Securities & Depositories Limited (NSDL): DP ID: IN-DP-NSDL-299-2008; Investment Adviser: INA000000391. The registered office of BSIPL is at 208, Ceejay House, Shivsagar Estate, Dr. A. Besant Road, Worli, Mumbai – 400 018, India. Telephone No: +91 2267196000. Fax number: +91 22 67196100. Any other reports produced by Barclays' Investment Bank are distributed in India by Barclays Bank PLC, India Branch, an associate of BSIPL in India that is registered with Reserve Bank of India (RBI) as a Banking Company under the provisions of The Banking Regulation Act, 1949 (Regn No BOM43) and registered with SEBI as Merchant Banker (Regn No INM000002129) and also as Banker to the Issue (Regn No INBI00000950). Barclays Investments and Loans (India) Limited, registered with RBI as Non Banking Financial Company (Regn No RBI CoR-07-00258), and Barclays Wealth Trustees (India) Private Limited, registered with Registrar of Companies (CIN U93000MH2008PTC188438), are associates of BSIPL in India that are not authorised to distribute any reports produced by Barclays' Investment Bank.

This material is distributed in Singapore by the Singapore branch of Barclays Bank PLC, a bank licensed in Singapore by the Monetary Authority of Singapore. For matters in connection with this material, recipients in Singapore may contact the Singapore branch of Barclays Bank PLC, whose registered address is 10 Marina Boulevard, #23-01 Marina Bay Financial Centre Tower 2, Singapore 018983.

This material is distributed to persons in Australia by Barclays Bank PLC. None of Barclays Bank PLC, nor any other Barclays group entity, holds an Australian financial services licence and instead relies on an exemption from the requirement to hold such a licence. This material is intended to only be distributed to "wholesale clients" as defined by the Australian Corporations Act 2001.

Middle East:  Nothing herein should be considered investment advice as defined in the Israeli Regulation of Investment Advisory, Investment Marketing and Portfolio Management Law, 1995 ("Advisory Law"). This document is being made to eligible clients (as defined under the Advisory Law) only. Barclays Israeli branch previously held an investment marketing license with the Israel Securities Authority but it cancelled such license on 30/11/2014 as it solely provides its services to eligible clients pursuant to available exemptions under the Advisory Law, therefore a license with the Israel Securities Authority is not required. Accordingly, Barclays does not maintain an insurance coverage pursuant to the Advisory Law.

This material is distributed in the United Arab Emirates (including the Dubai International Financial Centre) and Qatar by Barclays Bank PLC. Barclays Bank PLC in the Dubai International Financial Centre (Registered No. 0060) is regulated by the Dubai Financial Services Authority (DFSA). Principal place of business in the Dubai International Financial Centre: The Gate Village, Building 4, Level 4, PO Box 506504, Dubai, United Arab Emirates. Barclays Bank PLC-DIFC Branch, may only undertake the financial services activities that fall within the scope of its existing DFSA licence. Related financial products or services are only available to Professional Clients, as defined by the Dubai Financial Services Authority. Barclays Bank PLC in the UAE is regulated by the Central Bank of the UAE and is licensed to conduct business activities as a branch of a commercial bank incorporated outside the UAE in Dubai (Licence No.: 13/1844/2008, Registered Office: Building No. 6, Burj Dubai Business Hub, Sheikh Zayed Road, Dubai City) and Abu Dhabi (Licence No.: 13/952/2008, Registered Office: Al Jazira Towers, Hamdan Street, PO Box 2734, Abu Dhabi). Barclays Bank PLC in the Qatar Financial Centre (Registered No. 00018) is authorised by the Qatar Financial Centre Regulatory Authority (QFCRA). Barclays Bank PLC-QFC Branch may only undertake the regulated activities that fall within the scope of its existing QFCRA licence. Principal place of business in Qatar: Qatar Financial Centre, Office 1002, 10th Floor, QFC Tower, Diplomatic Area, West Bay, PO Box 15891, Doha, Qatar. Related financial products or services are only available to Business Customers as defined by the Qatar Financial Centre Regulatory Authority.

Russia:  This material is not intended for investors who are not Qualified Investors according to the laws of the Russian Federation as it might contain information about or description of the features of financial instruments not admitted for public offering and/or circulation in the Russian Federation and thus not eligible for non-Qualified Investors. If you are not a Qualified Investor according to the laws of the Russian Federation, please dispose of any copy of this material in your possession.

IRS Circular 230 Prepared Materials Disclaimer: Barclays does not provide tax advice and nothing contained herein should be construed to be tax advice. Please be advised that any discussion of U.S. tax matters contained herein (including any attachments) (i) is not intended or written to be used, and cannot be used, by you for the purpose of avoiding U.S. tax-related penalties; and (ii) was written to support the promotion or marketing of the transactions or other matters addressed herein. Accordingly, you should seek advice based on your particular circumstances from an independent tax advisor.

© Copyright Barclays Bank PLC (2019). All rights reserved. No part of this publication may be reproduced or redistributed in any manner without the prior written permission of Barclays. Barclays Bank PLC is registered in England No. 1026167. Registered office 1 Churchill Place, London, E14 5HP. Additional information regarding this publication will be furnished upon request.

BARGRES-53957b2b

Exhibit 20

INITIATE Buy
September 23, 2019

# Apache Corporation (APA)



**SunTrust ROBINSON HUMPHREY**

# Initiating with a Buy Rating and $32 Price Target; Standing Down at Alpine High

## Looking for Increased Focus on High-Margin Assets

Apache Corp (APA) is a global E&P with what we see as a balanced portfolio of low-decline conventional assets (Egypt, GoM, North Sea), high-growth unconventional assets (Delaware & Midland Basin incl. Alpine High), and exploration projects (Suriname). While APA has spent material time and dollars on Alpine High in the S. Delaware Basin since the company's late 2016 announcement of the play, we believe that with an ongoing 3D seismic shoot in Egypt, an exploratory well in offshore Suriname & additional developments in the North Sea, and material inventory in the Midland/Delaware Basin basins, Apache has a unique opportunity to re-direct capital from Alpine High to higher margin regions. We believe that the re-allocation of capital to international/domestic oil assets will be viewed favorably by the Street given recent appreciation for conventional low-decline assets, and lead to material incremental free cash flow, with APA shares trading at a ~17% discount to the peer group average. As such, we initiate with a $32 price target and rate shares a BUY.

## Potential Catalysts

- Potential re-direct of capital to higher oil-levered regions including non-Alpine High Permian
- 100% W.I. exploratory well in offshore Suriname which management noted will likely spud this month
- Completion of 3MM acre seismic shoot in Western Desert – Egypt & additional discoveries

## Valuation

Like all our other E&Ps under coverage, we estimate the value of a company using an enterprise value to EBITDA basis though we also consider net asset value. We initiate with a price target of $32 derived from a 2020 price target multiple of 5.2x (~4.8x peer group average) applied to our 2020E EBITDA of $4,282mm ($4,215mm Street consensus).

## Risk Factors

- Decrease in oil and/or natural gas prices may adversely affect the business, financial condition, or results of operations for APA. APA's Ability to contract for drilling rigs, frac crews, and other oilfield services at reasonable costs. Geopolitical risk given material production out of Egypt as well as International pricing risk given international asset base

**Neal Dingmann**
713-247-9000
neal.dingmann@suntrust.com

Jordan Levy
713-247-0007
jordan.levy@suntrust.com

Gregory Tuttle
713-236-4204
gregory.tuttle@suntrust.com

**SEE PAGE 16 FOR REQUIRED DISCLOSURE INFORMATION**

### Initiate Buy

**Price Target: $32.00**

| | |
|---|---|
| Price (Sep. 20, 2019) | $25.80 |
| 52-Wk Range | $49.30-$19.93 |
| Market Cap ($M) | $9,727 |
| ADTV | 3,868,855 |
| Shares Out (M) | 377.0 |
| Short Interest Ratio/% Of Float | 9.0% |
| Dividend/Yield | $1.00/3.9% |
| TR to Target | 27.9% |
| Enterprise Value ($M) | $18,058.6 |

| | |
|---|---|
| Total Debt ($M) | $8,332.0 |

| | 2018A | 2019E | | 2020E | |
|---|---|---|---|---|---|
| | | Curr. | Prior | Curr. | Prior |
| **EBITDA ($M)** | | | | | |
| 1Q | $1,011 | $948A | -- | $1,060 | -- |
| 2Q | $1,192 | $616A | -- | $1,065 | -- |
| 3Q | $1,208 | $883 | -- | $1,066 | -- |
| 4Q | $891 | $1,066 | -- | $1,091 | -- |
| CY | $4,302 | $3,513 | -- | $4,282 | -- |
| EV/ EBITDA | 4.2x | 5.1x | | 4.2x | |
| **Consensus EBITDA ($M)** | | | | | |
| CY | $4,722 | $3,882 | | $4,215 | |
| **EPS** | | | | | |
| CY | $1.83 | $0.46 | -- | $0.62 | -- |
| P/E | 14.1x | 56.6x | | 41.5x | |
| **Production (Mboe)** | | | | | |
| CY | 466 | 472 | -- | 502 | -- |
| (Mboepd) FYE Dec | | | | | |

**Equity Research**


Case 4:21-cv-00575   Document 142-5   Filed on 11/29/23 in TXSD   Page 135 of 269

**Company History**

Apache was started in 1954 with the goal of creating a significant and profitable oil company. Since its founding, Apache has grown into a global E&P with a balanced portfolio of conventional assets including Egypt, North Sea, Suriname and GoM assets as well as unconventional assets largely in the Permian including its Alpine High position and Delaware & Midland Basin holdings. APA's production is split ~50/50 U.S. onshore and int'l (incl. Egypt tax barrels/non-controlling interest), with international assets generating material free cash flow to fund growth out of the U.S. Additionally Apache owns ~79% of its publicly traded midstream spin-off, Altus Midstream (ALTM – NR) with commercial agreements & investment rights with APA and equity interest in gas/NGL/crude long-haul pipelines. Since late 2016, much of the focus of the company's investment and story has been driven by its Alpine High discovery in the Southern Delaware Basin. While the large ~300K acre position has material stacked pay potential, oil cuts out of the play have averaged only in the mid-single digits, making the economics out of the play challenging in a low NGL/gas commodity price environment, in our view. Outside of Alpine High, Apache has substantial acreage in the higher activity parts of the Midland and Delaware Basins where we believe it has the inventory run-way to increase activity while potentially expanding its footprint externally. The company additionally is running a 3mm acre seismic shoot across its Western Desert position in Egypt, executing on additional developments in the Beryl Field of the North Sea, and will soon spud an exploratory 100% working interest well in its 1.44mm acre Block 58 in offshore Guyana.

**Our Case, Bull Case, Bear Case**

**Figure 1: 3-Scenario Outlook for APA**

| | | Bear Case $20 | | Base Case $32 | | Bull Case $37 | |
|---|---|---|---|---|---|---|---|
| **Probability** | | 25% | | 50% | | 25% | |
| | | **2019E** | **2020E** | **2019E** | **2020E** | **2019E** | **2020E** |
| **Price Deck Assumption** | Oil (WTI) | $48.75 | $48.05 | $57.35 | $56.53 | $63.09 | $62.18 |
| | NGLs (MBC) | $17.83 | $18.66 | $20.98 | $21.95 | $23.08 | $24.15 |
| | Gas (HH) | $2.21 | $2.32 | $2.60 | $2.73 | $2.86 | $3.00 |
| | | **2019E** | **2020E** | **2019E** | **2020E** | **2019E** | **2020E** |
| **EBITDA ($MM)** | | $3,438 | $2,701 | $3,513 | $4,282 | $4,188 | $4,904 |
| | | **2019E** | **2020E** | **2019E** | **2020E** | **2019E** | **2020E** |
| **Avg Production (mboepd)** | | 470 | 496 | 472 | 502 | 473 | 510 |
| **2020 EV/EBITDA Multiple** | | 6.1x | | 5.2x | | 4.9x | |
| **Additional Assumptions & Commentary** | | **$20 Price Target** | | **Our Case: $28 Price Target** | | **$37 Price Target** | |
| | | 1) Apache continues along its trend of the last several years of heavy capital dedication to Alpine High, with growth largely coming from gas/NGls | | 1) Apache slowly ramps down activity over time at Alpine High though continuing to run 4-5 rigs in the region through 2021, with oil mix in the mid-to-high teens % | | 1) Apache maintains maintenance capex levels at Alpine High and additionally receives the benefit of higher gas/NGL prices on a flat PDP profile | |
| | | 2) Capital efficiency degredation due to lack of scale in the Midland & Delaware basins (ex Alpine High) leading to lower overall returns from higher oil-weighted regions | | 2) Increased activity in the non-Alpine High Permian assets (Midland and Delaware positions) leading to modest incremental gains on capital efficiency YoY | | 2) Capital efficiency improvements in Delaware and Midland Basins as a result of increased scale and reduced cycle times in the reigon | |
| | | 3) Limited resource potential or largely gas/NGL reserves found in the company's Suriname position | | 3) Continued exporation program at Block 58 in Suriname over the next several years | | 3) Material oil reserves discovered at Suriname, though development still 2-3 years away | |
| | | 4) Minimal investment in international conventional assets leading to continued asset level PDP declines replaced with higher maintenance cost PDP in unconventional U.S. shale plays | | 4) Maintenance level capital dedicated to international low-decline assets leading to steady to slightly declining production through 2021 | | 4) Increased investment in Egypt program and North Sea developments leading to additional international/Brent pricing exposure and lower overall corporate declines/lower maintenance capex levels | |
| | | 5) Higher overall service cost environment leading to well-level returns degredation both domestically and internationally | | 5) Relatively stable to modestly increasing service costs on pace wth capital efficiency improvements | | 5) Flat to modestly decreasing service cost environments with increased capital efficiencies | |

*Price Deck assumes remainder of 2019 for oil/gas/NGLs
Sources: STRH Research

Case 4:21-cv-00575   Document 142-5   Filed on 11/29/23 in TXSD   Page 136 of 269

**Figure 2: APA Trading Multiple vs. Peers & Historical**



*Source: STRH Research, FactSet*

We estimate that APA currently trades at a ~14% discount to its 5-year EV/FY2 EBITDA average multiple of 5.6x, as well a ~17% discount to its peer group average multiple of 5.8x. While we believe much of this discount is attributed to the company's activity in Alpine High and the associated gas/NGL weighting out of the asset, we believe that an increased focus on high-margin conventional international and unconventional domestic assets could lead Apache to correct toward a more in-line trading multiple both vs. historic and vs. its peer group. Of note, Hess (HES – NR) trades at the biggest premium to the peer group at 8.2x EV/consensus 2020 EBITDA given the company's large exposure to offshore Guyana discoveries which are close offsets to Apache's Suriname Block 58.

**Apache Asset Overview**

Apache is global exploration and production company focused on maintaining a balanced portfolio of both conventional offshore assets and unconventional U.S. onshore assets consisting largely of its legacy Permian assets and Alpine High position. The company is focused on utilizing free cash flow from its from its North Sea and Egypt positions to fund grown in the Permian along with additional exploration efforts.

**Figure 3: APA Position Overview**



*Source: Company Documents*


**Apache Permian Assets**

Apache's Permian assets consist of not only the company's gas/NGL focused Alpine High assets, but 1MM+ acres spread throughout the Midland Basin, Central Basin Platform, and Delaware Basin.  Ex-Alpine High, Apache is currently producing ~177mboepd out of the Permian of which we estimate ~50% is oil as of 2Q19. Of the 10 rigs Apache is running in the Permian, 4 of which are in Alpine High,  3 of the remaining are in the Delaware Basin (1 in Northern Reeves, 2 in Lea County, NM), and 3 are in the Midland Basin (2 in Upton County, 1 in Howard County).

**Apache – Midland Position**

**Figure 4: APA Midland  Acreage**



| PAD | FORMATION | AREA | COUNTY | LATERAL (FT) | AVG 30-DAY IP/WELL | AVG 30-DAY IP BOEPD/1,000 FT | OIL |
|---|---|---|---|---|---|---|---|
| ① Black Dog (9 Wells) | Wolfcamp | Powell | Upton | 10,416 | 1,298 BOE/D | 125 | 76% |
| ② Kashmir (3 Wells) | Wolfcamp, Spraberry, Jo Mill | Powell | Upton | 9,647 | 963 BOE/D | 100 | 76% |
| ③ Connell (2 Wells) | Wolfcamp | Powell | Upton | 5,086 | 860 BOE/D | 169 | 77% |

*Sources: Company Documents*

Apache's Midland Basin position is concentrated largely in the central and southern portions of the basin in Midland, Glasscock, Reagan, and Upton Counties, as well as smaller position to the north largely in Howard County. On the Midland side, Apache is currently running 3 rigs according to DrillingInfo, 2 of which are currently in Upton County with the 3rd in Northern Howard County. Apache is currently in full development mode in its Midland position including project development ranging from 2 to 9 wells per pad. While we continue to see strong oil-weighted results from Apache's Midland position and material running room out of the asset, we believe we could still see Apache look to increase its position in the Midland Basin given the fairly developed status of some of the more northern pieces of its acreage position.

Apache Corporation

SunTrust
ROBINSON HUMPHREY

**Figure 5: APA Midland Acreage & Offsets**



*Sources: Enervus, STRH Research*

**Apache – Delaware Basin & Alpine High**

**Figure 6: APA Delaware & Alpine High Positions**



| PAD / WELL | FORMATION | AREA | COUNTY | LATERAL (FT) | AVG 30-DAY IP/WELL | AVG 30-DAY IP BOEPD/1,000 FT | BTU CONTENT | Oil % |
|---|---|---|---|---|---|---|---|---|
| **Alpine High Rich Gas Development** | | | | | | | | |
| 1 Mont Blanc (7 Wells) | Barnett | Central Trough | Reeves | 4,848 | 1,601 BOE/D | 331 | 1,280 | 15% |
| **Other Delaware Basin Oil** | | | | | | | | |
| 2 Meade (2 Wells) | Wolfcamp | Dixieland | Reeves | 4,588 | 2,061 BOE/D | 448 | -- | 47% |
| 3 Burnside (2 Wells) | Wolfcamp | Dixieland | Reeves | 4,514 | 1,636 BOE/D | 363 | -- | 45% |
| 4 Palmillo #26 (5 Wells) | Bone Spring | Palm | Eddy | 4,535 | 734 BOE/D | 162 | -- | 71% |

*Source: Company Documents*

Apache's Delaware positon, not including Alpine High, is predominately on the New Mexico side of the basin, including Eastern Lea County and Northern Eddy County, as well as meaningful positions in Loving and Northern Reeves. Like Apache's Midland position, the company has moved to development mode in the Delaware as well where depending on the position wells can range from 40% to 75% oil. We see material running room in the company's Delaware inventory, though we would not be surprised to see the company target this region for future M&A to increase its presence/add contiguous acreage. According to DrillingInfo, Apache is currently running 2 rigs in Lea County and 1 in Northern Reeves.

**Figure 7: APA Delaware Acreage & Offsets (ex. Alpine High)**



*Sources: Enervus, STRH Research*

**Figure 8: APA Alpine High Acreage**



*Sources: Enervus, STRH Research*

Apache announced its discovery of the company's exploratory Alpine High play in September of 2017, including over 300K net acres largely in Southern Reeves County that Apache purchased for an average cost of ~$1,300/acre. The company, according to Enervus, has drilled ~250 wells in the region to-date, largely targeting the Barnett and Woodford formations. Since the company began reporting production from the asset in 4Q17, Apache has grown Alpine High production by ~200%, before deferring/shutting in production as a result of increased Waha diffs in 2Q19 to the tune of ~22mboepd net, and the company continues to target a goal of 100mboepd in 4Q19.

Case 4:21-cv-00575   Document 142-5   Filed on 11/29/23 in TXSD   Page 140 of 269



While the play was initially thought by the Street to be more of oil/liquids play, wells have typically averaged between 3% and 15% oil, with the play now largely considered a wet gas/dry gas play. According to Enervus, Apache is currently running 4 rigs in the play compared with 8 rigs in November of 2018. With the recent weakness in gas/NGL prices and the transition to development mode in Alpine High, management has noted the need for the asset to compete for capital, and we would not be surprised to see the company shift capital away from the asset should NGL/gas prices remain around current levels.

Since the initial announcement of the play in late 2016, Apache has committed nearly $1Bn in capital to the build out of its infrastructure at Alpine High particularly on the gas gathering, processing, and transport side. In August of 2018, Apache announced the formation of Altus Midstream (ALTM – NR) via a partnership and SPAC conversion with private equity firm Kayne Anderson (Private), allowing Apache to spin off its large network of Alpine High infrastructure as well as equity interest in a number of crude, gas, and NGL long-haul pipelines. Apache continues to own ~79% of the publicly traded entity, which includes connection regional gas markets and rich & dry gas gathering, processing, and transportation.

**Altus Midstream Overview (ALTM – Noted Rated)**

**Figure 9: Altus Midstream Overview**

| Commentary | Simplified Structure |
|---|---|
| ► In November 2018, Kayne Anderson and Apache formed a publicly-traded midstream C-corp – Altus Midstream Company ("Altus" or "Altus Midstream")<br>  ▪ Real C-corp governance / no IDRs<br>► Altus' assets consist of:<br>  ▪ Gathering, processing and transportation assets associated with Apache's Alpine High resource play<br>  ▪ Equity interests in 4 long-haul Permian takeaway pipelines<br>  ▪ Option to acquire equity interest in one regional Permian pipeline | Public Investors ~21%(1)   Apache Corporation ~79%(1)<br><br>Altus Midstream Company (NASDAQ: ALTM)<br>100%<br><br>Alpine High Gathering & Processing Assets \| 16% Interest in Gulf Coast Express Pipeline \| 15% Interest in EPIC Crude Pipeline \| 27% Interest in Permian Highway Pipeline \| 33% Interest in Shin Oak Pipeline \| Option for 50% Interest in Salt Creek NGL Pipeline |

*Source: Company Documents*

Altus Midstream was formed via the spin-off of Apache's Alpine High assets options in 5 long-haul pipeline systems into a partnership with Kayne Anderson via the company's prior special-purpose acquisition vehicle (SPAC) KAAC. Given Apache's ownership, ALTM's financials are fully consolidated at the Apache level. The company is currently projecting ~$70-85MM in 2019 EBITDA after revising down its estimates from $75MM-$95MM as a result of lower contributions from EPIC and Apache's G&P busines, with growth capex for 2019 projected of $1,575MM-$1,625MM.

Case 4:21-cv-00575   Document 142-5   Filed on 11/29/23 in TXSD   Page 141 of 269



Altus Midstream currently has ~800MMcfpd of rich gas processing capacity as well as 400mmcfpd of dry gas treating/compression, 135 miles of gas gathering lines in service, and ~54 miles of residue gas pipelines with market connections to Comanche Trail, the El Paso system, Roadrumnner, and the Trans-Pecos Pipeline.

The company's assets are currently backed by the dedication of ~540K gross acres by Apache and includes both current and future acreage acquisitions by the company. To date, the company has exercised its options to acquire equity interest in all but one of the long-haul pipeline systems (Salt Creek NGL line). The company has exercised its option to purchase 16% of Kinder Morgan's (KMI – Buy – Richardson) Gulf Coast Express gas line, 27% of KMI's Permian Highway  gas line, 33% of Enterprise's (EPD – NR) Shin Oak NGL line, and 15% of EPIC's (private) EPIC crude line.

**Apache Egypt Overview**

**Figure 10: Apache Egypt Highlights**



*Source: Company Documents*

Apache has been operating in Egypt for over 20 years where the company is both the largest producer as well as the largest acreage holder in the country's Western Desert. The company has most recently been focused on running a 3-D seismic shoot across 3 million acres in the Western Desert which was 65% complete as of 2Q19 earnings. Thus far, the seismic shoot has resulted in the company identifying several hundred new leads and prospects, and management has noted potential to bring Egypt crude production back to growth mode in the coming years.



The company's Egypt assets are a material free cash flow generator for the company despite the non-controlling interest and tax barrels associated with operating in the country. Apache's Egypt assets are unique in that the rock is a conventional reservoir with stacked pay potential, so well costs tend to range around $2-$3MM with initial rates of 3,000-4,000 barrels of oil per day, generating some of the highest returns in Apache's overall portfolio.

Along the company's ongoing seismic shoot, Apache continues to increase its position in the region, receiving three concessions over the last two years adding 2.2 million acres adjacent to the company's existing footprint. Apache recently drilled its first well targeting the Lower Bahariya discovery in one of its new concessions with the well achieving an initial test rate of 3,900bopd. Apache is currently running 7 rigs in the region, and while Egypt has not been a growth driver recently for Apache, as the seismic shoot concludes and the company continues to test its new concessions, we anticipate the company could target the region for additional capital to drive oil growth.

**Apache North Sea**

**Figure 11: Apache North Sea Highlights**



*Source: Company Documents*

Apache first entered the North Sea in 2003 acquiring a 97% interest in the Forties Field. After finding success in Forties, Apache acquired Mobil North Sea Ltd. (Private) in 2011 which included operated and non-operated interest in a number of fields, including the Beryl field. Apache continues to see the benefit of its discovery and tieback programs at Beryl including recently success at Garten where the company is drilling its second well (expected to be completed in 4Q19), and the initial development of the Storr discovery (on schedule for first production 4Q19). In the company's Forties field, Apache has focused on waterfloods leading to shallower than expected declines. Together, discovery and waterflood efforts in the company's North Sea position helped lead to production recently reaching 2-year highs, though 3Q19 production will be affected by a scheduled turn-around. Given the Brent exposure of the position and relatively low capital costs, the asset is a material free cash flow generator for Apache.



**Apache Suriname**

In the company's Suriname Block 58 position (a 1.44 million acre block), management has previously discussed plans to spud its first exploratory rig on the position this month, with the current 2019 budget calling for one 100% working interest well. Given the size of the prospect, we anticipate that it could take several exploration wells to gain a true understanding of the potential of the block. The company has 2-D seismic activity throughout the block, and notably the Block 58 lies directly adjacent to the East of Exxon's (XOM – NR) announced Haimara discovery. While still in the early exploration phase, we believe that the asset could in the coming years turn into a major oil growth center and free cash flow generator for Apache should exploration results prove successful.

**Cash Flow Profile**

With $549MM in cash on its balance sheet as of the end of 2Q19, and additional proceeds expected from the company's midcon asset sales, we estimate that Apache will have ample cash to fund its operations through 2020 with our estimates showing FCF beginning in 4Q19. Excluding the company's dividend, we forecast ~$240MM in free cash flow next year and nearly $500MM in free cash flow in 2021. Additionally on the midstream side we see upside potential from the company's equity interest in long-haul crude, natural gas, and NGL pipelines that could generate additional cash flow for the consolidated company. We believe the company could utilize its free cash flow to 1) increase its quarterly dividend though we would note the current dividend yield above E&P peers at ~4% on an annualized basis, 2) pursue accretive M&A in the Delaware and/or Midland Basins, 3) pay down additional debt, or a number of other shareholder friendly strategies.

**Crude Price Sensitivities**

**Figure 12: APA Crude Price Sensitivities & Metrics**

| Sensitivities | 2019E | | | | 2020E | | | |
|---|---|---|---|---|---|---|---|---|
| | Current | WTI - $45/Bbl Brent - $50/Bbl | WTI - $55/Bbl Brent - $60/Bbl | WTI - $65/Bbl Brent - $70/Bbl | Current | WTI - $45/Bbl Brent - $50/Bbl | WTI - $55/Bbl Brent - $60/Bbl | WTI - $65/Bbl Brent - $70/Bbl |
| Free Cash Flow Yield | -3% | -8% | -5% | -1% | 2% | -8% | -1% | 7% |
| Leverage | 2.1x | 2.5x | 2.2x | 2.0x | 1.9x | 2.7x | 2.1x | 1.7x |
| ROCE | 5% | 2% | 4% | 6% | 9% | 2% | 7% | 11% |
| EV/EBITDA | 4.9x | 6.1x | 5.3x | 4.2x | 4.5x | 7.1x | 4.7x | 3.6x |
| STRHe Crude Production Growth | -2% | | | | 3% | | | |
| STRHe Total Production Growth | 1% | | | | 6% | | | |

*All metrics based on STRH estimates
Sources: STRH Research

Given the company's comparatively large exposure to international oil markets particularly driven by Apache's Egypt and North Sea assets, we run our sensitivities both on WTI and Brent pricing assuming a $5 arbitrage between the two. We would note that the company looks increasingly attractive as you move into the $60+ WTI/$65+ Brent range in which case we see material free cash flow generation as soon as early next year. Of note, our free cash flow yield sensitivities above do not include the incorporation of the company's quarterly dividend. We view Apache's leverage of ~2.0x as fitting for the company given its size and low decline international assets which present less risk to overall debt metrics, however we believe free cash flow could further help reduce debt longer term.



**Apache Margins by Region**

**Figure 13: Apache 2Q19 Operating Cash Margins**



(1) Operating cash margins calculated as price realizations less lease operating expenses, gathering, processing, & transmission costs, and taxes other than income.

*Source: Company Documents*

We view the company's exposure to Brent pricing as one of the more unique aspects of Apache as demonstrated in the figure above. Given the low operating cost of the company's international assets, these positions generate material margins and potential free cash flow that the company can and has used to invest in its U.S. onshore assets including Midland, Delaware, and Alpine High. Given continued pressure on NGL and natural gas prices, we would not be surprised to the company re-direct capital to higher margin assets in the company's 2020 capital plan. While Brent-WTI spreads have recently remained around the ~$5-$6 range, we have seen these spreads widen to $10+/bbl in the last 12 months and would not be surprised to see a similar arb spread as more long-haul pipelines to the U.S. Gulf Coast come online.



**Management Overview**
**John E. Lowe, Non-Executive Chairman** – John Lowe has served as Apache's non-executive Chairman of the Board since May of 2015 after joining the board in July 2013. Most recently, Mr. Lowe served as assistant to the CEO of the combined ConocoPhillips & Phillips Petroleum from 2008 until the spin-off of Phillips66 in 2012, after holding a number of positions of increasing responsibility for 30 years with the combined company. Mr. Lowe is additionally a member of the board of directors of Phillips66, Houston, Texas, and TransCanada Corporation.

**John J. Christmann IV, CEO and President** – John Christmann has served as CEO and President effective 2015. Prior to that, Mr. Christmann serviced as EVP and COO, North America. He has been with Apache since 1997 holding a variety of roles including Region VP, Permian, VP, Business Development and a variety of other positions. Mr. Christmann has 29 years of experience in the oil and gas industry including 19 with Apache. He received a bachelor's in petroleum engineering from Colorado School of Mines and MBA from SMU.

**Stephen J. Riney, EVP and CFO** – Stephen Riney has served as EVP and CFO effective 2015. Prior to that, Mr. Riney served as CFO for BP Exploration and Production from July 2012 until 2015 and global head of M&A for BP from 2007 to 2012. He holds a MBA from the University of Chicago Booth School of Business and a bachelor's in accounting and finance from the University of Notre Dame.

**Timothy J. Sullivan, EVP, Operations Support** – Timothy Sullivan has served as EVP, Operations Support since 2016 but served as SVP, Operations Support in 2015. Prior to that, Mr. Sullivan was Region VP – Canada and President of Apache Canada since 2013. He joined Apache in 1986 and has held various roles at the firm. Mr. Sullivan holds a BS degree in civil engineering from Iowa State University.

**Management Compensation Overview**
Apache provides both significant detail and an easy to understand depiction of its compensation metrics in our opinion, with materially more detail on performance metrics relative to its peer group. For 2018, Apache's incentive compensation was split 60% operational goals and 40% strategic goals. The incentive compensation can also be viewed as 83% quantitative goals and 17% qualitative goals, or 38% returns-focused goals and 62% other measures. Operational goals include CROIC, EHS standards and practices, production goals, reserve replacement goals including quantity and quality (F&D cost per Boe), Cash flow per barrel metrics including LOE and G&A per bow, and pre-tax RoR on the company's drilling program.

**Figure 14: APA 2018 Operational Goals & Results**

| Operational Goals | Threshold | Target | Maximum | Results | Achievement |
|---|---|---|---|---|---|
| CROIC | 15% | 18% | 21% | 22% | Maximum |
| Health, Safety, Security, and Environmental | | Details Below | | | Below Target |
| Production (Mboe/d) | 367 | 391 | 414 | 395 | Between Target and Maximum |
| Economic Reserve Replacement: | | | | | |
| • Quantity (x% of production) | 115% | 135% | 155% | 152% | Between Target and Maximum |
| • Quality (F&D cost/BOE) | $ 16.63 | $14.14 | $ 12.16 | $ 13.29 | Between Target and Maximum |
| Maximize Cash Flow per Barrel Sold through Cost Management: | | | | | |
| • LOE per BOE | $ 11.22 | $10.20 | $ 9.18 | $ 10.41 | Between Threshold and Target |
| • G&A per BOE (Cash G&A Spend/BOE) | $ 5.25 | $ 4.77 | $ 4.30 | $ 4.38 | Between Threshold and Target |
| Before Tax Rate of Return on 2018 Drilling Program | 10% | 15% | 25% | 14.5% | Between Threshold and Target |

*Source: Company Documents*



## Figure 15: Permian & Diversified Comp Group

### Permian & Diversified Peers

| | | As of 09/20/2019 | | | EV/EBITDA | EV/EBITDA | P/CF | P/CF | EV/Production | EV/Production |
|---|---|---|---|---|---|---|---|---|---|---|
| BP p.l.c. Sponsored ADR | BP | $38.99 | NR | $190,489 | 5.0x | 4.6x | 4.9x | 4.5x | 54.9x | 53.1x |
| Centennial Resource Development, Inc. Class A | CDEV | $5.02 | Buy | $2,346 | 3.8x | 3.3x | 2.4x | 2.1x | 32.1x | 30.9x |
| Continental Resources, Inc. | CLR | $34.12 | Buy | $18,652 | 5.5x | 4.9x | 4.0x | 3.5x | 55.4x | 50.7x |
| ConocoPhillips | COP | $60.82 | NR | $76,824 | 5.0x | 5.2x | 5.6x | 5.4x | 57.0x | 57.4x |
| Callon Petroleum Company | CPE | $4.53 | Buy | $2,145 | 4.5x | 1.6x | 2.2x | 1.5x | 54.4x | 19.2x |
| Concho Resources Inc. | CXO | $73.23 | Buy | $19,241 | 6.4x | 5.3x | 5.2x | 4.1x | 58.7x | 54.1x |
| Devon Energy Corporation | DVN | $26.11 | Buy | $11,304 | 4.3x | 4.1x | 4.5x | 4.1x | 24.4x | 29.0x |
| Encana Corporation | ECA | $4.89 | Hold | $14,723 | 4.4x | 4.1x | 2.1x | 1.9x | 26.3x | 24.8x |
| Diamondback Energy, Inc. | FANG | $96.82 | Buy | $21,378 | 6.7x | 5.2x | 5.3x | 4.9x | 75.7x | 65.4x |
| Hess Corporation | HES | $65.67 | NR | $26,519 | 9.5x | 8.2x | 8.9x | 6.8x | 90.9x | 78.6x |
| Matador Resources Company | MTDR | $17.03 | Buy | $3,576 | 6.1x | 4.9x | 3.9x | 3.0x | 57.0x | 49.5x |
| Noble Energy, Inc. | NBL | $23.15 | Buy | $19,070 | 7.8x | 5.6x | 5.2x | 3.7x | 53.1x | 44.1x |
| Occidental Petroleum Corporation | OXY | $45.70 | Hold | $50,103 | 5.0x | 3.6x | 4.8x | 3.7x | 52.2x | 36.9x |
| Pioneer Natural Resources Company | PXD | $134.34 | Hold | $23,965 | 6.6x | 5.6x | 6.5x | 5.4x | 70.9x | 63.9x |
| Cimarex Energy Co. | XEC | $50.71 | Buy | $7,473 | 5.0x | 4.2x | 3.6x | 3.0x | 27.7x | 26.8x |
| | Mean | | | | 5.7x | 4.7x | 4.6x | 3.8x | 52.7x | 45.6x |
| | Median | | | | 5.0x | 4.9x | 4.8x | 3.7x | 54.9x | 49.5x |
| | Min | | | | 3.8x | 1.6x | 2.1x | 1.5x | 24.4x | 19.2x |
| | Max | | | | 9.5x | 8.2x | 8.9x | 6.8x | 90.9x | 78.6x |
| Apache Corporation | APA | $25.80 | Buy | $19,634 | 5.6x | 4.6x | 3.6x | 3.3x | 41.6x | 39.1x |

*NBL Covered by Welles Fitzpatrick, Remainder covered by Neal Dingmann
Sources: STRH Estimates for Companies Covered, FactSet for non-covered names

**Figure 16: APA Price Target Calculation**

| | 2020 |
|---|---|
| **Estimates** | |
| Oil Price ($/bbl) | $58.27 |
| Oil Volume (Mbbls) | 247.8 |
| NGL Price ($/bbl) | $21.82 |
| NGL Volume (Mbbls) | 79.4 |
| Gas Price ($/mcf) | $3.82 |
| Gas Volume (Mmcf) | 1049.3 |
| | |
| **EBITDA ($MM)** | **$4,282** |
| | |
| **EV/EBITDA  Mult** | **5.2x** |
| | |
| Less Debt ($MM) | $8,332 |
| Less Pfd ($MM) | $0 |
| Less Minority Int ($MM) | $1,603 |
| Plus Cash ($MM) | $93 |
| | |
| **Shares Out (MM)** | 384 |
| **EV/EBITDA  PT** | **$32.0** |

*Sources: STRH Estimates, Company Data*



## Figure 17: APA Model

| | 2018A | 2019E | 2020E | 2021E | 1Q19A | 2Q19A | 3Q19E | 4Q19E | 1Q20E | 2Q20E | 3Q20E | 4Q20E | 1Q21E | 2Q21E | 3Q21E | 4Q21E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total Revenue** | **7,419** | **6,495** | **7,091** | **7,213** | **1,635** | **1,603** | **1,522** | **1,735** | **1,759** | **1,753** | **1,776** | **1,803** | **1,781** | **1,783** | **1,815** | **1,834** |
| LOE | 1,439 | 1,557 | 1,726 | 1,811 | 365 | 389 | 389 | 414 | 418 | 426 | 438 | 444 | 431 | 451 | 462 | 468 |
| Transportation | 343 | 325 | 354 | 374 | 88 | 76 | 76 | 85 | 86 | 87 | 90 | 91 | 90 | 92 | 95 | 96 |
| DD&A - upstream | 2,265 | 2,478 | 2,566 | 2,565 | 646 | 602 | 602 | 628 | 621 | 634 | 651 | 660 | 635 | 630 | 646 | 655 |
| DD&A - other | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G&A | 431 | 439 | 445 | 454 | 123 | 102 | 111 | 103 | 125 | 104 | 111 | 105 | 128 | 106 | 113 | 107 |
| Exploration and Dry Hole | 503 | 438 | 80 | 75 | 69 | 335 | 17 | 17 | 20 | 20 | 20 | 20 | 19 | 19 | 19 | 19 |
| Midstream Expenses | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other Taxes | 215 | 193 | 203 | 204 | 51 | 46 | 45 | 50 | 50 | 50 | 51 | 51 | 50 | 50 | 51 | 52 |
| Other Expenses | 647 | 63 | 0 | 0 | 31 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Operating Expenses** | **5,983** | **5,493** | **5,375** | **5,484** | **1,373** | **1,582** | **1,241** | **1,297** | **1,320** | **1,322** | **1,360** | **1,322** | **1,353** | **1,349** | **1,385** | **1,396** |
| **EBIT** | **1,436** | **1,002** | **1,716** | **1,729** | **262** | **21** | **281** | **438** | **439** | **431** | **415** | **430** | **427** | **434** | **429** | **438** |
| One-time Adjustments for EBITDA | 461 | 33 | 0 | 0 | 40 | (7) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| *Adj EBITDA* | *4,302* | *3,513* | *4,282* | *4,294* | *948* | *616* | *883* | *1,066* | *1,060* | *1,065* | *1,066* | *1,091* | *1,062* | *1,065* | *1,075* | *1,092* |
| *Adj EBITDAX* | *4,805* | *3,951* | *4,362* | *4,369* | *1,017* | *951* | *900* | *1,083* | *1,080* | *1,085* | *1,086* | *1,111* | *1,081* | *1,083* | *1,094* | *1,111* |
| Interest Expense | 478 | 614 | 688 | 688 | 97 | 173 | 172 | 172 | 172 | 172 | 172 | 172 | 172 | 172 | 172 | 172 |
| Interest Income | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Minority Interests | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Other (Income) Expense  (incl extrodinary) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Total Other Expenses** | **478** | **614** | **688** | **688** | **97** | **173** | **172** | **172** | **172** | **172** | **172** | **172** | **172** | **172** | **172** | **172** |
| **EBT** | **958** | **388** | **1,028** | **1,041** | **165** | **(152)** | **109** | **266** | **267** | **259** | **243** | **258** | **255** | **262** | **257** | **266** |
| Current Taxes | 895 | 753 | 789 | 730 | 186 | 187 | 181 | 199 | 207 | 197 | 195 | 190 | 183 | 185 | 183 | 180 |
| Deferred Taxes | (222) | (64) | (44) | (44) | (19) | (23) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) | (11) |
| **Total Taxes** | **673** | **689** | **746** | **687** | **167** | **164** | **170** | **188** | **196** | **186** | **184** | **179** | **173** | **174** | **172** | **169** |
| *Tax Rate* | *70.3%* | *177.7%* | *72.5%* | *66.0%* | *101.2%* | *-107.9%* | *-107.9%* | *-107.9%* | *-107.9%* | *-107.9%* | *-107.9%* | *-107.9%* | *-107.9%* | *-107.9%* | *-107.9%* | *-107.9%* |
| *% Deferred* | *-33.0%* | *-9.3%* | *-5.8%* | *-6.3%* | *-11.4%* | *-14.0%* | *-10.0%* | *-10.0%* | *-10.0%* | *-10.0%* | *-10.0%* | *-10.0%* | *-10.0%* | *-10.0%* | *-10.0%* | *-10.0%* |
| **Income from Continuing Operations** | **285** | **(301)** | **282** | **354** | **(2)** | **(316)** | **(61)** | **78** | **71** | **73** | **60** | **79** | **83** | **89** | **86** | **97** |
| Income from Discontinued Operations | (246) | (192) | (189) | (191) | (44) | (43) | (54) | (50) | (45) | (47) | (48) | (49) | (48) | (47) | (48) | (48) |
| **Net Income** | **39** | **(494)** | **66** | **118** | **(45)** | **(356)** | **(115)** | **23** | **20** | **20** | **5** | **21** | **25** | **30** | **26** | **37** |
| Minority Interest | 0 | 12 | 16 | 16 | 0 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 | 4 |
| **Net Income to Common Stockholders** | **39** | **(506)** | **50** | **102** | **(45)** | **(360)** | **(119)** | **19** | **16** | **16** | **1** | **17** | **21** | **26** | **22** | **33** |
| One-time Items, net of taxes | (415) | (486) | 0 | 0 | (85) | (401) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Clean Net Income to Common Stockholders** | **700** | **172** | **239** | **293** | **40** | **41** | **(119)** | **19** | **16** | **16** | **1** | **17** | **21** | **26** | **22** | **33** |
| *EPS (basic)* | *$1.83* | *$0.46* | *$0.62* | *$0.75* | *$0.11* | *$0.11* | *-$0.32* | *$0.05* | *$0.04* | *$0.04* | *$0.00* | *$0.04* | *$0.05* | *$0.07* | *$0.06* | *$0.08* |
| *EPS (diluted)* | *$1.83* | *$0.46* | *$0.62* | *$0.75* | *$0.11* | *$0.11* | *-$0.32* | *$0.05* | *$0.04* | *$0.04* | *$0.00* | *$0.04* | *$0.05* | *$0.07* | *$0.06* | *$0.08* |
| *CFPS (basic)* | *$9.26* | *$7.22* | *$7.80* | *$7.86* | *$1.96* | *$1.80* | *$1.52* | *$1.94* | *$1.92* | *$1.93* | *$1.94* | *$2.00* | *$1.96* | *$1.93* | *$1.96* | *$2.00* |
| *CFPS (diluted)* | *$9.23* | *$7.22* | *$7.78* | *$7.84* | *$1.96* | *$1.80* | *$1.52* | *$1.94* | *$1.92* | *$1.93* | *$1.94* | *$2.00* | *$1.95* | *$1.93* | *$1.96* | *$2.00* |
| Sharecount (EOP) | 381 | 378 | 384 | 391 | 376 | 377 | 379 | 380 | 382 | 383 | 385 | 386 | 388 | 390 | 391 | 393 |
| Sharecount (average basic) | 382 | 378 | 383 | 390 | 376 | 377 | 379 | 381 | 383 | 384 | 386 | 387 | 389 | 391 | 392 | |
| Sharecount (average diluted) | 383 | 378 | 384 | 391 | 376 | 377 | 379 | 380 | 382 | 383 | 385 | 386 | 388 | 390 | 391 | 393 |
| **Production** | | | | | | | | | | | | | | | | |
| Oil (mbpd) | 245.4 | 241.5 | 247.8 | 250.2 | 254.9 | 236.8 | 231.1 | 243.4 | 245.0 | 247.9 | 248.7 | 249.4 | 250.2 | 251.0 | 251.8 | 252.7 |
| NGLs (mbpd) | 59.6 | 64.5 | 79.4 | 88.0 | 61.8 | 64.5 | 63.0 | 68.4 | 73.3 | 77.4 | 81.4 | 85.6 | 88.4 | 91.3 | 94.3 | 97.4 |
| Natural Gas (mmcfpd) | 965.5 | 994.7 | 1,049.3 | 1,093.8 | 1,116.7 | 921.9 | 937.8 | 1,004.2 | 1,021.2 | 1,041.0 | 1,059.6 | 1,074.8 | 1,092.2 | 1,110.3 | 1,129.2 | 1,148.9 |
| **Total (mboepd)** | **465.9** | **471.7** | **502.1** | **520.5** | **502.9** | **455.0** | **450.4** | **479.2** | **488.5** | **499.9** | **506.6** | **514.2** | **520.6** | **527.3** | **534.3** | **541.6** |
| Capital Expenditures (total, ex-acq's) | (3,771) | (3,068) | (2,749) | (2,577) | (848) | (784) | (718) | (718) | (687) | (687) | (687) | (687) | (644) | (644) | (644) | (644) |
| Cash Flow from Operations | 3,777 | 2,767 | 2,990 | 3,063 | 598 | 856 | 576 | 737 | 732 | 740 | 746 | 772 | 759 | 752 | 767 | 785 |
| Free Cash Flow | 6 | (301) | 240 | 486 | (250) | 72 | (142) | 19 | 44 | 52 | 58 | 85 | 114 | 108 | 123 | 141 |

*All values in $MM other than per-share data*

*Sources: STRH Estimates, Company Documents*


## Company Description

Apache was started in 1954 with the goal of creating a significant and profitable oil company. Since its foundation, Apache has grown into a global E&P with a balanced portfolio of conventional assets including Egypt, North Sea, Suriname and GoM assets as well as unconventional assets largely in the Permian including its Alpine High position and Delaware & Midland Basin holdings. APA's production is split ~50/50 U.S. onshore and int'l (incl. Egypt tax barrels/non-controlling interest), with international assets generating material free cash flow to fund growth out of the U.S. Additionally Apache owns ~79% of its publicly traded midstream spin-off, Altus Midstream (ALTM – NR) with commercial agreements/ investment rights with APA.

## Investment Thesis

We believe Apache has a unique opportunity to re-direct capital from its low oil cut Alpine High discovery to more higher margin regions after material investment in the region over the last 3 years. We believe that the re-allocation of capital to higher margin assets could be viewed favorably by the street given recent appreciation for conventional, low decline assets, and lead to material incremental free cash flow. Apache shares currently trade at a steep discount to its peer group average and we believe this to largely be a result of lack of clarity on overall oil growth, which we expect the company could remedy from a pull-back at Alpine High and increased allocation to more oil-weighted assets. As such; we rate shares a BUY.

## Valuation and Risks

### Valuation

Like all our other E&Ps under coverage, we estimate the value of a company using an enterprise value to EBITDA basis though we also consider net asset value. We forecast a price target of $32 derived from a 2020 price target multiple of 5.2x (~4.8x peer group average) applied to our 2020E EBITDA of $4,282mm ($4,215mm Street consensus).

### Risk Factors

- An increase/decrease in oil and/or natural gas prices may positively/adversely affect the business, financial condition, or results of operations for APA.
- The ability to contract for drilling rigs, frac crews, and other oilfield services at reasonable costs.
- Geopolitical risk given material production out of Egypt.
- International pricing risk given Brent/Egypt production, large shifts in between U.S. and international pricing could have positive or negative impacts on APA earnings.

## Companies Mentioned in This Note

**Kinder Morgan, Inc.** (KMI, $20.92, Buy, Tristan Richardson)
Altus Midstream (ALTM - $3.03 - Not Rated)
Enterprise Products (EPD - 29.14 - Not Rated)
Epic Midstream (Private)
ExxonMobil (XOM - 72.08 - Not Rated)
Hess Corporation (HES - $65.67 - Not Rated)
Kayne Anderson (Private)

## Analyst Certification

I, Neal Dingmann , hereby certify that the views expressed in this research report accurately reflect my personal views about the subject company(ies) and its (their) securities. I also certify that I have not been, am not, and will not be receiving direct or indirect compensation in exchange for expressing the specific recommendation(s) in this report.

## Required Disclosures

The following company is a client of SunTrust Robinson Humphrey, Inc. for non-securities-related services within the last 12 months: KMI-US



SunTrust Robinson Humphrey, Inc. or an affiliate has received compensation for non-securities related services within the last 12 months: KMI-US

Analyst compensation is based upon stock price performance, quality of analysis, communication skills, and the overall revenue and profitability of the firm, including investment banking revenue.

As a matter of policy and practice, the firm prohibits the offering of favorable research, a specific research rating or a specific target price as consideration or inducement for the receipt of business or compensation. In addition, associated persons preparing research reports are prohibited from owning securities in the subject companies.





## STRH Ratings System for Equity Securities

### Dissemination of Research

SunTrust Robinson Humphrey (STRH) seeks to make all reasonable efforts to provide research reports simultaneously to all eligible clients. Reports are available as published in the restricted access area of our website to all eligible clients who have requested a password. Institutional investors, corporates, and members of the Press may also receive our research via third party vendors including: Thomson Reuters, Bloomberg, FactSet, and S&P Capital IQ. Additional distribution may be done by sales personnel via email, fax, or other electronic means, or regular mail.

For access to third party vendors or our Research website: https://suntrustlibrary.bluematrix.com/client/library.jsp.

Please email the Research Department at mailto:STRHEquityResearchDepartment@suntrust.com or contact your STRH sales representative.

### STRH Rating System for Equity Securities

SunTrust Robinson Humphrey (STRH) rates individual equities using a three-tiered system. Each stock is rated relative to the broader market (generally the S&P 500) over the next 12-18 months (unless otherwise indicated).

**BUY (B)** – the stock's total return is expected to outperform the S&P 500 or relevant benchmark over the next 12-18 months (unless otherwise indicated)



**Hold (H)** – the stock's total return is expected to perform in line with the S&P 500 or relevant benchmark over the next 12-18 months (unless otherwise indicated)

**Sell (S)** – the stock's total return is expected to underperform the S&P 500 or relevant benchmark over the next 12-18 months (unless otherwise indicated)

**Not Rated (NR)** – STRH does not have an investment rating or opinion on the stock

**Coverage Suspended (CS)** – indicates that STRH's rating and/or target price have been temporarily suspended due to applicable regulations and/or STRH Management discretion. The previously published rating and target price should not be relied upon.

STRH analysts have a price target on the stocks that they cover, unless otherwise indicated. The price target represents that analyst's expectation of where the stock will trade in the next 12-18 months (unless otherwise indicated). If an analyst believes that there are insufficient valuation drivers and/or investment catalysts to derive a positive or negative investment view, they may elect with the approval of STRH Research Management not to assign a target price; likewise certain stocks that trade under $5 may exhibit volatility whereby assigning a price target would be unhelpful to making an investment decision. As such, with Research Management's approval, an analyst may refrain from assigning a target to a sub-$5 stock.

**Legend for Rating and Price Target History Charts:**

B = Buy

H = Hold

S = Sell

D = Drop Coverage

CS = Coverage Suspended

NR = Not Rated

I = Initiate Coverage

T = Transfer Coverage

SunTrust Robinson Humphrey ratings distribution (as of 09/23/2019):

| Coverage Universe | | | Investment Banking Clients Past 12 Months | | |
|---|---|---|---|---|---|
| Rating | Count | Percent | Rating | Count | Percent |
| Buy | 399 | 61.76% | Buy | 106 | 26.57% |
| Hold | 240 | 37.15% | Hold | 35 | 14.58% |
| Sell | 7 | 1.08% | Sell | 0 | 0.00% |

## Other Disclosures

Information contained herein has been derived from sources believed to be reliable but is not guaranteed as to accuracy and does not purport to be a complete analysis of the security, company or industry involved. This report is not to be construed as an offer to sell or a solicitation of an offer to buy any security. SunTrust Robinson Humphrey, Inc. and/or its officers or employees may have positions in any securities, options, rights or warrants. The firm and/or associated persons may sell to or buy from customers on a principal basis. Investors may be prohibited in certain states from purchasing some overthe-counter securities mentioned herein. Opinions expressed are subject to change without notice.

SunTrust Robinson Humphrey, Inc.'s research is provided to and intended for use by Institutional Accounts as defined in FINRA Rule 4512(c). The term "Institutional Account" shall mean the account of: (1) a bank, savings and loan association, insurance company or registered investment company; (2) an investment adviser registered either with the SEC under Section 203 of the Investment Advisers Act or with a state securities commission (or any agency or office performing like functions); or (3) any other person (whether a natural person, corporation, partnership, trust or otherwise) with total assets of at least $50 million.

SunTrust Robinson Humphrey, Inc. is a registered broker-dealer and a member of FINRA and SIPC. It is a service mark of SunTrust Banks, Inc. SunTrust Robinson Humphrey, Inc. is owned by SunTrust Banks, Inc. ("SunTrust") and affiliated with SunTrust Investment Services, Inc. Despite this affiliation, securities



recommended, offered, sold by, or held at SunTrust Robinson Humphrey, Inc. and at SunTrust Investment Services, Inc. (i) are not insured by the Federal Deposit Insurance Corporation; (ii) are not deposits or other obligations of any insured depository institution (including SunTrust Bank); and (iii) are subject to investment risks, including the possible loss of the principal amount invested. SunTrust Bank may have a lending relationship with companies mentioned herein.

Please see our Disclosure Database to search by ticker or company name for the current required disclosures, including valuation and risks, Link: https://suntrust.bluematrix.com/sellside/Disclosures.action

Please visit the STRH equity research library for current reports and the analyst roster with contact information, Link (password protected): STRH RESEARCH LIBRARY

SunTrust Robinson Humphrey, Inc., member FINRA and SIPC. SunTrust and SunTrust Robinson Humphrey are service marks of SunTrust Banks, Inc.

If you no longer wish to receive this type of communication, please request removal by sending an email to STRHEquityResearchDepartment@SunTrust.com

© SunTrust Robinson Humphrey, Inc. 2019. All rights reserved. Reproduction or quotation in whole or part without permission is forbidden.

**ADDITIONAL INFORMATION IS AVAILABLE** at our website, www.suntrustrh.com, or by writing to:SunTrust Robinson Humphrey, Research Department, 3333 Peachtree Road N.E., Atlanta, GA 30326-1070

Exhibit 21

# COWEN

**EQUITY RESEARCH**

October 7, 2019

■ Oil & Gas Exploration & Production: Exploration & Production

**Cowen Exploration & Production Team**
646 562 1010
eandpteam@cowen.com

**David Deckelbaum, CFA**
646 562 1440
david.deckelbaum@cowen.com

**Gabe Daoud, Jr.**
646 562 1411
gabe.daoud@cowen.com

**Kathy Yang**
646 562 1382
kathy.yang@cowen.com

**Adam Meyers**
646 562 1325
adam.meyers@cowen.com

INDUSTRY UPDATE

# OIL PATCH BUS TOUR TAKEAWAYS

## THE COWEN INSIGHT

We met with execs from APA, OXY, NBL, OAS, CPE, CXO, ECA, PXD and FANG last week. The mood was unsurprisingly frustrated with YTD stock performance as execs focus on FCF generation, which is a slippery slope at the bottom of a recent $50-60/bbl channel. Still, mgmt teams are resolute in their focus on capital efficiency heading into 2020 that may call for lower activity than anticipated.

### Adherence to Free Cash Religion Is Unwavering

Management teams universally echoed sentiments of forgoing any growth ambitions beyond S&P 500 competitive benchmarks of perhaps 5% production growth and a 5-7% free cash yield (we model 12% production growth for our universe split by 10% for large cap and 13% for SMIDs with large cap under-spending cash flow by 16% and SMIDs effectively FCF neutral). Interestingly, while the recent Saudi attacks produced a short-lived price spike that some operators hedged into, many echoed that their activity levels would remain unchanged regardless of commodity price in 2020 in what appears to be a "wait and see" mode with how oil equities might be treated in a second consecutive year of a free cash pursuit.

### Service Costs Expected to Soften into Year-End

While some operators on the tour have not witnessed service cost deflation thoroughout 1H, there was a common thread of observed oversupply within OFS, particularly for higher spec rigs and pressure pumping services and many operators felt that 2020 budget will likely benefit from mid single digit well cost improvements. Additionally, a number of operators expect to achieve ongoing efficiency gains (shorter drilling days and a completion timing) as returns are more heavily emphasized and completions tweaked to fit optimum cycle times. In general, guided budgets will likely be lower than street expectations, helped by service cost reductions, more efficiency tweaks and generally lower rig activity.

### Consolidation Expected to Continue

The recent merger of equal thematic is expected to continue following CPE-CRZO and PDCE-SRCI as management teams look at the benefits of scale in a post-growth/exploration U.S. unconventional world. Given meak capital markets activity, executives appeared convinced that "MOE" type activity will continue but that timing for acquirors is fortuitous given further bifurcation in the market between efficient and well capitalized operators and those that are not.

**COWEN**
EQUITY RESEARCH                                    October 7, 2019

**Apache Corporation (APA, Market Perform)**

- **Suriname Results Expected Soon**. With a rig on location and management expectations for a 30-60 drilling time, results from APA's first Suriname test well in Block 58 could be public by the end of November. The company continues to be optimistic that a discovery might be oily in nature given XOM's nearby activity at Haimara (a gas/condensate discovery) that offsets APA's drilling location in Suriname by roughly 15 miles. APA's 100% working interest in the prospect creates a significant needle mover potential depending on exploration outcome.

- **Alpine High Activity Likely Softens With Commodities**. APA has 2 cryo facilities running at Alpine High currently with a 3rd up and running by year-end. Currently, the company has 5 rigs running in the play but given particularly weak NGL pricing and gas pricing, its likely that APA looks to redeploy capital away from Alpine High into more oily projects and looks to acquire 3rd party gas in-basin to market gas on their 500 MMcf/D of firm commitments on KMI's GCX pipeline.

- **2020 Planning.** APA intends to budget below the strip for 2020 but also expects service cost deflation, particularly around sand and pressure pumping in the Permian to help on the capex side. While Alpine high may see less activity given weak gas and NGL pricing, it appears as though international oil areas may receive a redeployment of capital given recent 3D seismic in Egypt and a number of new prospects that may warrant growth vs. the avg 9% decline in Egypt over the last 2 years.

**Occidental Petroleum (OXY, Market Perform)**

- **Pro-forma 2020 Guide Forthcoming**. Following the recent close of the APC acquisition, OXY management looks to issue a renewed 2020 outlook alongside 3Q earnings. Production growth is still part of the pro-forma story and the company rejection a no-growth scenario given recent hedging activity and the prevailing strip. The Permian is likely to be the only pro-forma asset with growth as DJ, GOM and Mideast are essentially held in maintenance mode and optimized for free cash. Management appears to be targeting a low-single digit 2020 growth and said it would be quite comfortable growing 5% in a $50/bbl WTI world given resultant free cash. Capex also appears likely to be below the current consensus of $7.7bn with a 5% growth target likely achievable at $7-7.5bn capex and maintenance said to be $4.8bn. The critical difference appears to be savings up to $3m/well in the Permian given faster pumping times, less intensive completions, less associated equipment spend and improved service costs, which are said to be likely evident in near-term results. Additionally, OXY intends to make significant headway on improving APC's downtime in the Permian with better planning around development.

- **Plans to revitalize WES Might Make Sale Less Likely**. As referenced in a Reuters article Friday, OXY may be putting potential plans to sell its acquired stake in Western Midstream (WES) on hold while OXY seeks to improve cash flows. OXY is realigning personnel at WES that will have independent incentives and look to improve results around downtime that should mutually benefit both upstream and their stake in WES.

- **Confidence in Asset Sale Targets**. OXY has already achieved roughly $10bn of divestitures post-APC including the $8.8bn African asset sale to Total, the $650m monetization of its stake in PAA and the $1.5bn cash and carry JV with Ecopetrol in the Permian. The company remains confident that it will hit its $10-15bn target and other sale candidates (while WES is less imminent) include vast land grants that encompass 3m+ surface acres in WY, CO, and UT for which OXY expects to be able to extract significant value from non- Oil & Gas buyers.

**Noble Energy (NBL, Outperform)**

- **First Leviathan Gas on Target for 4Q.** NBL eagerly awaits first gas at Leviathan at some point in 4Q as the project will ramp to 900 MMcf/D by the end of 2020 from 200 MMcf/D in the initial months. NBL also expects to acquire its stake in the EMG pipeline later this month. We expect a large update around Leviathan with the November 3Q call. Eastern Med capex should be minimal in 2020 save feed study costs as Leviathan can expand

from 800 MMcf/D gross to 1.2 Bcf/D without capital, another 400 MMcf/D to 1.6 Bcf/D by drilling 1 well and modifying the platform and ultimately up to 2.1 Bcf/D if market conditions support it through further drilling and flow line expansion. The lower Leviathan spend in 2020 should allow for a resumption of share buyback activity.

- **Updated EMed Firm Contracts Secure Increased Demand**. NBL doubled its firm supply commitments to Egypt through Dolphinus from Leviathan and Tamar. Pricing should approximate $5/Mcf floors with upside linked to brent pricing. Other Leviathan/Tamar pricing with Israel Electric is generally closer to $5.5/Mcf.

- **2H19 USO Activity On Target**. USO production grew by 4% in 2Q and NBL's 2H19 guide implies another 9% in 3Q19, while 4Q19 should be flattish overall. The company likely turns in line ~50 wells in 3Q and continues to benefit from a robust completion schedule in 2Q. Generally, we would expect the Eagle Ford to decline into 3Q, offset by Permian growth and potentially helped in 2020 by 100 ID' refrac opportunities (testing 2 in 3Q).

- **2020 Should Show Further Efficiency Gains**. As Leviathan comes online, NBL reiterated their intent to keep U.S. onshore drilling activity flattish (currently at 3 rigs in the Delaware and 2 in the DJ). Onshore growth likely follows a similar trajectory to 2019 with growth being back-end weighted following TILs that are heavily weighted to 2Q-3Q. Overall, maintenance capital could be down another $100m in 2020 toward $1.4bn (benefiting from efficiencies and service costs) with a $200m capex wedge reserved for USO growth depending on commodity price. Overall, we would expect a budget close to the low end of the illustrative $2-2.2bn 2020E capex guidance (current consensus at $2.14bn, if not below based on lower maintenance capex that results from efficiency gains while the $200-300m growth capex would likely favor FCF vs. growth given current oil prices.

- **NBLX Review Should Conclude Before Year-End**. NBL's strategic review of its midstream assets and interest in NBLX should be concluded this quarter. Potential outcomes may include an outright sale or other paths to unlocking what the company continues to see as incorrectly valued assets, though we note that NBLX also crests into FCF generation in 2020.

**Oasis Petroleum (OAS, Market Perform)**

- **OMP Sale Top of Mind With Sights On Deleveraging**. Interest appears genuine to explore a monetization of OAS' stake in OMP. The impetus largely stems from management's desire in our view to reduce consolidated leverage below 2x to better attract investors. Few details were provided, but we believe the OMP stake offers the most logical deleveraging candidate in OAS' portfolio currently and midstream build outs, particularly around gas processing in the Delaware can strategically be handled by a plethora of third parties active around their Ward County position, while some water and oil gathering will still be built out by its Panther DevCo midstream subsidiary.

- **Working Toward Repeatable FCF and Growth Model.** Management identifies the need to work toward mid single-digit growth in addition to a repeatable free cash yield. While the back half of 2019 benefits from alleviated gas processing downtime in the Bakken, with a 2-rig program going forward and another 2 rigs in the Delaware, the Bakken should inevitably begin to decline, offset to some extent by Delaware Growth. Conceptually, capex should be closer to $800m in 2020 (consensus at $756m) and OAS expects free cash generation at the E&P level at $50/bbl WTI and neutrality achieved at $45/bbl. While mis-modeled well cost deflation by OAS led to a recent capex increase in 2Q, OAS is beginning to see well cost concessions that should provide a tailwind into 2020. Further, they may look to tweak Bakken well designs to use less proppant across more frac stages or perf clusters per stage in addition to diverters that may lower costs. Midstream spend is still a "wild card" heading into 2020, but should be $60m lower than 2019 with the completion of Bakken expansion in 2019.

- **Recent Midstream Constraints Alleviated**. OAS' Wild Basin gas processing experienced downtime in 2Q, that among other issues, caused a 5% production miss. 3Q is implied to grow 4.5%, helped by improved up-time as operationally things were back to normal

**COWEN**
EQUITY RESEARCH                                        October 7, 2019

in July when the company averaged 89 MBOED of production (vs. 3Q guide of 87-90 MBOED).

**Callon Petroleum (CPE, Outperform)**

- **All eyes on pending CRZO merger**. Indeed discussions focused squarely on the pending merger with CRZO and specifically timing - mgmt. expects the vote to take place at some point in mid-November following the SEC review process. Shareholder participation in the vote remains critical as non-participation will effectively count as votes against the merger. That said, mgmt. believes the deal remains on track to close in 4Q given recent positive conversations with investors. As we previously noted in recent reports, we see the deal 14% accretive to FY20E CFPS, assuming no upside from operational synergies, which should amount to $25-$30mm in '20 on D&C reductions. We currently estimate a neutral program in '20, pre CRZO's $40mm contingency payment to ExL related to the company's Permian Basin acquisition (net of $10mm receipt related to Utica deal).

- **Asset sales in the works; Water sale potentially by year-end**. We view the company's latest asset sale target of $300-$400mm favorably and believe most investors expect divestitures to materialize, such as the Alpine High and water infrastructure, though portions of the Eagle Ford position represents a new wrinkle. As we recently highlighted, we think the water gathering/disposal assets could fetch ~ $400mm in an outright sale, though note a JV structure (i.e. something similar to MTDR

  and Five Point/San Mateo) remains most likely. Based on our 78kbd pro-forma oil production estimate for '20 and a 3.5x water-oil-ratio, we estimate ~60% utilization on the system.

- **Operational synergies on track.** On the operational synergy front, recall CPE targets a 5% reduction in Delaware Basin D&C costs per 1,000' from the '19e of $1,200/ft. CPE remains on track to capture this as the six-well Rag Run pad in 2Q19 averaged a record D&C / 1,000' of ~$1.1mm, which underscores the benefit of larger projects driving meaningful cost reductions. The company also envisions a ~$10mm synergy uplift through a 1% improvement in Permian uptime from concentrated development of mega pads resulting in fewer and better planned frac hits.

- **Eagleford brings FCF.** Though the debate continues regarding the dilutive effect of CRZO's gassier Permian and Eagle Ford-weighted portfolio, we do see the deal accretive to CFPS and FCF generation

  as the pro forma company will utilize consistent cash flow from the Eagle Ford's shortcycle projects for large-scale, capital-efficient development in the Delaware. While we acknowledge that some Permian peers may be looking to position themselves as takeout targets, it is our view that CPE is targeting a more sustainable business model with CRZO, which is built on FCF generation in a ~$50/bbl price environment. The Eagleford helps in this regard as on ~$55 we see ~$200mm in asset level FCF assuming a two rig program for ~$275mm in capex.

- **2020 details; flexibility with Midland and Eagleford.** Our base case is pro-forma '20 production of ~109mboe/d with oil at about ~78kbd

  (~72% on a two-stream basis). This is on the back of a ~9 rig program (2 in Midland, 2 in Eagleford, 5 in Delaware) which amounts to D&C capital of ~$1bn (~$215mm Midland, ~$521mm Delaware, ~$268mm Eagleford) alongside ~$100mm in infrastructure spend. This represents a largely cash flow neutral program on $55/$2.50, which would be short

  of CPE guidance of $100mm though note our numbers do not include the $25-$30mm D&C synergy target and the $10mm benefit from improved uptime. That would represent ~ $37mm with the difference perhaps related to us being a bit below ~40mboe/d in the

  Eagleford (Cowen est at ~38mboe/d), which could add another ~$40mm to cash flow. And finally, our two-stream pro-forma LOE (~$6.50/boe) could prove too high. While our base

case is in line with CPE's ~$1.1bn of operational capex, and that remains the plan for now, mgmt. did indicate flexibility if oil prices continue to decline with capex potentially being pulled from Midland and the Eagleford.

- **Other nugs...**for us accounting geeks, post deal close the company would like to transition to three- vs two-stream reporting and away from full-cost accounting; ISS should issue their opinion a few weeks prior to the vote; average pad size next year in the Delaware should approximate 4-6 wells; seeing softness in OFS and have one rig rolling off contract every six months, will add the sixth rig back to CPE legacy in early '20 with rates looking to be in the low ~$20k/day range.

## Concho Resources (CXO, Outperform)

- **All hands on deck**. Concho seeks to emerge from the recent "clear the air" message it delivered in September following negative impacts from tighter vs optimal development in the Northern Delaware earlier this year. These developments are still working their way through the production profile and have been accounted for in the company's guidance. 2020 guidance won't be available until February and the pace of rig additions from 4Q19 appears to be still heavily debated vs. prior plans of 24 rigs on average in 2020 (vs. 18 currently). CXO is firmly focused on generating free cash and will target its most oily zones going forward given weaker gas/ngl pricing that may also catalyze a greater shift to Midland activity in 2020. Efforts are still underway to reduce non-op spending by 50% in 2H19 vs. 1H through wellbore sales that likely show proceeds in 3Q onward. Project sizes heading into 2020 are going to be much smaller in the Delaware, perhaps 6 wells/projects vs. Midland at 8-10 wells/project in order to improve cycle times and capital efficiency in 2020. Further, CXO may benefit on the capex side from recent cost savings, efficiency gains, and developing on areas with pre-built infrastructure in 2020

- **NM shelf sale helps buyback/margins**. The recent $925m NM shelf sale proceeds are expected to be received in early November with 40% going toward buying back shares at that time. Pro-forma LOE should also improve by $0.30-0.40/BOE and make up about 50% of the company's targeted reduction of cash costs towards $9/BOE in 2020.

- **Non-core Midstream Assets Could Bear Fruit in 2020**. Concho's interests in the BCC crude gathering system and Waterbridge should result in proceeds in the coming years similar to its sale of Oryx in April, 2019 ($300m) and its interest in the Alpha Crude Connector in Jan 2017 ($800m).

## Encana Corporation (ECA, Outperform)

- **Impressive STACK efficiencies; more level loaded program next year**. The company is currently running 4-5 rigs in the STACK from inheriting an ~11 rig program from NFX earlier this year. This would amount to an average ~6-7 rig program throughout '19 which appears to be a reasonable base expectation for '20 for the asset (thus expect a 1-2 rig addition next year) to drive liquids growth. Mgmt. acknowledged the extreme lumpiness of the program with production peaking in 2Q and likely down in 3Q/4Q, but again noted that next year should be more level loaded. On the synergy and efficiency front, ECA continues to execute well and noted cycle times have improved to a ~90-day range for spud to first sales from the NFX average of ~175 days for a project side of ~8-10 wells. Mgmt. noted that beyond cycle time compression being embedded in company DNA, STACK efficiencies and costs have benefited from increasing bbls pumped per minute (110 from 80 prior) during frac jobs, which lowers the time fleets are on location and hence saves dollars. Recall the company has lowered STACK well costs to ~$6.5mm from $7.9mm with perhaps more to come. On the SCOOP, though mgmt looks at opportunities (Springer), the focus remains on the STACK

- **Permian performing well.** The company is currently running 4-5 rigs and 2-3 frac crews with production currently modestly above ~110mboe/d. Given the focus on CXO's Dominator pad in the Delaware and just Permian spacing generally, conversations focused on ECA's cube program and how the company currently views spacing. Nothing has changed in that regard with mgmt. highlighting prior tests (Abbie Lane, RAB Davidson) of

**COWEN**
EQUITY RESEARCH                                     October 7, 2019

in-zone spacing as tight as ~300ft apart but noted most cubes today and moving forward employ type curve spacing of 450-660' though some zones could go tighter than 450'.

- **2020 all about that FCF.** FCF will continue to govern how the company thinks about running the business. Mgmt. wants to show non-Energy dedicated investors that the business can thrive in a $50/bbl environment with modest liquids production growth alongside FCF generation that grows in out years as base declines moderate. Near term for '20 we think activity is likely biased higher in the STACK and perhaps modestly higher in the Permian but largely stable elsewhere for a ~$2.7bn capex figure, which drives liquids production growth of ~4% y/y, which on the current strip should deliver ~$100mm in FCF.

- **Non core sales? Nothing imminent.** With ECA recently announcing plans to exit both its Arkoma and China positions, we expect portfolio optimization to remain a key area of debate on the call. While we believe the company could be exploring the sale of its Bakken, Duvernay, Eagle Ford, and Uinta basin assets, it is important to keep in mind that some of these basins have higher FCF margins supporting the company's overall FCF profile. Thus, the company may not be in a hurry to divest its Bakken and Eagle Ford positions.

- **Montney in maintenance mode until next capacity expansion.** Mgmt indicated that liquids production of ~50kbd (average for '19) likely holds flat until the next Pipestone capacity expansion comes online in '21. Expect '20 capex to likely mirror '19's figure of ~$350-400mm

**Pioneer Natural Resources (PXD, Outperform)**

- **Targa Sale Efforts Still Progressing.** PXD is still having conversations around its Targa Gas plant interest. 2020 EBITDA at the plants (net to PXD) should be just below the 60m expected in 2019 due to gas/ngl pricing, though PXD still intends to sell the assets for now. Additionally, PXD continues to look at sell its shares of PUMP and will evaluate its water sourcing business once their agreement with the city of Midland for 200 MBD of waste water for fracs starts up at the end of next year.

- **2020 Plans Standout With Ramping Activity.** PXD continues to push its lean manufacturing mentality, having reduced cycle times by almost 30% this year that should continue to benefit well costs into 2020 in addition to service cost concessions that the company is seeing. PLans remain to add 2-3 rigs over the next few years resulting in slightly higher capex in 2020, partially offset by $125m earmarked for Targa that would be gone if a sale is successful. Consensus estimates a 10% increase or so in spending in 2020 to $3.3bn, which appears in line with PXD's current thought process. PXD does not expect any seasonal slowdown in 4Q fracking and rig additions for 2020 likely arrive in December

- **Dividend aspirations target 2% Yield.** PXD is targeting a dividend yield approaching 2% (vs. 1.4% currently) in order to be competitive with broader investments. Permian oil growth likely remains in the mid-teens in 2020 as management includes growth as a lever to lower its corporate break-even oil price.

**Diamondback Energy (FANG, Outperform)**

- **2020 Plan Looks to Maximize Free Cash. Capex Should Be Below Street.** FANG foresees ongoing differentiation by delivering competitive production growth and greater free cash generation than peers. Management was adamant that 2020 capex would not be higher than 2019, suggesting plans to maintain its current rig count and 8 frac crews and that consensus' model for $3bn of capex vs. $2.8bn in 2019 is likely too high ahead of guidance that should come with 3Q earnings. Oil mix should remain steady at 65-66% in 2020 and recent successes in Glasscock County may call for increased capital concessions to the area next year where oil cuts are generally higher than the average portfolio. FANG's dividend should continue to receive attention until it approaches competitiveness with the S&P 500 vs. the current 0.8% yield. With a steady rig count, lower infrastructure spending, and 5% tailwinds expected from lower service costs that should be evident in 3Q-4Q19, the free cash yield in 2020 should prove quite robust. Longer term, management sees growth in the

6                                    **COWEN**.COM

October 7, 2019

mid to high single digits, still 5 years out but is prepared to drop 2-3 rigs for every $5/bbl move in WTI down to a 14-15 rig maintenance program ($1.5bn) if necessarily.

- **No reason to pursue M&A.** While FANG is generally thought of as a consummate acquirer, management stressed that there would be no reason to pursue anything large in the near future given limited capital markets availability. FANG expects to see more capital challenges for smaller peers that will ultimately result in more mergers of equals and lower valuations in their view, compelling a fairly patient stance on consolidation while also noting that deals that would not prove highly free cash accretive would make little sense to pursue.

- **COO Succession Plan in Place**. With the recent departure of former COO Michael Hollis for personal reasons, FANG turns to Danny Wesson to lead ops after having been groomed for succession for several years and been involved with Diamondback's operations since 2012.

- **No slowdown expected for 4Q.** FANG continues to guide toward the midpoint of its 2019 capex of $2.725-$2.95bn and expects to continue completing wells throughout 4Q while also drilling its first well at its Limelight prospect in 3Q, which if successful, could support a rig over the next few years.

- **Looking for rating agency action**. In its quest to reduce interest expense, FANG continues to pursue an investment grade rating with the bond agencies that should be reviewed again post 3Q and would potentially provide increased flexibility around cheaper financing options. To date, FANG is already rated investment grade by Fitch and was last graded one notch below at Moody's and S&P.

- **1st E-Fleet in Early Days.** FANG is utilizing their first electric frac fleet from ProPetro and the fleet is currently completing their 2nd pad. Savings are not particularly noticeable as of yet given the lack of familiarity of the frac crew w/ FANG's ops though the fleet has been able to utilize local CNG as fuel to provide savings, which may bode well for future use once operational efficiency metrics are achieved.

**COWEN**
EQUITY RESEARCH                                   October 7, 2019

| Ticker | Rating | Price* | Price Target |
|--------|--------|--------|--------------|
| APA | Market Perform | $22.16 | $25.00 |
| CXO | Outperform | $64.60 | $100.00 |
| ECA | Outperform | $4.44 | $6.00 |
| OAS | Market Perform | $3.17 | $4.00 |
| PXD | Outperform | $125.45 | $200.00 |

| Ticker | Rating | Price* | Price Target |
|--------|--------|--------|--------------|
| CPE | Outperform | $3.93 | $9.00 |
| FANG | Outperform | $85.42 | $145.00 |
| NBL | Outperform | $20.59 | $30.00 |
| OXY | Market Perform | $43.07 | $58.00 |

*As of 10/04/2019*

## VALUATION METHODOLOGY AND RISKS

### Valuation Methodology

### Exploration & Production:

Our valuation methodology may include two approaches: a relative value approach or an intrinsic value approach. Our relative value approach relies upon P/CF, EV/DACF, and EV/EBITDA as the most relevant metrics. Our intrinsic value approach utilizes discounted cash flow (DCF) methodology as well as our sum-of-the-parts NAV analysis, which values a company based on its proved reserves, unproved resources and selected balance sheet items. Key assumptions underlying our DCF/NAV analysis include an asset's development timeline, prospectivity and differentials and each well's development costs, initial rates, operating costs and ultimate recovery.

### Investment Risks

### Exploration & Production:

The oil and gas exploration and production industry is one of the most volatile and unpredictable industries in the economy. The industry's key investment risk is its exposure to oil and gas prices, whose price and volatility are affected by expectations of the strength of the global economy and world's demand for energy. While crude oil is a global market, the natural gas market in North America is more regional in nature and is thus more exposed to market fundamentals in the United States, Canada and Mexico.

The E&P industry has recently undergone a technological shift as unconventional drilling has become more prevalent. Since unconventional drilling and fracturing are recent developments, uncertainty concerning the regulation of these practices presents an investment risk. Environmental concerns relating to waste water disposal and drilling regulations on the state and federal level present risks that may reduce the value of a company's proven or potential reserves. A recent USGS study pointed to an increase in earthquakes caused by waste water disposal. Additionally, the EPA recently issued restrictions on fracking on federal land. Increasing regulation of offshore drilling activities also presents an investment risk in the wake of the BP Macondo disaster.

In Canada the E&P industry is seasonal due to the spring break-up, which is when the ground frost melts and local authorities restrict heavy equipment on the roads and highways. The duration of spring break-up is weather dependent and it annually varies in duration. The length of spring break-up directly impacts an operator's ability to grow production.

COWEN
EQUITY RESEARCH                                          October 7, 2019

# ADDENDUM

## Analyst Certification

Each author of this research report hereby certifies that (i) the views expressed in the research report accurately reflect his or her personal views about any and all of the subject securities or issuers, and (ii) no part of his or her compensation was, is, or will be related, directly or indirectly, to the specific recommendations or views expressed in this report.

## Important Disclosures

This report constitutes a compendium report (covers six or more subject companies). As such, Cowen and Company, LLC chooses to provide specific disclosures for the companies mentioned by reference. To access current disclosures for the all companies in this report, clients should refer to https://cowen.bluematrix.com/sellside/Disclosures.action or contact your Cowen and Company, LLC representative for additional information.

Cowen and Company, LLC compensates research analysts for activities and services intended to benefit the firm's investor clients. Individual compensation determinations for research analysts, including the author(s) of this report, are based on a variety of factors, including the overall profitability of the firm and the total revenue derived from all sources, including revenues from investment banking, sales and trading or principal trading revenues. Cowen and Company, LLC does not compensate research analysts based on specific investment banking transactions or specific sales and trading or principal trading revenues.

## Disclaimer

Our research reports are simultaneously available to all clients are on our client website. Research reports are for our clients only. Not all research reports are disseminated, e-mailed or made available to third-party aggregators. Cowen and Company, LLC is not responsible for the redistribution of research by third party aggregators. Selected research reports are available in printed form in addition to an electronic form. All published research reports can be obtained on the firm's client website, https://cowenlibrary.bluematrix.com/client/library.jsp.

The information, opinions, estimates and forecasts are as of the date of this report and subject to change without prior notification. We seek to update our research as appropriate, but various regulations may prevent us from doing so. Research reports are published at irregular intervals as appropriate in the analyst's judgement.

Further information on subject securities may be obtained from our offices. This research report is published solely for information purposes, and is not to be construed as an offer to sell or the solicitation of an offer to buy any security in any state where such an offer or solicitation would be illegal. Other than disclosures relating to Cowen and Company, LLC, the information herein is based on sources we believe to be reliable but is not guaranteed by us and does not purport to be a complete statement or summary of the available data. Any opinions expressed herein are statements of our judgment on this date and are subject to change without notice. The opinions and recommendations herein do not take into account individual client circumstances, objectives or needs and are not intended as recommendations of investment strategy. The recipients of this report must make their own independent decisions regarding any securities subject to this research report. In some cases, securities and other financial instruments may be difficult to value or sell and reliable information about the value or risks related to the security or financial instrument may be difficult to obtain. To the extent that this report discusses any legal proceedings or issues, it has not been prepared to express or intended to express any legal conclusion, opinion or advice. Our salespeople, traders and other professionals may provide oral or written market commentary or trading strategies to our clients that reflect opinions that are contrary to the opinions expressed in our research. Our principal trading area and investing businesses may make investment decisions that are inconsistent with recommendations or views expressed in our research. Cowen and Company, LLC maintains physical, electronic and procedural information barriers to address the flow of information between and among departments within Cowen and Company, LLC in order to prevent and avoid conflicts of interest with respect to analyst recommendations.

For important disclosures regarding the companies that are the subject of this research report, please contact Compliance Department, Cowen and Company, LLC, 599 Lexington Avenue, 20th Floor, New York, NY 10022. In addition, the same important disclosures, with the exception of the valuation methods and risks, are available on the Firm's disclosure website at https://cowen.bluematrix.com/sellside/Disclosures.action.

**Equity Research Price Targets:** Cowen and Company, LLC assigns price targets on all companies covered in equity research unless noted otherwise. The equity research price target for an issuer's stock represents the value that the analyst reasonably expects the stock to reach over a performance period of twelve months. Any price targets in equity securities in this report should be considered in the context of all prior published Cowen and Company, LLC equity research reports (including the disclosures in any such equity report or on the Firm's disclosure website), which may or may not include equity research price targets, as well as developments relating to the issuer, its industry and the financial markets. For equity research price target valuation methodology and risks associated with the achievement of any given equity research price target, please see the analyst's equity research report publishing such targets.

**Cowen Cross-Asset Research:** Due to the nature of the fixed income market, the issuers or debt securities of the issuers discussed in "Cowen Cross-Asset Research" reports do not assign ratings and price targets and may not be continuously followed. Accordingly, investors must regard such branded reports as providing stand-alone analysis and reflecting the analyst's opinion as of the date of the report and should not expect continuing analysis or additional reports relating to such issuers or debt securities of the issuers.

From time to time "Cowen Cross-Asset Research" analysts provide investment recommendations on securities that are the subject of this report. These recommendations are intended only as of the time and date of publication and only within the parameters specified in each individual report. "Cowen Cross-Asset Research" investment recommendations are made strictly on a case-by-case basis, and no recommendation is provided as part of an overarching rating system or other set of consistently applied benchmarks. The views expressed in "Cross-Asset Research" report may differ from the views offered in the firm's equity research reports prepared for our clients.

**Notice to UK Investors:** This publication is produced by Cowen and Company, LLC which is regulated in the United States by FINRA. It is to be communicated only to persons of a kind described in Articles 19 and 49 of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005. It must not be further transmitted to any other person without their consent.

**Notice to European Union Investors:** Individuals producing recommendations are required to obtain certain licenses by the Financial Regulatory Authority (FINRA). You can review the author's current licensing status and history, employment history and, if any, reported regulatory, customer dispute, criminal and other matters via "Brokercheck by FINRA" at http://brokercheck.finra.org/. An individual's licensing status with FINRA should not be construed as an endorsement by FINRA. General biographical information is also available for each Research Analyst at www.cowen.com.

Additionally, the complete preceding 12-month recommendations history related to recommendation in this research report is available at https://cowen.bluematrix.com/sellside/Disclosures.action

The recommendation contained in this report was produced at October 06, 2019, 23:06 ET. and disseminated at October 07, 2019, 05:00 ET.

**Copyright, User Agreement and other general information related to this report**

© 2019 Cowen and Company, LLC. All rights reserved. Member NYSE, FINRA and SIPC. This research report is prepared for the exclusive use of Cowen clients and may not be reproduced, displayed, modified, distributed, transmitted or disclosed, in whole or in part, or in any form or manner, to others outside your organization without the express prior written consent of Cowen. Cowen research reports are distributed simultaneously to all clients eligible to receive such research reports. Any unauthorized use or disclosure is

**COWEN**
EQUITY RESEARCH                                        October 7, 2019

prohibited. Receipt and/or review of this research constitutes your agreement not to reproduce, display, modify, distribute, transmit, or disclose to others outside your organization. All Cowen trademarks displayed in this report are owned by Cowen and may not be used without its prior written consent.

**Cowen and Company, LLC. New York** 646 562 1010 **Boston** 617 946 3700 **San Francisco** 415 646 7200 **Chicago** 312 577 2240 **Cleveland** 440 331 3531 **Atlanta** 866 544 7009 **Stamford** 646 616 3000 **Washington, D.C.** 202 868 5300 **London** (affiliate) 44 207 071 7500

**COWEN AND COMPANY EQUITY RESEARCH RATING DEFINITIONS**

**Outperform (1):** The stock is expected to achieve a total positive return of at least 15% over the next 12 months

**Market Perform (2):** The stock is expected to have a total return that falls between the parameters of an Outperform and Underperform over the next 12 months

**Underperform (3):** Stock is expected to achieve a total negative return of at least 10% over the next 12 months

**Assumption:** The expected total return calculation includes anticipated dividend yield

## Cowen and Company Equity Research Rating Distribution

**Distribution of Ratings/Investment Banking Services (IB) as of 09/30/19**

| Rating | Count | Ratings Distribution | Count | IB Services/Past 12 Months |
|---|---|---|---|---|
| Buy (a) | 503 | 63.11% | 115 | 22.86% |
| Hold (b) | 287 | 36.01% | 14 | 4.88% |
| Sell (c) | 7 | 0.88% | 0 | 0.00% |

(a) Corresponds to "Outperform" rated stocks as defined in Cowen and Company, LLC's equity research rating definitions. (b) Corresponds to "Market Perform" as defined in Cowen and Company, LLC's equity research ratings definitions. (c) Corresponds to "Underperform" as defined in Cowen and Company, LLC's equity research ratings definitions. Cowen and Company Equity Research Rating Distribution Table does not include any company for which the equity research rating is currently suspended or any debt security followed by Cowen Credit Research and Trading.

Note: "Buy", "Hold" and "Sell" are not terms that Cowen and Company, LLC uses in its ratings system and should not be construed as investment options. Rather, these ratings terms are used illustratively to comply with FINRA regulation.

**COWEN**
EQUITY RESEARCH                                October 7, 2019

# POINTS OF CONTACT

**Analyst Profiles**

**Cowen Exploration & Production Team**
New York
646 562 1010
eandpteam@cowen.com



**David Deckelbaum, CFA**
New York
646 562 1440
david.deckelbaum@cowen.com

David Deckelbaum is an analyst covering oil & gas exploration & production. He joined Cowen in October 2018 from KeyBanc Capital Markets.



**Gabe Daoud, Jr.**
New York
646 562 1411
gabe.daoud@cowen.com

Gabe Daoud is an analyst covering oil & gas exploration and production. He joined Cowen in September 2018 from JPMorgan.



**Kathy Yang**
New York
646 562 1382
kathy.yang@cowen.com

Kathy Yang is an associate covering oil and gas E&P. She joined Cowen in October 2016 from Wunderlich Securities.



**Adam Meyers**
New York
646 562 1325
adam.meyers@cowen.com

Adam Meyers is a research associate covering oil and gas E&P. He joined Cowen in July 2016 from Penn Capital.

**Reaching Cowen**

**Main U.S. Locations**

**New York**
599 Lexington Avenue
New York, NY 10022
646 562 1010
800 221 5616

**Boston**
Two International Place
Boston, MA 02110
617 946 3700
800 343 7068

**Cleveland**
20006 Detroit Road
Suite 100
Rocky River, OH 44116
440 331 3531

**San Francisco**
One Maritime Plaza, 9th Floor
San Francisco, CA 94111
415 646 7200
800 858 9316

**Atlanta**
3424 Peachtree Road NE
Suite 2200
Atlanta, GA 30326
866 544 7009

**Chicago**
181 West Madison Street
Suite 3135
Chicago, IL 60602
312 577 2240

**Stamford**
262 Harbor Drive
Stamford, CT 06902
646 616 3000

**Washington, D.C.**
2900 K Street, NW
Suite 520
Washington, DC 20007
202 868 5300

**International Location**

**Cowen International Limited**

**London**
1 Snowden Street - 11th Floor
London EC2A 2DQ
United Kingdom
44 20 7071 7500



 **COWEN**RESEARCH

**in** - COWEN INC.

Exhibit 22

# J.P.Morgan

North America Equity Research
14 October 2019

# Apache Corp

### 3Q19 Preview: Diet for Alpine High in 2020; Well Watching in Suriname

**JPM View:** We see a mixed set up for APA's 3Q19 print given 1.9% lower oil production compared to the Street and lower CFPS on weaker gas and NGL realizations. We are forecasting 3Q19 U.S. gas and NGL realizations of $0.77 per Mcf and $10.87 per bbl, respectively. That said, we see APA's 3Q19 capex to dial in at $601 MM, which is 4.8% below the Street. We believe the focus of the call could be potential changes to Alpine High activity on a go forward basis given the retrenchment in gas and liquids prices as well as the company's three well exploration drilling campaign in Suriname. APA recently spud its initial exploration probe on September 24 with the Noble Sam Croft drillship. The company has been relatively circumspect with details on the exploration program (play types, pre-drill resource range), with initial results expected after the initial well is completed (estimated spud to TD time of 30 to 60 days). We are adjusting our estimates to incorporate lower Alpine High activity in 2020.

- **3Q19 expectation:** JPMe 3Q19 EPS/CFPS of ($0.07)/$1.46 vs. the Street EPS/CFPS estimate of ($0.18)/$1.53.

- **3Q19 expectation:** We are modeling 3Q19 total production at 439.8 MBoe/d, which is 0.5% below the Street estimate of 442.0 MBoe/d. We forecast 3Q19 oil production at 225.2 MBo/d, which is 1.9% below the consensus estimate of 229.5 MBo/d. We see $601 MM of total 3Q19 capex, which is 4.8% below the Street estimate of $632 MM.

- **Initial exploration probe at Suriname is underway:** APA owns a 100% working interest in Block 58 offshore Suriname. The company is conducting a three-well exploration campaign designed to learn as much as possible on the exploration block, including how the geologic system is working and to test several play concepts. APA's initial exploration well offshore Suriname was spud on September 24, with an estimated spud to TD time of 30 to 60 days. Success from the XOM/HES consortium in Guyana has de-risked some elements of the program, but the key risks are the hydrocarbon phase window (oil or gas-condensate) and presence of an effective seal. We understand that APA will drill the wells back to back to back, with the communications strategy focused on providing more details around the depositional environment after each probe.

## Underweight

**APA, APA US**

Price (10 Oct 19): $20.43

**Price Target (Dec-20): $27.00**

### Large Cap Oil & Gas Exploration & Production

**Arun Jayaram** AC
(1-212) 622-8541
arun.jayaram@jpmchase.com
Bloomberg JPMA JAYARAM <GO>

**Sachin Sharma**
(1-212) 622-1304
sachin.1.sharma@jpmorgan.com

J.P. Morgan Securities LLC

### Key Changes (FYE Dec)

| | Prev | Curr |
|---|---|---|
| Adj. EPS - 19E ($) | 0.40 | 0.34 |
| Adj. EPS - 20E ($) | 0.46 | 0.43 |

### Quarterly Forecasts (FYE Dec)

**Adj. EPS  ($)**

| | 2018A | 2019E | 2020E |
|---|---|---|---|
| Q1 | 0.32 | 0.10A | 0.25 |
| Q2 | 0.50 | 0.11A | 0.05 |
| Q3 | 0.63 | (0.07) | 0.04 |
| Q4 | 0.31 | 0.20 | 0.10 |
| FY | 1.77 | 0.34 | 0.43 |

### Style Exposure

| Quant Factors | Current %Rank | Hist %Rank (1=Top) | | | |
|---|---|---|---|---|---|
| | | 6M | 1Y | 3Y | 5Y |
| Value | 80 | 78 | 81 | 81 | 18 |
| Growth | 45 | 47 | 85 | 31 | 37 |
| Momentum | 72 | 74 | 47 | 18 | 38 |
| Quality | 83 | 77 | 44 | 76 | 43 |
| Low Vol | 45 | 38 | 43 | 45 | 17 |
| ESGQ | 22 | 29 | 36 | 16 | 96 |

Sources for: Style Exposure – J.P. Morgan Quantitative and Derivatives Strategy; all other tables are company data and J.P. Morgan estimates.

**See page 15 for analyst certification and important disclosures.**
J.P. Morgan does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

North America Equity Research
14 October 2019

J.P.Morgan

## Price Performance



| | YTD | 1m | 3m | 12m |
|---|---|---|---|---|
| Abs | -18.4% | -10.7% | -19.9% | -52.0% |
| Rel | -35.6% | -9.3% | -18.1% | -52.6% |

## Company Data

| | |
|---|---|
| Shares O/S (mn) | 376 |
| 52-week range ($) | 46.12-19.44 |
| Market cap ($ mn) | 8,053.04 |
| Exchange rate | 1.00 |
| Free float(%) | 99.7% |
| 3M - Avg daily vol (mn) | 5.64 |
| 3M - Avg daily val ($ mn) | 133.0 |
| Volatility (90 Day) | 53 |
| Index | S&P 500 |
| BBG BUY|HOLD|SELL | 7|18|8 |

## Key Metrics (FYE Dec)

| $ in millions | FY18A | FY19E | FY20E | FY21E |
|---|---|---|---|---|
| **Financial Estimates** | | | | |
| Revenue | 7,419 | 6,312 | 6,262 | 6,199 |
| Adj. EBITDA | 4,362 | 3,636 | 3,682 | 3,613 |
| Adj. EBIT | 1,957 | 1,103 | 1,033 | 971 |
| Adj. net income | 679 | 128 | 162 | 137 |
| Adj. EPS | 1.77 | 0.34 | 0.43 | 0.36 |
| BBG EPS | 1.67 | 0.05 | 0.52 | 0.06 |
| Cashflow from operations | 3,777 | 2,762 | 2,807 | 2,784 |
| FCFF | 315 | 375 | 670 | 691 |
| **Margins and Growth** | | | | |
| Revenue growth | 15.5% | (14.9%) | (0.8%) | (1.0%) |
| EBITDA margin | 58.8% | 57.6% | 58.8% | 58.3% |
| EBITDA growth | 35.4% | (16.6%) | 1.3% | (1.9%) |
| EBIT margin | 26.4% | 17.5% | 16.5% | 15.7% |
| Net margin | 9.2% | 2.0% | 2.6% | 2.2% |
| Adj. EPS growth | 637.6% | (80.8%) | 26.7% | (15.3%) |
| **Ratios** | | | | |
| Adj. tax rate | 70.1% | 174.7% | 35.0% | 35.0% |
| Interest cover | 9.1 | 7.9 | 9.5 | 9.3 |
| Net debt/Equity | 0.8 | 0.9 | 0.8 | 0.8 |
| Net debt/EBITDA | 1.7 | 2.0 | 1.9 | 1.9 |
| ROCE | 3.8% | (5.5%) | 4.6% | 4.2% |
| ROE | 9.3% | 1.9% | 2.4% | 2.0% |
| **Valuation** | | | | |
| FCFF yield | 3.8% | 4.6% | 8.3% | 8.6% |
| Dividend yield | - | - | - | - |
| EV/EBITDA | 3.8 | 4.6 | 4.4 | 4.4 |
| Adj. P/E | 12.1 | 63.1 | 49.8 | 58.8 |

## Summary Investment Thesis and Valuation

At strip, we estimate APA's oil production volumes to be flat, compared to ~6% CAGR for the peer group over the next three years, as the company's growth will be driven by the gassier mix of Alpine High.

Using our NAV methodology, we calculate a net asset value of $27 per share for Apache (APA). From our analysis, we believe an Underweight rating on APA is justified, with limited upside to our price target and at a premium to peers on our sustaining FCF analysis. We are establishing a December 2020 price target of $27 (previously a December 2019 price target of $27), which assumes the stock trades at parity with our NAV estimate. In summary, we value proved developed reserves (net of liabilities) at ~$14.7 per share and undeveloped/unproven reserves at ~$12.4 per share to arrive at a total proved developed and undeveloped reserve value of $27 per share.

## Performance Drivers



| Factors | 6M Corr | 1Y Corr |
|---|---|---|
| **Market:** MSCI US | 0.45 | 0.61 |
| **Sect:** Energy | 0.77 | 0.76 |
| **Ind:** Energy | 0.77 | 0.76 |
| **Macro:** | | |
| Crude Oil | 0.41 | 0.43 |
| US 10yr Breakeven | 0.16 | 0.27 |
| Credit Spread | -0.16 | -0.14 |
| **Quant Styles:** | | |
| Momentum | -0.36 | -0.33 |
| Value | 0.28 | 0.30 |
| Quality | -0.10 | -0.18 |

Sources for: Performance Drivers – Bloomberg, J.P. Morgan Quantitative and Derivatives Strategy; all other tables are company data and J.P. Morgan estimates.

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

North America Equity Research
14 October 2019

J.P.Morgan

- **Partial quarter state data in the Permian:** As illustrated in Figure 1 and Figure 2, partial quarter state data suggests declines in Permian output as gross operated production in July was 0.9% below 2Q19 levels, including 4.5% lower for oil volumes. We model APA's Permian oil volumes at 94 MBo/d, which is at the low-end of the 94 to 98 MBo/d guidance range. We model Alpine High production at 72.5 MBoe/d, which is up 47% sequentially and the mid-point of the 70 to 75 MBoe/d guide. Overall, we forecast 3Q19 oil production at 225.2 MBo/d, which is 1.9% below the consensus estimate of 229.5 MBo/d.

- **Thoughts on go forward capital allocation:** One of the key messages for the call will likely be the meaningful amount of flexibility management has regarding capital allocation in 2020. The company is pleased that it was able to execute the Mid-Continent sale prior to the recent collapse in gas and NGL prices and has limited capital calls in the GoM associated with ongoing P&A work. A priority in next year's program is to complete the three well drilling program in Suriname. In the North Sea, we expect capital to be flat to down as the company plans to work 2 platform rigs and 1 floater. While activity in the North Sea should be similar, the company should benefit from a carry on 2-3 wells. The company has been under spending its maintenance capex in Egypt for the past few years and impacted by natural field declines at Qasr, but the company is progressing its technical work on new license areas to identify larger, deeper structures to bolster its prospect inventory. In the Permian, we expect more limited capital allocation to the Alpine High, with a higher mix of spending in the oilier Midland and Delaware Basins. That said, the company does not have the appetite to outspend post the dividend at conservative prices in 2020. As such, we expect the Permian ex-Alpine High to represent the swing factor for next year's budget.

- **We expect 2020 activity to decline in Alpine High:** Given the retrenchment in gas and NGL prices, we expect APA to reduce capital allocation to the Alpine High play in 2020. We are now modeling 3 rigs in 2020 to support 60 TILs next year relative to the 2Q19 average rig count of 5. We expect for APA to maintain some operational activity in the play, but it is possible that the company reduces activity even further as drilling economics are marginal and APA doesn't see significant risk in allowing some of its undrilled leases to potentially expire given its control of the infrastructure in the play.

- **Updating our 2020 forecast for reduced Alpine High volumes:** We believe the company could provide some general guide posts around 2020. As such, we decided to take a fresh look at our 2020 activity and production expectations. Consistent with its peers, we believe the company could articulate a more measured growth program in 2020 in order to optimize FCF generation. Given the recent pullback in gas and liquids prices, we believe the company could reduce its capital allocation to its Alpine High play. In 2020, we are modeling total production at 480.8 MBoe/d, 4.3% below the Street production estimate of 502.6 MBoe/d largely driven by a pullback in Alpine High activity to 3 operated rigs. This would equate to 2.1% growth vs. 2019 production of 471 MBoe/d. We are modeling 5.6% U.S. oil production growth in 2020 at 110 MBo/d, compared to our 2019 production estimate of 105 MBo/d. Including international volumes, we see 2020 oil volumes at 243 MBo/d, which is 1.5% below the Street estimate of 247 MBo/d.

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

North America Equity Research
14 October 2019

J.P.Morgan

- **Estimate revision:** We are revising our estimates to incorporate the updated strip, including 3Q19 actuals for commodity prices. Our 2019/2020 EPS estimates move to $0.34/$0.43 from $0.40/$0.46. Our 2019/2020 CFPS estimates move to $7.22/$7.45 from $7.27/$7.74. Our 2019/2020 total production estimates of 471.0/480.8 MBoe/d is 0.0%/4.3% in line/below the Street estimates of 471.0/502.6 MBoe/d. Our 2019/2020 oil production estimates of 239.8/242.9 MBo/d is 0.6%/1.5% below the Street estimates of 241.2/246.7 MBo/d. Our model is based on 2019/2020 oil and gas prices of $57.37/$54.52 per bbl and $2.72/$2.54 per Mcf vs. our prior commodity price assumption of $56.82/$54.80 per bbl and $2.60/$2.48 per Mcf. We are establishing a December 2020 price target of $27 (previously a December 2019 price target of $27).

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

North America Equity Research
14 October 2019

J.P.Morgan

**Figure 1: APA Daily Oil Production (MBo/d)**

| Basin | Daily Oil Production (MBo/d) | | | | | | |
|---|---|---|---|---|---|---|---|
| | 2Q19 | | | | 3Q19 | | % Change |
| | 4/1/2019 | 5/1/2019 | 6/1/2019 | Average | 7/1/2019 | Average | |
| Permian (TX) | 86,031 | 86,440 | 84,060 | 85,510 | 81,345 | 81,345 | -5% |
| Permian (NM) | 20,835 | 20,772 | 20,481 | 20,696 | 20,069 | 20,069 | -3% |

Source: Enverus.

**Figure 2: APA Daily Total Production (MBoe/d)**

| Basin | Daily Total Production (MBoe/d) | | | | | | |
|---|---|---|---|---|---|---|---|
| | 2Q19 | | | | 3Q19 | | % Change |
| | 4/1/2019 | 5/1/2019 | 6/1/2019 | Average | 7/1/2019 | Average | |
| Permian (TX) | 218,989 | 215,814 | 215,444 | 216,749 | 215,011 | 215,011 | -1% |
| Permian (NM) | 36,524 | 36,560 | 36,231 | 36,438 | 35,987 | 35,987 | -1% |

Source: Enverus.

**Figure 3: APA Permian Total Well Productivity (Boe/d)**



Source: Enverus.

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

**North America Equity Research**
14 October 2019

J.P.Morgan

Figure 4: APA Permian Oil Well Productivity (Bo/d)



Source: Enverus.

Figure 5: APA Delaware Total Well Productivity (Boe/d)



Source: Enverus.

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

**North America Equity Research**
14 October 2019

J.P.Morgan

**Figure 6: APA Delaware Oil Well Productivity (Bo/d)**



Source: Enverus.

**Figure 7: APA Midland Total Well Productivity (Boe/d)**



Source: Enverus.

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

North America Equity Research
14 October 2019

J.P.Morgan

**Figure 8: APA Midland Oil Well Productivity (Bo/d)**



Source: Enverus.

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

North America Equity Research
14 October 2019

J.P.Morgan

**Figure 9: APA Operating Summary**

| Apache Corp (APA) | 2019E | | | | | 2020E | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JP Morgan Research Estimates | 1Q | 2Q | 3Q | 4Q | Year | 1Q | 2Q | 3Q | 4Q | Year |
| **Operating Summary** | | | | | | | | | | |
| Benchmark Prices | | | | | | | | | | |
| Natural Gas ($/Mcf) | $3.15 | $2.64 | $2.23 | $2.70 | **$2.72** | $2.82 | $2.39 | $2.23 | $2.54 | **$2.54** |
| Crude Oil (WTI)--($/Bbl) | $54.87 | $59.82 | $56.70 | $57.93 | **$57.37** | $56.56 | $55.03 | $56.60 | $52.83 | **$54.52** |
| NGLs ($/Bbl) | $22.98 | $19.08 | $16.32 | $17.88 | **$18.53** | $17.89 | $17.10 | $16.32 | $17.68 | **$17.48** |
| | | | | | | | | | | |
| Realized Prices | | | | | | | | | | |
| Natural Gas ($/Mcf) | $2.35 | $1.41 | $1.69 | $2.77 | **$2.10** | $2.87 | $1.83 | $1.53 | $2.77 | **$2.25** |
| Crude Oil ($/Bbl) | $47.21 | $58.64 | $53.92 | $57.85 | **$54.36** | $56.99 | $55.58 | $56.36 | $53.53 | **$55.61** |
| NGLs ($/Bbl) | $18.46 | $13.57 | $10.87 | $12.89 | **$14.06** | $13.41 | $12.62 | $11.84 | $13.20 | **$12.76** |
| | | | | | | | | | | |
| Daily Production | | | | | | | | | | |
| Natural Gas (MMcf/d) | 1,117 | 922 | 986 | 1,108 | **1,033** | 1,068 | 1,076 | 1,094 | 1,104 | **1,086** |
| Crude Oil (Mbbl/d) | 256.1 | 236.8 | 225.2 | 241.2 | **239.8** | 244.2 | 243.6 | 242.2 | 241.7 | **242.9** |
| NGLs (Mbbl/d) | 61.8 | 64.5 | 50.1 | 59.1 | **58.9** | 56.0 | 56.5 | 57.3 | 58.1 | **57.0** |
| Total Production (MBoe/d) | 502.88 | 455 | 440 | 485 | **471** | 478 | 479 | 482 | 484 | **481** |
| % Growth (YoY) | 14.2% | -2.0% | -7.7% | 0.6% | **1.1%** | -4.9% | 5.4% | 9.6% | -0.3% | **2.1%** |
| % Oil Growth (YoY) | 6.1% | -4.3% | -7.5% | -3.2% | **-2.3%** | -4.6% | 2.9% | 7.6% | 0.2% | **1.3%** |
| | | | | | | | | | | |
| Production Summary | | | | | | | | | | |
| Natural Gas (Bcf) | 101 | 84 | 91 | 102 | **377** | 97 | 98 | 101 | 102 | **397** |
| Crude Oil (MMBo) | 23.0 | 21.6 | 20.7 | 22.2 | **87.5** | 22.2 | 22.2 | 22.3 | 22.2 | **88.9** |
| NGLs (MMBo) | 5.6 | 5.9 | 4.6 | 5.4 | **21.5** | 5.1 | 5.1 | 5.3 | 5.3 | **20.8** |
| Total Production (MMBoe) | 45 | 41 | 40 | 45 | **172** | 44 | 44 | 44 | 44 | **176** |
| % Gas | 37.0% | 33.8% | 37.4% | 38.1% | **36.6%** | 37.2% | 37.4% | 37.8% | 38.0% | **37.6%** |
| % Oil | 50.9% | 52.0% | 51.2% | 49.7% | **50.9%** | 51.1% | 50.8% | 50.3% | 50.0% | **50.5%** |
| % NGL | 12.3% | 14.2% | 11.4% | 12.2% | **12.5%** | 11.7% | 11.8% | 11.9% | 12.0% | **11.8%** |

Source: J.P. Morgan estimates.

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

North America Equity Research
14 October 2019

J.P.Morgan

**Figure 10: APA Income Statement Summary**

| Apache Corp (APA) | 2019E | | | | | 2020E | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JP Morgan Research Estimates | 1Q | 2Q | 3Q | 4Q | Year | 1Q | 2Q | 3Q | 4Q | Year |
| **Summary Income Statement** | | | | | | | | | | |
| E&P Revenue (includes hedges) | $1,657 | $1,615 | $1,406 | $1,667 | **$6,346** | $1,640 | $1,516 | $1,531 | $1,575 | **$6,262** |
| Marketing, midstream, and other | ($22) | ($12) | $0 | $0 | **($34)** | $0 | $0 | $0 | $0 | **$0** |
| Total Revenue | $1,635 | $1,603 | $1,406 | $1,667 | $6,312 | $1,640 | $1,516 | $1,531 | $1,575 | $6,262 |
| | | | | | | | | | | |
| Operating Expenses | | | | | | | | | | |
| DD&A | $646 | $602 | $611 | $674 | **$2,533** | $655 | $657 | $667 | $670 | **$2,649** |
| Exploration | $69 | $95 | $40 | $43 | **$247** | $42 | $42 | $43 | $43 | **$169** |
| Asset Retirement Obligation accretion and other | $27 | $26 | $30 | $30 | **$113** | $30 | $30 | $30 | $30 | **$120** |
| LOE | $365 | $389 | $364 | $353 | **$1,471** | $344 | $345 | $350 | $352 | **$1,390** |
| Gathering & Transportation | $88 | $76 | $80 | $106 | **$350** | $80 | $80 | $81 | $82 | **$323** |
| Taxes other than income | $51 | $46 | $49 | $58 | **$205** | $61 | $57 | $57 | $59 | **$235** |
| General and administrative | $123 | $102 | $110 | $115 | **$450** | $115 | $115 | $115 | $118 | **$463** |
| Impairment abandonment & other | $4 | $246 | $0 | $0 | **$250** | $0 | $0 | $0 | $0 | **$0** |
| Total | $1,373 | $1,582 | $1,284 | $1,378 | **$5,618** | $1,327 | $1,325 | $1,344 | $1,353 | **$5,349** |
| | | | | | | | | | | |
| Operating Income (EBIT) | $262 | $21 | $122 | $289 | **$694** | $313 | $190 | $187 | $223 | **$913** |
| Interest expense | $97 | $173 | $95 | $95 | **$460** | $95 | $98 | $98 | $98 | **$388** |
| Other | $0 | $0 | $0 | $0 | **$0** | $0 | $0 | $0 | $0 | **$0** |
| Total Other (Income) Expense | $97 | $173 | $95 | $95 | **$460** | $95 | $98 | $98 | $98 | **$388** |
| | | | | | | | | | | |
| Pre-tax income | $165 | ($152) | $27 | $194 | **$234** | $218 | $93 | $90 | $125 | **$525** |
| Less: Income taxes | $167 | $164 | $9 | $68 | **$408** | $76 | $32 | $31 | $44 | **$184** |
| Less: Preferred dividends | $0 | $0 | $0 | $0 | **$0** | $0 | $0 | $0 | $0 | **$0** |
| Less: NCI | $45 | $44 | $44 | $51 | **$184** | $48 | $42 | $44 | $45 | **$179** |
| Plus: Discontinued operatioons | $0 | $0 | $0 | $0 | **$0** | $0 | $0 | $0 | $0 | **$0** |
| Reported net income | ($47) | ($360) | ($26) | $75 | **($358)** | $94 | $18 | $14 | $36 | **$162** |
| Special items (after-tax) | 85 | 401 | 0 | 0 | **486** | 0 | 0 | 0 | 0 | **0** |
| Adjusted Net Income | $38 | $41 | ($26) | $75 | **$128** | $94 | $18 | $14 | $36 | **$162** |
| | | | | | | | | | | |
| Adjusted EPS (Diluted) | $0.10 | $0.11 | ($0.07) | $0.20 | **$0.34** | $0.25 | $0.05 | $0.04 | $0.10 | **$0.43** |
| Basic Shares | 376 | 377 | 377 | 377 | **377** | 377 | 377 | 377 | 377 | **377** |
| Diluted Shares | 376 | 377 | 377 | 377 | **377** | 377 | 377 | 377 | 377 | **377** |

Source: J.P. Morgan estimates.

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

North America Equity Research
14 October 2019

J.P.Morgan

Figure 11: APA Cash Flow Statement & Balance Sheet Summary

| Apache Corp (APA) | 2019E | | | | | 2020E | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JP Morgan Research Estimates | 1Q | 2Q | 3Q | 4Q | Year | 1Q | 2Q | 3Q | 4Q | Year |
| **Summary Cash Flow Statement** | | | | | | | | | | |
| Discretionary Cash Flow | | | | | | | | | | |
| Adjusted Net Income including NCI | 83 | 85 | 18 | 126 | **311** | 142 | 60 | 58 | 81 | **341** |
| DD&A | $646 | $602 | $611 | $674 | **$2,533** | $655 | $657 | $667 | $670 | **$2,649** |
| Deferred income taxes | ($19) | ($23) | ($114) | ($75) | **($231)** | ($58) | ($87) | ($93) | ($83) | **($320)** |
| Other Non Cash Charges | $26 | $14 | $34 | $34 | **$108** | $34 | $34 | $34 | $34 | **$137** |
| Discretionary Cash Flow from Operations | $736 | $678 | $549 | $759 | **$2,722** | $773 | $664 | $667 | $703 | **$2,807** |
| Changes in working capital | (138) | 178 | 0 | 0 | **40** | 0 | 0 | 0 | 0 | **0** |
| Discontinued Ops | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** | **0** |
| Net Cash Provided By Operating Activities | $598 | $856 | $549 | $759 | **$2,762** | $773 | $664 | $667 | $703 | **$2,807** |
| CAPEX | ($597) | ($589) | ($601) | ($600) | **($2,387)** | ($534) | ($535) | ($533) | ($535) | **($2,137)** |
| Free Cash Flow | $1 | $267 | ($52) | $160 | **$375** | $239 | $130 | $134 | $168 | **$670** |
| | | | | | | | | | | |
| Discretionary cash flow per share | $1.96 | $1.80 | $1.46 | $2.01 | **$7.22** | $2.05 | $1.76 | $1.77 | $1.86 | **$7.45** |
| Debt adjusted cash flow | $597 | $1,216 | $611 | $821 | **$3,244** | $835 | $728 | $730 | $766 | **$3,059** |
| EBITDAX | $1,050 | $994 | $803 | $1,036 | **$3,883** | $1,040 | $919 | $927 | $965 | **$3,851** |
| EBITDA | $981 | $899 | $763 | $993 | **$3,636** | $998 | $877 | $884 | $922 | **$3,682** |
| LTM EBITDAX | $4,828 | $4,554 | $3,990 | | | $3,873 | $3,797 | $3,921 | | |
| **Condensed Balance Sheet** | | | | | | | | | | |
| Cash | $327 | $549 | $620 | $685 | **$685** | $831 | $1,066 | $1,106 | $1,180 | **$1,180** |
| Total Assets | $21,751 | $21,806 | $21,500 | $21,491 | **$21,491** | $21,515 | $21,629 | $21,535 | $21,474 | **$21,474** |
| Total Debt | $7,755 | $8,157 | $8,007 | $8,007 | **$8,007** | $8,007 | $8,207 | $8,207 | $8,207 | **$8,207** |
| Total Shareholder Equity | $6,989 | $6,551 | $6,509 | $6,675 | **$6,575** | $6,657 | $6,657 | $6,656 | $6,677 | **$6,677** |
| | | | | | | | | | | |
| Net Debt | $7,428 | $7,608 | $7,387 | $7,322 | **$7,322** | $7,176 | $7,141 | $7,101 | $7,027 | **$7,027** |
| | | | | | | | | | | |
| Debt-To-Equity | 111% | 125% | 123% | 122% | **122%** | 120% | 123% | 123% | 123% | **123%** |
| Net Debt-To-Equity | 106% | 116% | 113% | 111% | **111%** | 108% | 107% | 107% | 105% | **105%** |
| | | | | | | | | | | |
| Debt-to-Cash Flow (Annualized) | 3.2x | 2.4x | 3.6x | 2.6x | **2.9x** | 2.6x | 3.1x | 3.1x | 2.9x | **2.9x** |
| Net Debt-to-Cash Flow (Annualized) | 3.1x | 2.2x | 3.4x | 2.4x | **2.7x** | 2.3x | 2.7x | 2.7x | 2.5x | **2.5x** |
| | | | | | | | | | | |
| Debt-to-EBITDAX (Annualized) | 1.8x | 2.1x | 2.5x | 1.9x | **2.1x** | 1.9x | 2.2x | 2.2x | 2.1x | **2.1x** |
| Net Debt-to-EBITDAX (Annualized) | 1.8x | 1.9x | 2.3x | 1.8x | **1.9x** | 1.7x | 1.9x | 1.9x | 1.8x | **1.8x** |
| | | | | | | | | | | |
| LTM Debt-to-EBITDAX | 1.6x | 1.8x | 2.0x | 2.1x | **2.1x** | 2.1x | 2.2x | 2.1x | 2.1x | **2.1x** |
| LTM Net Debt-to-EBITDAX | 1.5x | 1.7x | 1.9x | 1.9x | **1.9x** | 1.9x | 1.9x | 1.8x | 1.8x | **1.8x** |

Source: J.P. Morgan estimates.

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

North America Equity Research
14 October 2019

J.P.Morgan

**Figure 12: APA NAV Summary**

| Apache Corporation (APA) | | | | | | | | UNDERWEIGHT |
|---|---|---|---|---|---|---|---|---|

**Net Asset Value Estimate After-Tax**

| Oil & Gas Properties | Total | % Gas | NYMEX | | | JPM Deck | | |
|---|---|---|---|---|---|---|---|---|
| Proved Developed Reserves as of 12/31/18 | (MMBoe) | | ($/Boe) | ($MM) | ($/Share) | ($/Boe) | ($MM) | ($/Share) |
| United States | 769 | 35% | $9.02 | $6,940 | $18 | $9.02 | $6,940 | $18 |
| Egypt | 189 | 42% | $16.07 | $3,044 | $8 | $16.07 | $3,044 | $8 |
| North Sea | 124 | 13% | $18.03 | $2,233 | $6 | $18.03 | $2,233 | $6 |
| **Total Proved Developed Properties** | | | | **$12,217** | **$32** | | **$12,217** | **$32** |
| Other Assets | | | | ($MM) | ($/Share) | | ($MM) | ($/Share) |
| **Total Other Assets** | | | | | **$0.00** | | | **$0.00** |
| Balance Sheet & Other | | | | ($MM) | ($/Share) | | ($MM) | ($/Share) |
| Long-Term Debt | | | | ($8,007) | $21 | | ($8,007) | $21 |
| Cash & Equivalents | | | | ($685) | ($2) | | ($662) | ($2) |
| Altus Midstream | | | | ($686) | ($1.82) | | ($686) | ($2) |
| **Total Balance Sheet & Other** | | | | **$6,636** | **$18** | | **$6,659** | **$18** |
| **Proven Developed Net Asset Value** | | | | **$5,581** | **$15** | | **$5,558** | **$14.74** |

| Oil & Gas Properties | Total | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Undeveloped / Unproven Reserves | (MMBoe) | % Gas | ($/Boe) | ($MM) | ($/Share) | ($/Boe) | ($MM) | ($/Share) |
| Egypt | | | $2,064 | | $5.47 | $2,064 | | $5.47 |
| U.S. Delaware Basin HZ | | | $546 | | $1.45 | $546 | | $1.45 |
| U.S. Midland Basin HZ | | | $1,423 | | $3.77 | $1,423 | | $3.77 |
| U.S. Central Basin Platform | | | $16 | | $0.04 | $16 | | $0.04 |
| U.S. Permian Vertical Program | | | $0 | | $0.00 | $0 | | $0.00 |
| North Sea | | | $639 | | $1.69 | $639 | | $1.69 |
| Alpine High Over Pressured | | | $0 | | $0.00 | $0 | | $0.00 |
| Alpine High Normally Pressured | | | $0 | | $0.00 | $0 | | $0.00 |
| **Total Undeveloped / Unproven** | | | | **$4,688** | **$12.44** | | **$4,688** | **$12.44** |
| **Proved and Undeveloped Net Asset Value** | | | | **$10,270** | **$27.2** | | **$10,247** | **$27** |

| Diluted Shares Out. (MM) | 377 |
|---|---|

| Last Price | $21.42 |
|---|---|
| Price-to-NAV | 79% |
| NAV | $27 |
| PD NAV-to-NAV | 54% |

Source: J.P. Morgan estimates.

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

North America Equity Research
14 October 2019

J.P.Morgan

# Investment Thesis, Valuation and Risks

## Apache Corp *(Underweight; Price Target: $27.00)*

**Investment Thesis**

At strip, we estimate APA's oil production volumes to be flat, compared to ~6% CAGR for the peer group over the next three years, as the company's growth will be driven by the gassier mix of Alpine High.

**Valuation**

Using our NAV methodology, we calculate a net asset value of $27 per share for Apache (APA). From our analysis, we believe an Underweight rating on APA is justified, with limited upside to our price target and at a premium to peers on our sustaining FCF analysis. We are establishing a December 2020 price target of $27 (previously a December 2019 price target of $27), which assumes the stock trades at parity with our NAV estimate. In summary, we value proved developed reserves (net of liabilities) at ~$14.7 per share and undeveloped/unproven reserves at ~$12.4 per share to arrive at a total proved developed and undeveloped reserve value of $27 per share.

**Risks to Rating and Price Target**

- Alpine High Wolfcamp wells dial in an oil mix higher than our expectations.

- Exploration catalyst in Suriname might provide resource upside to our expectations. Our NAV does not attribute any value to Suriname.

- All E&P companies face the same general risks, including: commodity price volatility, infrastructure constraints, oilfield service cost inflation upon accelerating activity, and unexpected geologic irregularities. Furthermore, type curves and proved reserve/resource potential remain underpinned by numerous assumptions subject to uncertainty that can change by material amounts.

- Oil price improvement could positively impact play economics and ultimately corporate level cash flow, which could cause the stock to outperform our expectations.

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

North America Equity Research
14 October 2019

J.P.Morgan

# Apache Corp: Summary of Financials

| Income Statement - Annual | FY17A | FY18A | FY19E | FY20E | FY21E | | Income Statement - Quarterly | 1Q19A | 2Q19A | 3Q19E | 4Q19E |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Revenue | 6,423 | 7,419 | 6,312 | 6,262 | 6,199 | | Revenue | 1,635A | 1,603A | 1,406 | 1,667 |
| SG&A | (395) | (431) | (450) | (463) | (475) | | SG&A | (123)A | (102)A | (110) | (115) |
| Adj. EBITDAX | 3,771 | 4,865 | 3,883 | 3,851 | 3,783 | | Adj. EBITDAX | 1,050A | 994A | 803 | 1,036 |
| Exploration expense | (549) | (503) | (247) | (169) | (169) | | Exploration expense | (69)A | (95)A | (40) | (43) |
| Adj. EBITDA | 3,222 | 4,362 | 3,636 | 3,682 | 3,613 | | Adj. EBITDA | 981A | 899A | 763 | 993 |
| D&A | (2,280) | (2,405) | (2,533) | (2,649) | (2,642) | | D&A | (646)A | (602)A | (611) | (674) |
| Adj. EBIT | 942 | 1,957 | 1,103 | 1,033 | 971 | | Adj. EBIT | 335A | 297A | 152 | 319 |
| Net Interest | (397) | (478) | (460) | (388) | (390) | | Net Interest | (97)A | (173)A | (95) | (95) |
| Adj. PBT | 918 | 958 | 234 | 525 | 461 | | PBT | 165A | (152)A | 27 | 194 |
| Tax | 585 | (672) | (408) | (184) | (161) | | Tax | (167)A | (164)A | (9) | (68) |
| Minority Interest | (199) | (246) | (184) | (179) | (162) | | Minority Interest | (45)A | (44)A | (44) | (51) |
| Adj. Net Income | 92 | 679 | 128 | 162 | 137 | | Adj. Net Income | 38A | 41A | (26) | 75 |
| Reported EPS | 3.40 | 0.10 | (0.95) | 0.43 | 0.36 | | Reported EPS | (0.13)A | (0.95)A | (0.07) | 0.20 |
| Adj. EPS | 0.24 | 1.77 | 0.34 | 0.43 | 0.36 | | Adj. EPS | 0.10A | 0.11A | (0.07) | 0.20 |
| CFFO ex WC/share | 7.17 | 9.22 | 7.22 | 7.45 | 7.38 | | CFFO ex WC/share | 1.96A | 1.80A | 1.46 | 2.01 |
| DPS | - | - | - | - | - | | DPS | - | - | - | - |
| Shares outstanding | 383 | 383 | 377 | 377 | 377 | | Shares outstanding | 376A | 377A | 377 | 377 |
| **Sector data** | **FY17A** | **FY18A** | **FY19E** | **FY20E** | **FY21E** | | **Sector data** | **1Q19A** | **2Q19A** | **3Q19E** | **4Q19E** |
| Average daily oil equivalent production (mboepd) | 457 | 466 | 471 | 481 | 483 | | Average daily oil equivalent production (mboepd) | 503A | 455A | 440 | 485 |
| Average daily gas equivalent production (mmcfepd) | 2,745 | 2,794 | 2,826 | 2,885 | 2,895 | | Average daily gas equivalent production (mmcfepd) | 3,017A | 2,730A | 2,639 | 2,910 |
| Average daily oil production (mbblpd) | 244 | 245 | 240 | 243 | 240 | | Average daily oil production (mbblpd) | 256A | 237A | 225 | 241 |
| Average daily NGL production (mbblpd) | 53 | 60 | 59 | 57 | 59 | | Average daily NGL production (mbblpd) | 62A | 65A | 50 | 59 |
| Average daily gas production (mmcfpd) | 958 | 965 | 1,033 | 1,086 | 1,102 | | Average daily gas production (mmcfpd) | 1,117A | 922A | 986 | 1,108 |
| Capital expenditure | (2,582) | (3,771) | (2,387) | (2,137) | (2,093) | | Capital expenditure | (848)A | (803)A | (601) | (600) |
| Total Production (mmboe) | 167 | 170 | 172 | 176 | 176 | | Total Production (mmboe) | 45A | 41A | 40 | 45 |
| **Balance Sheet & Cash Flow** | **FY17A** | **FY18A** | **FY19E** | **FY20E** | **FY21E** | | **Ratio Analysis** | **FY17A** | **FY18A** | **FY19E** | **FY20E** | **FY21E** |
| Cash and cash equivalents | 1,668 | 714 | 685 | 1,180 | 1,495 | | ROE | 1.3% | 9.3% | 1.9% | 2.4% | 2.0% |
| Accounts receivable | 1,345 | 1,194 | 1,185 | 1,185 | 1,185 | | ROA | 0.4% | 3.1% | 0.6% | 0.8% | 0.6% |
| Inventories | - | - | - | - | - | | ROCE | 2.3% | 3.8% | (5.5%) | 4.6% | 4.2% |
| Other current assets | 712 | 779 | 1,057 | 1,057 | 1,057 | | Net debt/equity | 0.7 | 0.8 | 0.9 | 0.8 | 0.8 |
| Current assets | 3,725 | 2,687 | 2,927 | 3,422 | 3,737 | | Net debt/capital | 0.4 | 0.5 | 0.5 | 0.5 | 0.5 |
| PP&E | 17,759 | 18,421 | 17,305 | 16,793 | 16,244 | | Interest cover (x) | 8.1 | 9.1 | 7.9 | 9.5 | 9.3 |
| LT investments | - | - | - | - | - | | | | | | | |
| Other non current assets | 438 | 474 | 1,259 | 1,259 | 1,259 | | P/E (x) | 89.2 | 12.1 | 63.1 | 49.8 | 58.8 |
| Total assets | 21,922 | 21,582 | 21,491 | 21,474 | 21,239 | | EV/EBITDA (x) | 4.8 | 3.8 | 4.6 | 4.4 | 4.4 |
| Short term borrowings | - | - | - | - | - | | EV/Proved Reserves (boe) | - | - | - | - | - |
| Payables | 641 | 709 | 679 | 679 | 679 | | EV/EBITDAX (x) | 4.1 | 3.4 | 4.3 | 4.2 | 4.2 |
| Other short term liabilities | 1,923 | 1,492 | 1,583 | 1,583 | 1,583 | | Dividend yield | - | - | - | - | - |
| Current liabilities | 2,564 | 2,201 | 2,262 | 2,262 | 2,262 | | | | | | | |
| Long-term debt | 7,934 | 8,054 | 8,007 | 8,207 | 8,207 | | Tax rate | 63.7% | 70.1% | 174.7% | 35.0% | 35.0% |
| Other long term liabilities | 2,633 | 2,515 | 3,044 | 2,724 | 2,430 | | | | | | | |
| Total liabilities | 13,131 | 12,770 | 13,313 | 13,193 | 12,899 | | **Unit costs per boe** | | | | | |
| Shareholders' equity | 7,416 | 7,130 | 6,575 | 6,677 | 6,738 | | Lease operating expense | -8.38 | -8.46 | -8.56 | -7.90 | -7.85 |
| Minority interests | 1,375 | 1,682 | 1,603 | 1,603 | 1,603 | | Taxes other than income | -0.90 | -1.26 | -1.19 | -1.33 | -1.34 |
| Total liabilities & equity | 21,922 | 21,582 | 21,491 | 21,474 | 21,239 | | DD&A | -13.65 | -14.15 | -14.73 | -15.05 | -15.00 |
| BVPS | 19.48 | 18.69 | 17.45 | 17.71 | 17.87 | | G&A | -2.37 | -2.54 | -2.62 | -2.63 | -2.70 |
| *y/y Growth* | *18.4%* | *(4.0%)* | *(6.6%)* | *1.5%* | *0.9%* | | Exploration expense | - | - | - | - | - |
| Net debt/(cash) | 6,266 | 7,340 | 7,322 | 7,027 | 6,712 | | | | | | | |
| Cash flow from operating activities | 2,428 | 3,777 | 2,762 | 2,807 | 2,784 | | Operating margin/boe | 7.95 | 10.96 | 5.56 | 6.15 | 5.79 |
| o/w Depreciation & amortization | 2,280 | 2,405 | 2,533 | 2,649 | 2,642 | | Cash margin/boe | 21.61 | 25.11 | 20.29 | 21.20 | 20.79 |
| o/w Changes in working capital | (320) | 245 | 40 | 0 | 0 | | EBITDAX margin | 58.7% | 65.6% | 61.5% | 61.5% | 61.0% |
| Cash flow from investing activities | (1,416) | (3,944) | (2,201) | (2,137) | (2,093) | | | | | | | |
| Cash flow from financing activities | (721) | (787) | (125) | (176) | (376) | | CFFO ex WC | 2,748 | 3,532 | 2,722 | 2,807 | 2,784 |
| Net change in cash | 291 | (954) | 436 | 494 | 315 | | | | | | | |
| Adj. Free cash flow to firm | (661) | 315 | 375 | 670 | 691 | | | | | | | |

Source: Company reports and J.P. Morgan estimates.
Note: $ in millions (except per-share data).Fiscal year ends Dec. o/w - out of which

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

North America Equity Research
14 October 2019

J.P.Morgan

**Analyst Certification:** All authors named within this report are research analysts unless otherwise specified. The research analyst(s) denoted by an "AC" on the cover of this report certifies (or, where multiple research analysts are primarily responsible for this report, the research analyst denoted by an "AC" on the cover or within the document individually certifies, with respect to each security or issuer that the research analyst covers in this research) that: (1) all of the views expressed in this report accurately reflect the research analyst's personal views about any and all of the subject securities or issuers; and (2) no part of any of the research analyst's compensation was, is, or will be directly or indirectly related to the specific recommendations or views expressed by the research analyst(s) in this report. For all Korea-based research analysts listed on the front cover, if applicable, they also certify, as per KOFIA requirements, that their analysis was made in good faith and that the views reflect their own opinion, without undue influence or intervention.

## Important Disclosures

- **Market Maker/ Liquidity Provider:** J.P. Morgan is a market maker and/or liquidity provider in the financial instruments of/related to Apache Corp.

- **Manager or Co-manager:** J.P. Morgan acted as manager or co-manager in a public offering of securities or financial instruments (as such term is defined in Directive 2014/65/EU) for Apache Corp within the past 12 months.

- **Client:** J.P. Morgan currently has, or had within the past 12 months, the following entity(ies) as clients: Apache Corp.

- **Client/Investment Banking:** J.P. Morgan currently has, or had within the past 12 months, the following entity(ies) as investment banking clients: Apache Corp.

- **Client/Non-Investment Banking, Securities-Related:** J.P. Morgan currently has, or had within the past 12 months, the following entity(ies) as clients, and the services provided were non-investment-banking, securities-related: Apache Corp.

- **Client/Non-Securities-Related:** J.P. Morgan currently has, or had within the past 12 months, the following entity(ies) as clients, and the services provided were non-securities-related: Apache Corp.

- **Investment Banking (past 12 months):** J.P. Morgan received in the past 12 months compensation for investment banking services from Apache Corp.

- **Investment Banking (next 3 months):** J.P. Morgan expects to receive, or intends to seek, compensation for investment banking services in the next three months from Apache Corp.

- **Non-Investment Banking Compensation:** J.P. Morgan has received compensation in the past 12 months for products or services other than investment banking from Apache Corp.

- **Debt Position:** J.P. Morgan may hold a position in the debt securities of Apache Corp, if any.

**Company-Specific Disclosures:** Important disclosures, including price charts and credit opinion history tables, are available for compendium reports and all J.P. Morgan–covered companies by visiting https://www.jpmm.com/research/disclosures, calling 1-800-477-0406, or e-mailing research.disclosure.inquiries@jpmorgan.com with your request. J.P. Morgan's Strategy, Technical, and Quantitative Research teams may screen companies not covered by J.P. Morgan. For important disclosures for these companies, please call 1-800-477-0406 or e-mail research.disclosure.inquiries@jpmorgan.com.

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

North America Equity Research
14 October 2019

J.P.Morgan

**Apache Corp (APA, APA US) Price Chart**



| Date | Rating | Price ($) | Price Target ($) |
|------|--------|-----------|------------------|
| 19-Oct-16 | N | 62.83 | 63 |
| 21-Nov-16 | N | 62.08 | 64 |
| 31-May-17 | N | 47.56 | 60 |
| 02-Aug-17 | N | 48.66 | 50 |
| 15-Aug-17 | N | 41.57 | 46 |
| 14-Sep-17 | UW | 42.34 | 38 |
| 07-Nov-17 | UW | 45.74 | 39 |
| 13-Jun-18 | UW | 42.76 | 40 |
| 20-Aug-18 | UW | 42.00 | 43 |
| 19-Oct-18 | UW | 42.33 | 42 |
| 19-Nov-18 | UW | 37.43 | 39 |
| 07-Dec-18 | UW | 33.90 | 35 |
| 12-Jul-19 | UW | 26.74 | 33 |
| 22-Aug-19 | UW | 21.73 | 27 |

Source: Bloomberg and J.P. Morgan; price data adjusted for stock splits and dividends.
Initiated coverage Sep 24, 2001. All share prices are as of market close on the previous business day.

The chart(s) show J.P. Morgan's continuing coverage of the stocks; the current analysts may or may not have covered it over the entire period.
J.P. Morgan ratings or designations: OW = Overweight, N= Neutral, UW = Underweight, NR = Not Rated

**Explanation of Equity Research Ratings, Designations and Analyst(s) Coverage Universe:**
J.P. Morgan uses the following rating system: Overweight [Over the next six to twelve months, we expect this stock will outperform the average total return of the stocks in the analyst's (or the analyst's team's) coverage universe.] Neutral [Over the next six to twelve months, we expect this stock will perform in line with the average total return of the stocks in the analyst's (or the analyst's team's) coverage universe.] Underweight [Over the next six to twelve months, we expect this stock will underperform the average total return of the stocks in the analyst's (or the analyst's team's) coverage universe.] Not Rated (NR): J.P. Morgan has removed the rating and, if applicable, the price target, for this stock because of either a lack of a sufficient fundamental basis or for legal, regulatory or policy reasons. The previous rating and, if applicable, the price target, no longer should be relied upon. An NR designation is not a recommendation or a rating. In our Asia (ex-Australia and ex-India) and U.K. small- and mid-cap equity research, each stock's expected total return is compared to the expected total return of a benchmark country market index, not to those analysts' coverage universe. If it does not appear in the Important Disclosures section of this report, the certifying analyst's coverage universe can be found on J.P. Morgan's research website, www.jpmorganmarkets.com.

**Coverage Universe: Jayaram, Arun**: Antero (AR), Apache Corp (APA), Chesapeake Energy (CHK), Cimarex (XEC), Concho Resources (CXO), Continental Resources (CLR), Devon Energy (DVN), EOG Resources (EOG), EP Energy (EPEGQ), EQT Corp (EQT), Encana Corporation (ECA), Hess (HES), Marathon (MRO), Montage Resources Corp (MR), Murphy (MUR), Noble Energy (NBL), Pioneer Natural Resources (PXD), Range Resources (RRC), Seven Generations Energy Ltd. (VII.TO), Southwestern Energy (SWN), Vermilion Energy, Inc. (VET.TO)

**J.P. Morgan Equity Research Ratings Distribution, as of October 05, 2019**

| | Overweight (buy) | Neutral (hold) | Underweight (sell) |
|------|-----|-----|-----|
| J.P. Morgan Global Equity Research Coverage | 45% | 40% | 14% |
| IB clients* | 53% | 48% | 38% |
| JPMS Equity Research Coverage | 43% | 43% | 14% |
| IB clients* | 76% | 64% | 55% |

*Percentage of subject companies within each of the "buy", "hold" and "sell" categories for which J.P. Morgan has provided investment banking services within the previous 12 months.
For purposes only of FINRA ratings distribution rules, our Overweight rating falls into a buy rating category; our Neutral rating falls into a hold rating category; and our Underweight rating falls into a sell rating category. Please note that stocks with an NR designation are not included in the table above. This information is current as of the end of the most recent calendar quarter.

**Equity Valuation and Risks:** For valuation methodology and risks associated with covered companies or price targets for covered companies, please see the most recent company-specific research report at http://www.jpmorganmarkets.com, contact the primary analyst

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

North America Equity Research
14 October 2019

J.P.Morgan

or your J.P. Morgan representative, or email research.disclosure.inquiries@jpmorgan.com. For material information about the proprietary models used, please see the Summary of Financials in company-specific research reports and the Company Tearsheets, which are available to download on the company pages of our client website, http://www.jpmorganmarkets.com. This report also sets out within it the material underlying assumptions used.

**Analysts' Compensation:** The research analysts responsible for the preparation of this report receive compensation based upon various factors, including the quality and accuracy of research, client feedback, competitive factors, and overall firm revenues.

## Other Disclosures

J.P. Morgan is a marketing name for investment banking businesses of JPMorgan Chase & Co. and its subsidiaries and affiliates worldwide.

All research reports made available to clients are simultaneously available on our client website, J.P. Morgan Markets. Not all research content is redistributed, e-mailed or made available to third-party aggregators. For all research reports available on a particular stock, please contact your sales representative.

Any data discrepancies in this report could be the result of different calculations and/or adjustments.

Any long form nomenclature for references to China; Hong Kong; Taiwan; and Macau within this research report are Mainland China; Hong Kong SAR, China; Taiwan, China; Macau SAR, China.

**Options and Futures related research:** If the information contained herein regards options or futures related research, such information is available only to persons who have received the proper options or futures risk disclosure documents. Please contact your J.P. Morgan Representative or visit https://www.theocc.com/components/docs/riskstoc.pdf for a copy of the Option Clearing Corporation's Characteristics and Risks of Standardized Options or http://www.finra.org/sites/default/files/Security_Futures_Risk_Disclosure_Statement_2018.pdf for a copy of the Security Futures Risk Disclosure Statement.

**Private Bank Clients:** Where you are receiving research as a client of the private banking businesses offered by JPMorgan Chase & Co. and its subsidiaries ("J.P. Morgan Private Bank"), research is provided to you by J.P. Morgan Private Bank and not by any other division of J.P. Morgan, including but not limited to the J.P. Morgan corporate and investment bank and its research division.

**Legal entity responsible for the production of research**: The legal entity identified below the name of the Reg AC research analyst who authored this report is the legal entity responsible for the production of this research. Where multiple Reg AC research analysts authored this report with different legal entities identified below their names, these legal entities are jointly responsible for the production of this research.

**Legal Entities Disclosures**
**U.S.**: JPMS is a member of NYSE, FINRA, SIPC and the NFA. JPMorgan Chase Bank, N.A. is a member of FDIC. **Canada**: J.P. Morgan Securities Canada Inc. is a registered investment dealer, regulated by the Investment Industry Regulatory Organization of Canada and the Ontario Securities Commission and is the participating member on Canadian exchanges. **U.K.**: JPMorgan Chase N.A., London Branch, is authorised by the Prudential Regulation Authority and is subject to regulation by the Financial Conduct Authority and to limited regulation by the Prudential Regulation Authority. Details about the extent of our regulation by the Prudential Regulation Authority are available from J.P. Morgan on request. J.P. Morgan Securities plc (JPMS plc) is a member of the London Stock Exchange and is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority. Registered in England & Wales No. 2711006. Registered Office 25 Bank Street, London, E14 5JP. **Germany**: This material is distributed in Germany by J.P. Morgan Securities plc, Frankfurt Branch which is regulated by the Bundesanstalt für Finanzdienstleistungsaufsich and also by J.P. Morgan AG (JPM AG) which is a member of the Frankfurt stock exchange and is regulated by the Federal Financial Supervisory Authority (BaFin), JPM AG is a company incorporated in the Federal Republic of Germany with registered office at Taunustor 1, 60310 Frankfurt am Main, the Federal Republic of Germany. **South Africa**: J.P. Morgan Equities South Africa Proprietary Limited is a member of the Johannesburg Securities Exchange and is regulated by the Financial Services Board. **Hong Kong**: J.P. Morgan Securities (Asia Pacific) Limited (CE number AAJ321) is regulated by the Hong Kong Monetary Authority and the Securities and Futures Commission in Hong Kong and/or J.P. Morgan Broking (Hong Kong) Limited (CE number AAB027) is regulated by the Securities and Futures Commission in Hong Kong. JP Morgan Chase Bank, N.A., Hong Kong is organized under the laws of U.S.A. with limited liability. **Korea**: This material is issued and distributed in Korea by or through J.P. Morgan Securities (Far East) Limited, Seoul Branch, which is a member of the Korea Exchange(KRX) and is regulated by the Financial Services Commission (FSC) and the Financial Supervisory Service (FSS). **Australia**: J.P. Morgan Securities Australia Limited (JPMSAL) (ABN 61 003 245 234/AFS Licence No: 238066) is regulated by ASIC and is a Market, Clearing and Settlement Participant of ASX Limited and CHI-X. **Taiwan**: J.P. Morgan Securities (Taiwan) Limited is a participant of the Taiwan Stock Exchange (company-type) and regulated by the Taiwan Securities and Futures Bureau. **India**: J.P. Morgan India Private Limited (Corporate Identity Number - U67120MH1992FTC068724), having its registered office at J.P. Morgan Tower, Off. C.S.T. Road, Kalina, Santacruz - East, Mumbai – 400098, is registered with Securities and Exchange Board of India (SEBI) as a 'Research Analyst' having registration number INH000001873. J.P. Morgan India Private Limited is also registered with SEBI as a member of the National Stock Exchange of India Limited and the Bombay Stock Exchange Limited (SEBI Registration Number – INZ000239730) and as a Merchant Banker (SEBI Registration Number - MB/INM000002970). Telephone: 91-22-6157 3000, Facsimile: 91-22-6157 3990 and Website: www.jpmipl.com. For non local research reports, this material is not distributed in India by J.P. Morgan India Private Limited. **Thailand**: This material is issued and distributed in Thailand by JPMorgan Securities (Thailand) Ltd., which is a member of the Stock Exchange of Thailand and is regulated by the Ministry of Finance and the Securities and Exchange Commission and its registered address is 3rd Floor, 20 North Sathorn Road, Silom, Bangrak, Bangkok 10500. **Indonesia**: PT J.P. Morgan Sekuritas Indonesia is a member of the Indonesia Stock Exchange and is regulated by the OJK a.k.a. BAPEPAM LK. **Philippines**: J.P. Morgan Securities Philippines Inc. is a Trading Participant of the Philippine Stock Exchange and a member of the Securities Clearing Corporation of the Philippines and the Securities Investor Protection Fund. It is regulated by the Securities and Exchange Commission. **Brazil**: Banco J.P. Morgan S.A. is regulated by the Comissao de Valores Mobiliarios (CVM) and by the Central Bank of Brazil. **Mexico**: J.P. Morgan Casa de Bolsa, S.A. de C.V., J.P. Morgan Grupo Financiero is a member of the Mexican Stock Exchange and authorized to act as a broker dealer by the National Banking and Securities Exchange

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

North America Equity Research
14 October 2019

J.P.Morgan

Commission. **Singapore:** This material is issued and distributed in Singapore by or through J.P. Morgan Securities Singapore Private Limited (JPMSS) [MCI (P) 058/04/2019 and Co. Reg. No.: 199405335R], which is a member of the Singapore Exchange Securities Trading Limited and/or JPMorgan Chase Bank, N.A., Singapore branch (JPMCB Singapore) [MCI (P) 070/09/2019], both of which are regulated by the Monetary Authority of Singapore. This material is issued and distributed in Singapore only to accredited investors, expert investors and institutional investors, as defined in Section 4A of the Securities and Futures Act, Cap. 289 (SFA). This material is not intended to be issued or distributed to any retail investors or any other investors that do not fall into the classes of "accredited investors," "expert investors" or "institutional investors," as defined under Section 4A of the SFA. Recipients of this document are to contact JPMSS or JPMCB Singapore in respect of any matters arising from, or in connection with, the document. **Japan:** JPMorgan Securities Japan Co., Ltd. and JPMorgan Chase Bank, N.A., Tokyo Branch are regulated by the Financial Services Agency in Japan. **Malaysia:** This material is issued and distributed in Malaysia by JPMorgan Securities (Malaysia) Sdn Bhd (18146-X) which is a Participating Organization of Bursa Malaysia Berhad and a holder of Capital Markets Services License issued by the Securities Commission in Malaysia. **Pakistan:** J. P. Morgan Pakistan Broking (Pvt.) Ltd is a member of the Karachi Stock Exchange and regulated by the Securities and Exchange Commission of Pakistan. **Dubai:** JPMorgan Chase Bank, N.A., Dubai Branch is regulated by the Dubai Financial Services Authority (DFSA) and its registered address is Dubai International Financial Centre - Building 3, Level 7, PO Box 506551, Dubai, UAE. **Russia:** CB J.P. Morgan Bank International LLC is regulated by the Central Bank of Russia. **Argentina:** JPMorgan Chase Bank Sucursal Buenos Aires is regulated by Banco Central de la República Argentina ("BCRA"- Central Bank of Argentina) and Comisión Nacional de Valores ("CNV"- Argentinian Securities Commission")

**Country and Region Specific Disclosures**
**U.K. and European Economic Area (EEA):** Unless specified to the contrary, issued and approved for distribution in the U.K. and the EEA by JPMS plc. Investment research issued by JPMS plc has been prepared in accordance with JPMS plc's policies for managing conflicts of interest arising as a result of publication and distribution of investment research. Many European regulators require a firm to establish, implement and maintain such a policy. Further information about J.P. Morgan's conflict of interest policy and a description of the effective internal organisations and administrative arrangements set up for the prevention and avoidance of conflicts of interest is set out at the following link https://www.jpmorgan.com/jpmpdf/1320742677360.pdf. This report has been issued in the U.K. only to persons of a kind described in Article 19 (5), 38, 47 and 49 of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005 (all such persons being referred to as "relevant persons"). This document must not be acted on or relied on by persons who are not relevant persons. Any investment or investment activity to which this document relates is only available to relevant persons and will be engaged in only with relevant persons. In other EEA countries, the report has been issued to persons regarded as professional investors (or equivalent) in their home jurisdiction. **Australia:** This material is issued and distributed by JPMSAL in Australia to "wholesale clients" only. This material does not take into account the specific investment objectives, financial situation or particular needs of the recipient. The recipient of this material must not distribute it to any third party or outside Australia without the prior written consent of JPMSAL. For the purposes of this paragraph the term "wholesale client" has the meaning given in section 761G of the Corporations Act 2001. J.P. Morgan's research coverage universe spans listed securities across the ASX All Ordinaries index, securities listed on offshore markets, unlisted issuers and investment products which Research management deem to be relevant to the investor base from time to time. J.P. Morgan seeks to cover companies of relevance to the domestic and international investor base across all GIC sectors, as well as across a range of market capitalisation sizes. **Germany:** This material is distributed in Germany by J.P. Morgan Securities plc, Frankfurt Branch which is regulated by the Bundesanstalt für Finanzdienstleistungsaufsicht. **Korea:** This report may have been edited or contributed to from time to time by affiliates of J.P. Morgan Securities (Far East) Limited, Seoul Branch. **Singapore:** As at the date of this report, JPMSS is a designated market maker for certain structured warrants listed on the Singapore Exchange where the underlying securities may be the securities discussed in this report. Arising from its role as designated market maker for such structured warrants, JPMSS may conduct hedging activities in respect of such underlying securities and hold or have an interest in such underlying securities as a result. The updated list of structured warrants for which JPMSS acts as designated market maker may be found on the website of the Singapore Exchange Limited: http://www.sgx.com. In addition, JPMSS and/or its affiliates may also have an interest or holding in any of the securities discussed in this report – please see the Important Disclosures section above. For securities where the holding is 1% or greater, the holding may be found in the Important Disclosures section above. For all other securities mentioned in this report, JPMSS and/or its affiliates may have a holding of less than 1% in such securities and may trade them in ways different from those discussed in this report. Employees of JPMSS and/or its affiliates not involved in the preparation of this report may have investments in the securities (or derivatives of such securities) mentioned in this report and may trade them in ways different from those discussed in this report. **Taiwan**: Research relating to equity securities is issued and distributed in Taiwan by J.P. Morgan Securities (Taiwan) Limited, subject to the license scope and the applicable laws and the regulations in Taiwan. According to Paragraph 2, Article 7-1 of Operational Regulations Governing Securities Firms Recommending Trades in Securities to Customers (as amended or supplemented) and/or other applicable laws or regulations, please note that the recipient of this material is not permitted to engage in any activities in connection with the material which may give rise to conflicts of interests, unless otherwise disclosed in the "Important Disclosures" in this material. **India:** For private circulation only, not for sale. **Pakistan:** For private circulation only, not for sale. **New Zealand:** This material is issued and distributed by JPMSAL in New Zealand only to "wholesale clients" (as defined in the Financial Advisers Act 2008). The recipient of this material must not distribute it to any third party or outside New Zealand without the prior written consent of JPMSAL. **Canada:** This report is distributed in Canada by or on behalf of J.P.Morgan Securities Canada Inc. The information contained herein is not, and under no circumstances is to be construed as an offer to sell securities described herein, or solicitation of an offer to buy securities described herein, in Canada or any province or territory thereof. The information contained herein is under no circumstances to be construed as investment advice in any province or territory of Canada and is not tailored to the needs of the recipient. **Dubai:** This report has been distributed to persons regarded as professional clients or market counterparties as defined under the DFSA rules. **Brazil:** Ombudsman J.P. Morgan: 0800-7700847 / ouvidoria.jp.morgan@jpmorgan.com.

**General:** Additional information is available upon request. Information has been obtained from sources believed to be reliable but JPMorgan Chase & Co. or its affiliates and/or subsidiaries (collectively J.P. Morgan) do not warrant its completeness or accuracy except with respect to any disclosures relative to JPMS and/or its affiliates and the analyst's involvement with the issuer that is the subject of the research. All pricing is indicative as of the close of market for the securities discussed, unless otherwise stated. Opinions and estimates constitute our judgment as of the date of this material and are subject to change without notice. Past performance is not indicative of future results. This material is not intended as an offer or solicitation for the purchase or sale of any financial instrument. The opinions and recommendations herein do not take into account individual client circumstances, objectives, or needs and are not intended as recommendations of particular securities, financial instruments or strategies to particular clients. The recipient of this report must make its own independent decisions regarding any securities or financial instruments mentioned herein. JPMS distributes in the U.S. research published by non-U.S. affiliates and accepts responsibility for its contents. Periodic updates may be provided on companies/industries based on company specific developments or announcements, market conditions or any other publicly available information. Clients should contact analysts and execute transactions through a J.P. Morgan subsidiary or affiliate in their home jurisdiction unless governing law permits otherwise.

18

Arun Jayaram
(1-212) 622-8541
arun.jayaram@jpmchase.com

**North America Equity Research**
14 October 2019

J.P.Morgan

"Other Disclosures" last revised October 05, 2019.

**Copyright 2019 JPMorgan Chase & Co. All rights reserved. This report or any portion hereof may not be reprinted, sold or redistributed without the written consent of J.P. Morgan.**

Completed    14 Oct 2019 07:12 PM EDT                                    Disseminated 14 Oct 2019 08:28 PM EDT

Exhibit 23

# Apache Corp

# Suriname exploration: too big to ignore, too uncertain to Buy. Upgrade to Neutral

**Rating Change: NEUTRAL | PO: 28.00 USD | Price: 22.12 USD**

Bank of America
Merrill Lynch

Equity | 18 October 2019

## Upgrading to Neutral

Our long standing negative view of APA reflects its pivot to natural gas as the key driver of growth. At current levels, the shares trade 25% below our view of fair value with no obvious catalyst to change the outlook. That should change with the start of its exploration program in Suriname that we believe has potential to reset the investment case with a risk profile that is too good to ignore but too uncertain to buy. Using a standard industry approach to assess exploration risk, we suggest that option value for a single well is reasonably $6/sh. But in a success case, the impact on market perceptions of 'risked' exploration upside could be much higher ($22/sh) given about 50 identified plays and prospects suggested by management, albeit premature at this stage. Pending results from multiple tests through 1Q20, we believe it is appropriate to move our rating to Neutral, with a revised PO of $28.

## Assessing exploration risk: was oil trapped on migration?

Exploration by its nature is high risk and, in our view, is a reasonable characterization of its first well that we understand is chosen to target multiple objectives as opposed to being optimized for a single target and should, therefore be characterized as high risk. But from a review of the petroleum system, we believe APA's block 58 may well lie in an optimal location, proximate to the primary source and directly in the migration path between prolific discoveries in Guyana and the only commercial discoveries, onshore Suriname. Additionally, nearby success at ExxonMobil's Haimara discovery (gas condensate) combined with channel checks that suggest deeper oil potential supported by Staatsolie's assessment of oil maturity.

## The value of Suriname net to APA is not zero

APA's exploration program is not one well; we see high probability that any hydrocarbons are more likely oil vs gas and we see no value for any 'risked' exploration in the share price. In what we believe is one of the most sought after blocks in Suriname, APA has options to farm down its 100% interest justified by a low cost 'look' ($60mn) vs significant upside potential in a success case. We fully expect partial monetization at some point, that means the minimum value of Suriname is probably not zero. We think if APA was a European stock, significant 'risked' value may have already been discounted.

### Key Changes

| (US$) | Previous | Current |
|---|---|---|
| Inv. Opinion | C-3-7 | C-2-7 |
| Inv. Rating | UNDERPERFORM | NEUTRAL |
| Price Obj. | 29.00 | 28.00 |

**Doug Leggate**
Research Analyst
BofAS
+1 713 247 6013
doug.leggate@bofa.com

**John H. Abbott**
Research Analyst
BofAS
+1 713 247 7144
john.h.abbott@bofa.com

**Kalei Akamine**
Research Analyst
BofAS
+1 713 247 7880
kalei.akamine@bofa.com

**Alex Vrabel**
Research Analyst
BofAS
+1 713 247-7751
alexander.vrabel@bofa.com

### Stock Data

| | |
|---|---|
| Price | 22.12 USD |
| Price Objective | 28.00 USD |
| Date Established | 18-Oct-2019 |
| Investment Opinion | C-2-7 |
| 52-Week Range | 19.44 USD - 42.91 USD |
| Mkt Val (mn) / Shares Out (mn) | 8,339 USD / 377.0 |
| Average Daily Value (mn) | 132.31 USD |
| BofAML Ticker / Exchange | APA / NYS |
| Bloomberg / Reuters | APA US / APA.N |
| ROE (2019E) | 0.2% |
| Net Dbt to Eqty (Dec-2018A) | 85.0% |

### Estimates (Dec)

| (US$) | 2017A | 2018A | 2019E | 2020E | 2021E |
|---|---|---|---|---|---|
| EPS | 0.24 | 1.73 | 0.03 | 0.34 | 0.52 |
| GAAP EPS | 3.93 | 0.70 | (0.72) | 0.89 | 1.09 |
| EPS Change (YoY) | NM | 620.8% | -98.3% | NM | 52.9% |
| Consensus EPS (Bloomberg) | | | 0 | 0.18 | (0.03) |
| DPS | 1.00 | 1.00 | 1.00 | 1.00 | 1.00 |

### Valuation (Dec)

| | 2017A | 2018A | 2019E | 2020E | 2021E |
|---|---|---|---|---|---|
| P/E | 92.2x | 12.8x | 737.3x | 65.1x | 42.5x |
| GAAP P/E | 5.6x | 31.6x | NM | 24.9x | 20.3x |
| Dividend Yield | 4.5% | 4.5% | 4.5% | 4.5% | 4.5% |
| EV / EBITDA* | 4.3x | 4.1x | 5.0x | 4.4x | 4.3x |
| Free Cash Flow Yield* | -1.1% | 10.1% | 5.2% | 12.5% | 12.8% |

* For full definitions of *iQmethod*℠ measures, see page 28.

BofA Merrill Lynch does and seeks to do business with issuers covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.
Refer to important disclosures on page 29 to 31. Analyst Certification on page 27. Price Objective Basis/Risk on page 27.

12053950

Unauthorized redistribution of this report is prohibited. This report is intended for 66A2062EDE0411ED964 7C55081354ECE F

Timestamp: 18 October 2019 06:41AM EDT

# *iQprofile* <sup>SM</sup> Apache Corp

## *iQ*method <sup>SM</sup> – Bus Performance*

| (US$ Millions) | 2017A | 2018A | 2019E | 2020E | 2021E |
|---|---|---|---|---|---|
| Return on Capital Employed | 5.8% | 3.6% | 2.0% | 3.7% | 3.9% |
| Return on Equity | 1.3% | 9.1% | 0.2% | 2.1% | 3.3% |
| Operating Margin | 22.3% | 19.6% | 12.2% | 21.0% | 21.9% |
| Free Cash Flow | (92) | 843 | 431 | 1,041 | 1,068 |

## *iQ*method <sup>SM</sup> – Quality of Earnings*

| (US$ Millions) | 2017A | 2018A | 2019E | 2020E | 2021E |
|---|---|---|---|---|---|
| Cash Realization Ratio | 28.5x | 5.7x | NM | 24.7x | 16.4x |
| Asset Replacement Ratio | 1.3x | 1.3x | 1.0x | 0.9x | 0.9x |
| Tax Rate | NM | 71.8% | 185.0% | 67.4% | 62.9% |
| Net Debt-to-Equity Ratio | 77.5% | 85.0% | 89.0% | 86.2% | 82.3% |
| Interest Cover | 3.3x | 3.0x | 1.7x | 3.9x | 4.3x |

## Income Statement Data (Dec)

| (US$ Millions) | 2017A | 2018A | 2019E | 2020E | 2021E |
|---|---|---|---|---|---|
| Sales | 5,887 | 7,343 | 6,387 | 6,631 | 6,618 |
| % Change | 9.7% | 24.7% | -13.0% | 3.8% | -0.2% |
| Gross Profit | 4,693 | 5,422 | 4,342 | 4,593 | 4,632 |
| % Change | 32.8% | 15.5% | -19.9% | 5.8% | 0.9% |
| EBITDA | 4,144 | 4,344 | 3,529 | 4,043 | 4,082 |
| % Change | 126.9% | 4.8% | -18.8% | 14.6% | 1.0% |
| Net Interest & Other Income | (397) | (478) | (457) | (359) | (340) |
| **Net Income (Adjusted)** | **92** | **663** | **13** | **128** | **198** |
| **% Change** | **NM** | **620.7%** | **-98.0%** | **875.7%** | **54.7%** |

## Free Cash Flow Data (Dec)

| (US$ Millions) | 2017A | 2018A | 2019E | 2020E | 2021E |
|---|---|---|---|---|---|
| Net Income from Cont Operations (GAAP) | 1,502 | 269 | (272) | 336 | 411 |
| Depreciation & Amortization | 2,280 | 2,405 | 2,509 | 2,531 | 2,513 |
| Change in Working Capital | (136) | 0 | 0 | 0 | 0 |
| Deferred Taxation Charge | (958) | (7) | (95) | (17) | 4 |
| Other Adjustments, Net | (63) | 1,096 | 737 | 311 | 311 |
| Capital Expenditure | (2,717) | (2,920) | (2,447) | (2,120) | (2,170) |
| **Free Cash Flow** | **-92** | **843** | **431** | **1,041** | **1,068** |
| **% Change** | **NM** | **NM** | **-48.9%** | **141.5%** | **2.5%** |

## Balance Sheet Data (Dec)

| (US$ Millions) | 2017A | 2018A | 2019E | 2020E | 2021E |
|---|---|---|---|---|---|
| Cash & Equivalents | 1,668 | 714 | 549 | 549 | 549 |
| Trade Receivables | 1,375 | 1,194 | 1,463 | 1,463 | 1,463 |
| Other Current Assets | 682 | 779 | 779 | 779 | 779 |
| Property , Plant & Equipment | 17,759 | 18,421 | 17,268 | 16,822 | 16,444 |
| Other Non-Current Assets | 438 | 474 | 1,259 | 1,259 | 1,259 |
| **Total Assets** | **21,922** | **21,582** | **21,318** | **20,872** | **20,494** |
| Short-Term Debt | 550 | 150 | 175 | 175 | 175 |
| Other Current Liabilities | 2,014 | 2,051 | 2,087 | 2,087 | 2,087 |
| Long-Term Debt | 7,934 | 8,054 | 7,875 | 7,449 | 7,004 |
| Other Non-Current Liabilities | 2,633 | 2,515 | 2,756 | 2,954 | 3,173 |
| **Total Liabilities** | **13,131** | **12,770** | **12,893** | **12,665** | **12,439** |
| **Total Equity** | **8,791** | **8,812** | **8,425** | **8,207** | **8,055** |
| **Total Equity & Liabilities** | **21,922** | **21,582** | **21,318** | **20,872** | **20,494** |

* For full definitions of *iQ*method <sup>SM</sup> measures, see page 28.

## Company Sector

Oil & Gas Producers

## Company Description

APA is one of the largest US E&P companies with 2.3 BBOE of proven reserves (63% liquids). It is an acquirer/exploiter/explorer, fiscally conservative company that has grown its reserves and production consistently via acquisitions and organic projects. Operations are focused in the US, Egypt, and the North Sea.

## Investment Rationale

Our Neutral reflects that we believe Apache's exploration program in Suriname has the potential to reset the investment outlook from what was once gassy Alpine High to an investment case with a risk profile that it is too good to ignore but too uncertain to Buy.

## Stock Data

| Average Daily Volume | 5,965,313 |
|---|---|

## Quarterly Earnings Estimates

| | 2018 | 2019 |
|---|---|---|
| Q1 | 0.28A | 0.10A |
| Q2 | 0.50A | 0.11A |
| Q3 | 0.63A | -0.17E |
| Q4 | 0.31A | 0E |

Bank of America
Merrill Lynch

# Contents

Upgrading Apache to Neutral    4

    Considering option value from Suriname exploration    4

    The European 'risk' model    8

    Geological set up    9

    Framework to establish probability of geological success    14

    What is POSg    21

    Benchmarking value    21

    Conclusion    23

Appendix 1    25

Appendix 2: Suriname model PSC    26

# Upgrading Apache to Neutral

## Considering option value from Suriname exploration

For some time we have held an Underperform rating on Apache. Our principal argument has been anchored on a challenged macro view on US natural gas and what has been APA management's wholesale pivot to the Alpine high gas play as the principal driver of its growth outlook.

At the same time, we have viewed Apache's two international producing oil assets, while retaining multi-year near field (North Sea) and infill (Egypt) drilling potential as also having greater execution risk than the repeatable unconventional oil plays of the lower 48 and accordingly, with multiples for those assets have typically traded below most onshore peers. But with APA anchoring its future on a predominantly gas asset periodically challenged by inadequate regional infrastructure, left the crux of the investment case as an oil company becoming a gas company in what has been the most challenging US gas price environment in decades.

**Chart 1: Apache share performance vs E&P Index: how much worse can it get?**



Source: Bloomberg

**Chart 2: WTI vs US Nat Gas vs Waha: West Texas has been the wrong place to be**



Source: Bloomberg

APA's share price has dropped precipitously over the past four years, in large part a consequence of its pivot towards natural gas in the Alpine High and which has also underperformed oil on an energy equivalent basis; at current levels, we see the shares trading well below what we view as fair value, anchored on full company DCF, assuming $60 long term Brent and $55 WTI. The sensitivity of our DCF to different oil and gas price assumptions is shown in the table below.

**Chart 3: % Upside / downside pot'l at various long term oil prices vs $2.50 HH / $52 WTI / $57 Brent**



**Bank of America
Merrill Lynch**

**Chart 3: % Upside / downside pot'l at various long term oil prices vs $2.50 HH / $52 WTI / $57 Brent**

Source: BofA Merrill Lynch Global Research estimates

With realized gas prices in West Texas particular having reached zero in the first part of 2018, one wonders just how much worse it can get. However, with no obvious catalyst to stabilize the outlook and reset the relative investment case vs peers, we had continued to rate Apache as Underperform vs peers.

**Exhibit 1: The multiple is the output: assessed valuation based on discounted cashflow at about $28 per share. Implied EV/DACF multiple about 6x 2021E**

| Commodity Deck | | 10/1/2019 | 1/1/2020 | 1/1/2021 | 1/1/2022 | 1/1/2023 | 1/1/2024 | 1/1/2025 | 1/1/2026 | 1/1/2027 | 1/1/2028 | 1/1/2029 | 1/1/2030 | 1/1/2031 | 1/1/2032 | 1/1/2033 | 1/1/2034 | 1/1/2035 | 1/1/2036 | 1/1/2037 | 1/1/2038 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WTI ($ / bbl) | | $53.00 | $54.01 | $55.00 | $55.00 | $55.00 | $55.00 | $55.00 | $55.00 | $55.00 | $55.00 | | | | | | | | | | |
| Brent ($/bbl) | | $58.00 | $60.01 | $60.00 | $60.00 | $60.00 | $60.00 | $60.00 | $60.00 | $60.00 | $60.00 | | | | | | | | | | |
| Henry hub ($ / Mmbtu) | | $3.00 | $2.60 | $2.40 | $2.60 | $2.60 | $2.60 | $2.60 | $2.60 | $2.60 | $2.60 Held flat thereafter | | | | | | | | | | |
| **Discounted Cashflow** | | | | | | | | | | | | | | | | | | | | | |
| WACC | 9% | 10/1/2019 | 1/1/2020 | 1/1/2021 | 1/1/2022 | 1/1/2023 | 1/1/2024 | 1/1/2025 | 1/1/2026 | 1/1/2027 | 1/1/2028 | 1/1/2029 | 1/1/2030 | 1/1/2031 | 1/1/2032 | 1/1/2033 | 1/1/2034 | 1/1/2035 | 1/1/2036 | 1/1/2037 | 1/1/2038 |
| Corporate DACF | | 850 | 3,438 | 3,500 | 3,639 | 3,743 | 3,786 | 3,817 | 3,885 | 3,911 | 3,944 | 3,944 | 3,944 | 3,944 | 3,944 | 3,944 | 3,944 | 3,944 | 3,944 | 3,944 | 3,944 |
| Minority distribution | | (114) | (453) | (460) | (463) | (467) | (470) | (473) | (477) | (480) | (483) | (483) | (483) | (483) | (483) | (483) | (483) | (483) | (483) | (483) | (483) |
| Pro Forma DACF | | 737 | 2,985 | 3,040 | 3,176 | 3,277 | 3,316 | 3,343 | 3,409 | 3,431 | 3,460 | 3,460 | 3,460 | 3,460 | 3,460 | 3,460 | 3,460 | 3,460 | 3,460 | 3,460 | 3,460 |
| US DACF (implied) | | 481 | 1,929 | 2,018 | 2,190 | 2,323 | 2,356 | 2,376 | 2,435 | 2,450 | 2,473 | 2,473 | 2,473 | 2,473 | 2,473 | 2,473 | 2,473 | 2,473 | 2,473 | 2,473 | 2,473 |
| US Capex | | (367) | (1,327) | (1,377) | (1,523) | (1,533) | (1,402) | (1,358) | (1,405) | (1,320) | (1,320) | (1,320) | (1,320) | (1,320) | (1,320) | (1,320) | (1,320) | (1,320) | (1,320) | (1,320) | (1,320) |
| Free cash flow / XNPV | 9135 | 114 | 602 | 641 | 667 | 790 | 954 | 1,018 | 1,030 | 1,131 | 1,153 | 1,153 | 1,153 | 1,153 | 1,153 | 1,153 | 1,153 | 1,153 | 1,153 | 1,153 | 1,153 |
| Gross Egypt cash flow (gross) | | 338.4 | 1,372.3 | 1,394.8 | 1,404.4 | 1,414.1 | 1,424.0 | 1,433.9 | 1,443.9 | 1,454.1 | 1,464.3 | 1,464.3 | 1,464.3 | 1,464.3 | 1,464.3 | 1,464.3 | 1,464.3 | 1,464.3 | 1,464.3 | 1,464.3 | 1,464.3 |
| Net Egypt cash flow | 66.7% | 225.7 | 915.3 | 930.3 | 936.9 | 943.2 | 949.8 | 956.4 | 963.1 | 969.9 | 976.7 | 976.7 | 976.7 | 976.7 | 976.7 | 976.7 | 976.7 | 976.7 | 976.7 | 976.7 | 976.7 |
| Egypt capex (APA share) | | (96.5) | (429.0) | (429.0) | (429.0) | (429.0) | (429.0) | (429.0) | (429.0) | (429.0) | (429.0) | (429.0) | (429.0) | (429.0) | (429.0) | (429.0) | (429.0) | (429.0) | (429.0) | (429.0) | (429.0) |
| Free cash flow / XNPV | 5152 | 129 | 486 | 501 | 508 | 514 | 521 | 527 | 534 | 541 | 548 | 548 | 548 | 548 | 548 | 548 | 548 | 548 | 548 | 548 | 548 |
| North Sea Cash flow | | 144 | 594 | 551 | 512 | 477 | 480 | 484 | 488 | 491 | 494 | 494.2 | 494.2 | 494.2 | 494.2 | 494.2 | 494.2 | 494.2 | 494.2 | 494.2 | 494.2 |
| North Sea capex | | (38) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150) | (150.0) | (150.0) | (150.0) | (150.0) | (150.0) | (150.0) | (150.0) | (150.0) | (150.0) | (150.0) |
| Free cash flow / XNPV | 3520 | 107 | 444 | 401 | 362 | 327 | 330 | 334 | 338 | 341 | 344 | 344 | 344 | 344 | 344 | 344 | 344 | 344 | 344 | 344 | 344 |
| Memo: implied sustaining capital Nsea / Egypt | (793) | | | | | | | | | | | | | | | | | | | | |
| **Valuation summary** | | | | | | | | | | | | | | | | | | | | | |
| US (includes G&A) | 9,135 | | | | | | | | | | | | | | | | | | | | |
| Egypt | 5,152 | | | | | | | | | | | | | | | | | | | | |
| North Sea | 3,520 | | | | | | | | | | | | | | | | | | | | |
| Atlas Midstream | 547 | | | | | | | | | | | | | | | | | | | | |
| Net debt | (7,783) | | | | | | | | | | | | | | | | | | | | |
| Equity value | 10,570 | | | | | | | | | | | | | | | | | | | | |
| Shares | 377 | | | | | | | | | | | | | | | | | | | | |
| PO | 28.0 | | | | | | | | | | | | | | | | | | | | |

Source: BofA Merrill Lynch Global Research estimate

Note our PO has dropped slightly from $29 previously on a number of issues, mainly recent gas price weakness. Our price objective of $28 /share is now based on a discounted cash flow analysis using a discount rate of 9%. This is supported by a 6x EV/DACF multiple and the assumed commodity deck is $55 WTI/$60 Brent/$2.60 HH. Previously, we based on our PO on a shorter three year outlook but on the same assumptions of DACF multiple and commodity deck. The change reflects our view that the multiple is the output of the DCF and properly reflects the ongoing shift across the industry to maximize free cash vs maximize growth.

But occasionally an opportunity comes along that is of sufficient scale as to potentially transform an investment case. We have already seen this play out with Hess (HES) with its 30% working interest in the Stabroek block, offshore Guyana that has underpinned a future that has a unique growth outlook and future exploration optionality that in our view is unmatched in the sector. Over the next few weeks and months, several key questions will be answered on whether Apache has a similar opportunity in Suriname.

- Apache holds a 100% working interest in Block 58, in what we believe may well lie in the core of the petroleum system that has been de-risked by substantial exploration success in the adjacent Stabroek Block in Guyana;

- While data is limited, what is clear from a review of Apache's acreage position is a favorable depositional set up with multiple play types but against a backdrop of a poor exploration track record that had previously focused on the shallow water/shelf.

Our understanding is that Apache has identified over 50 prospects across a variety of play types with at least 3-4 drill- ready; given the encouraging regional geological set up we believe some recognition that the 'risked' value is greater than zero can be justified. This set up starts with the idea that the geology that has underpinned ExxonMobil (XOM)'s success in Guyana does not obey geographical boundaries.

**Building on our understanding of the geological backdrop and from discussions with both XOM and Hess, we believe there is enough risked opportunity in Suriname to warrant a pause in our negative stance on Apache.**

In our view, there is no value in Apache's share price for Suriname, which given the risk profile is probably fair. However the challenge for investors is that the scale of the opportunity for a company of Apache's size could be significant, and as such is a 'free option' on a company valuation we already believe trades below fair value.

**Success case**

In a success case, we believe Suriname has the potential to reset the investment case for Apache.

- Apache spud its first exploration test on Sep 24th, with a 100% working interest in what could be characterized as a high risk initial test positioned to penetrate multiple play types and establish parameters to define probability of geological success.

- Drilling is expected to take 30-60 says, implying that early results may be available around its 3Q19 earnings (Oct 30th). However Apache has taken two additional options on the Noble Sam Croft drillship meaning news flow from its Suriname drilling program does not stop with the first well, irrespective of the result.

- In our view, risk / reward is favorably skewed with an initial cost expected to be about $60mm and hence negligible in the context of the impact of an unsuccessful well on APA's share price.

Using analogs from 16 out of 19 successful wells drilled in the Guyana / Suriname basin to date, we contend in a success case, the materiality to a company of APA's size could be significant.

**Applying an industry standard 1:4 probability of geological success (POSg) to a four well program, we believe a reasonable starting point for 'risked' exploration is $6 per share ($60 Brent).**

**Exhibit 2: Single prospect exploration value net to Apache about $2.3bn or $6 per APA share**

| Risked exploration value | | | | |
|---|---|---|---|---|
| Single prospect | **$6.0** | per share | | |
| | | | | |
| **Assumptions** | | | **Present value** | |
| WACC | 10% | | Total Net Present Value $bn | $2,830 |
| Govenment share NPV % | 53% | | APA Interest % | 80% |
| Total Resource (mm barrels oil equivalent) | 855 | | Apache share: net present value $bn | $2,264 |
| Plateau production (000 bopd) | 180 | | | |
| Capex | $4,975 | | | |
| F&D implied per bbl oil | $7.26 | | | |
| | | | APA shares (millions) | 377 |
| Oil Yield | 80% | | | |
| Decline rate | 29.4% | | **per share** | **$6.0** |

Source: BofA-Merrill Lynch Global Research estimates

Put another way, we see this as the immediate upside risk in a success case for one of any of the four exploration tests expected over the next six months. The chart below summarizes the modeled cashflow and production, scaled similar to those at the lower end of what will be the range of developments in the adjacent Stabroek block (180,000 bopd - 220,000 bopd) with first oil staged on a similar timeline (+6 years).

**Bank of America Merrill Lynch**

**Exhibit 3: Production and free cash flow profile of a single theoretical development in Suriname (180,000 bopd)**



Production (lhs 000 bopd)        FcF $mm

Source: BofA-Merrill Lynch Global Research estimates

Note we assume production sharing contract (PSC) terms similar to those in the Block 42 signed prior to Apache's contract in 2015, and which we believe is a reasonable basis to assess the potential value of a notional discovery in Block 58.

Apache will have at least three independent well results between now and 1Q20, with a fourth option still available under the rig contract with Noble. Critically we believe at least one of the 3 or 4 options could include an offset well to ExxonMobil's Haimara discovery in Guyana, where channel checks suggest deeper updip oil potential, supported by Staatsolie's assessment of oil maturity and potentially encouraging to 'risked' value of a 3-4 well drilling program.

The location of the Noble Sam Croft drillship versus the moored location of the Stena Carron at the time of the Haimara is shown in the graphic below.

**Exhibit 4: Location of the Noble Sam Croft relative to Haimara**



Source: BofA Merrill Lynch Global Research estimates, Bloomberg, Woodmac

## The European 'risk' model

To some extent our approach reflects this analyst's 10 year tenure covering European oils; 'risking' exploration value is the bread and butter of many European E&P valuations. It is likely for this reason that Kosmos chose a dual listing in London - favoring coverage from Europe vs the US analyst community whose focus was predominantly unconventional shale. It also led many to misunderstand missed opportunities on stocks such as Hess (Guyana), Noble Energy (Leviathan) and Anadarko (Mozambique) prior to the latter's acquisition by Occidental.

If exploration potential was limited to one or two opportunities, it probably would not be worth considering 'risked' option value. But given the scale of regional exploration success to date and the impact of Guyana on Hess, we believe it is at worth considering the potential impact on Apache of even a single discovery.

- By our analysis, a similar scale development at the lower end of to those in Guyana (180,000 - 220,000 bopd) supported by about a 500mm bbl recoverable (oil) resource would reasonably be valued at about $2.8bn (about $6.0 net to APA's share) and over 25% of APA's current market value;

- Note this assumes $60 Brent and an 80% working interest net to Apache assuming 20% is reallocated to the Government, as is typically allowed under the PSC.

As a gross simplification, consider that if we assume 1:5 as a standard industry risk applied to half the block – that portion that is 'off the shelf' in the known oil generation window - and assuming management's declared backlog of more than 50 prospects is equally distributed across its acreage, one could be forgiven for considering 'risked' potential of 4-5 discoveries.

With a two year gap assumed between theoretical developments, the impact of a 1:5 probability of success applied to a backlog of 25 prospects could become very large, very quickly as shown in the table below.

**Exhibit 5: Risked value of 5 out of 50 prospects is potentially greater that APA's current market capitalization**

| | Prospect 1 | Prospect 2 | Prospect 3 | Prospect 4 | Prospect 5 | Total |
|---|---|---|---|---|---|---|
| | *Suriname risked exploration value* | | | | | |
| 7/1/25 | 2,264 | | | | | 2,264 |
| 7/1/26 | | 1,916 | | | | 1,916 |
| 7/2/27 | | | 1,621 | | | 1,621 |
| 7/1/28 | | | | 1,372 | | 1,372 |
| 7/1/29 | | | | | 1,161 | 1,161 |
| **Total** | **2,264** | **1,916** | **1,621** | **1,372** | **1,161** | **8,334** |
| *per share* | | | | | | *22.1* |

Source: BofA Merrill Lynch Global Research estimates

Clearly, exploration by its nature is high risk, and in this respect, it is premature to consider anything like this value a reasonable basis to recognize for an untested exploration play. But the options to extract value in a highly sought-after area, where Apache holds 100% working interest includes the potential to farm down for either cash or a carried interest.

**So, even in an unsuccessful case for the first well, we believe the value of APA's 'unrisked' position is greater than zero.**

From our discussions with management, Apache already has multiple offers from a range of experienced deep water players that we assume will include the usual suspects amongst the global oils. However, in a success case we fully expect management to partially monetize its interest by farming down to a non-operated position, bringing forward some value while de-risking future execution.

Bank of America
Merrill Lynch

Apache has been criticized for drilling its first well at a 100% working interest. We disagree.

- The risk / reward of the first well is the well cost, estimated at $60mm. That is the downside, but with the potential to reset the value of a potential farm in.

- In a success case, the value implications for Apache are clearly significant - $6 per share on a single well basis and upwards of $20 for a full drilling program.

However, what we believe is less understood is that the nature of exploration failure from the 3 out of 17 wells drilled in the Guyana / Suriname basin since ExxonMobil's Liza discovery in 2015 is mainly geometric (seal and trap) as opposed to some failure of the petroleum system (source, migration, reservoir).

**The implication is that individual prospect risk is independent of adjacent wells so that regardless of the result of APA's first well, drawing any conclusion on the balance of the program would be premature.**

Reflecting on where Apache trades currently with an implied long term oil price, we estimate at about $52 WTI / $57 Brent, we see exploration as a free option in the share price - but one that can potentially reset the investment case with any reasonable industry-based view of exploration risk. Below, we review Apache's acreage, the scale and nature of regional exploration success and anecdotally favorable depositional characteristics, we believe the range of potential value is too significant to ignore. Pending results from the upcoming drilling program, expected in the next month and with multiple well results through 1Q20, we believe it is appropriate to move our rating to Neutral. Note our PO is lowered slightly to $28 per share on the continued challenges across lower 48 gas, but has no value included for 'risked' exploration from what is the most sought after exploration basin in the industry.

## Geological set up

Geology does not obey geographic boundaries. Earlier this year ExxonMobil announced the Haimara discovery, immediately adjacent to the Guyana / Suriname border; from discussions with XOM management on the road, on whether it would be interested in a possible farm-in to Suriname Block 58, it (and other party) interests were apparently rebuffed by Apache given the early stage of exploration but stated that Haimara has effectively 'de-risked a working hydrocarbon system' on the block.

**Exhibit 6: Proximity of Apache's Block 58**



Source: BofA-Merrill Lynch Global Research estimates; Hess

Separate discussions on the Haimara well indicated that it may have been deepened beyond the discovery to test additional targets and a deeper oil prone target where viscosity changes with depth, orientated updip of Haimara and hence theoretically positioned on the Suriname-side of the border. In our view, this latter point is significant and there appears to be some perception that Suriname may be gas prone.

On the contrary, while we expect more mature / gas areas in the basin, we believe available industry data points to Apache's block being firmly in the oil window, as is laid out in the composite chart below. Specifically,

**Exhibit 7: Block 58: industry evidence of a mature oil window up-dip on the apparent migration path from Stabroek**



North Coronie 1
Maersk / Inpex 2008)

Source: BofA-Merrill Lynch Global Research; Staatsolie;

Hess' exploration head, Barbara Yilmaz, has stated that the source rock in Guyana is 'categorically the Cenomanian / Turonian Canje formation' that industry data suggests is centered offshore in the northwestern part of Suriname. Since the early days of ExxonMobil's successful exploration program in 2014 we have reviewed available data from a number of sources, starting with JHI Associates characterization of the hydrocarbon maturation window, shown in the charts below.

- Optimal Apache's block sits in what appears to the basin center with observed vitrinite reflectance[1] between 0.5 and 1.0 as a measure of hydrocarbon type, based on data from over 100 wells drilled in the area since the 1970s.

- Notable is that confirmation of a migration path from the upper Albian / Cenomanian-Turonian source rock is defined by Suriname's largest discovered oil field (Tambaredjo, 900mm bbls of original oil in place, ~170mm bbls recoverable reserves)

In our view, some of the best available public characterization of the source rock and oil generation potential comes from the North Coronie -1 well (NCO-1) drilled by Inpex / Maersk in 2008 as an unsuccessful well that failed on seal and trap geometry. Still, the well has been seen as perhaps the most important of all wells drilled over the last 40 years - most of which were near shore as was the case on Guyana before XOM drilled Liza. Referencing an AAPG paper by Maesrk[2]

- The well tested a thick Upper Albian - Cenomanian section sampled to form the basis for source rock – oil correlation by biomarker and isotope analyses.

---

[1] Vitrinite reflectance is a measure of the reflected light from a sample immersed in oil
[2] Source Rock Geochemistry & Petroleum System Modeling in the Guyana Basin, offshore Suriname (Schwarzer & Krabbe)

Bank of America
Merrill Lynch

- The NCO-1 well Albian-Cenomanian source rocks are organic matter rich marine shales which can be classified as 'good to excellent' oil-prone source rocks, containing predominantly type II kerogen'

Conclusions from this analysis anchor much of current day thinking on the petroleum system, critically establishing a link between oil and a Cenomanian source rock as well as information on oil maturity, hydrocarbon potential, migration and entrapment.

**Chart 4: Oil maturation in the Guyana - Suriname basin**



Source: JHI Associates

**Chart 5: APA Block 58: at the depositional center of the basin source?**



Source: Guyana Basin Cenomanian Petroleum System (Repsol-YPF)

The active source kitchen is located around 90 miles Northwest of the Tambaredjo Field, where a confirmed charged corroborates a migration path that is believed to be up-dip, in a SSE direction through Cretaceous and Early Tertiary channels. This puts Apache's Block 58 directly in the theoretical migration path that fed the onshore fields.

**Exhibit 8: Theoretical migration pathways from Stabroek to Suriname**



Source: CGX; Staatsolie

With such large distances, migration losses could be significant so that valid traps and top/lateral seal stand as the principal risks to defining a successful discovery. This is critical to applying 'risk' to the area. This, while oil from this source has been produced from the only producing fields onshore, the key question for Apache is whether oil has been effectively trapped between the source and onshore fields.

As an illustration, the seismic image below shows the concept envisaged by Tullow/Repsol for the Amalia prospect in Guyana, which appears to have had a similar migration pathway, but which remains a prospect. Alongside is the stratigraphic section

through Suriname, outboard of Apache's block where Kosmos' Anapai-1A test was
drilled, resulting in another dry hole.

**Exhibit 9: Guyana-Amalia-Seismic Section**



Source: Tullow

**Exhibit 10: Stratigraphic section through Suriname**



Source: Staatsolie

Still, in our view this gives some idea of the extent of multiple play types on the block.
In recent discussions with Apache management, it suggested multiple (seven) play types
across 50 identified prospects on the block which fits with Wood Mackenzie's
characterization of opportunities in the basin:

- Syn-rift play: Traps truncated against the erosional unconformity.

- Four-way closures in shallower water, generated by the transform faulting in the
  area.

- South-North slope and channel canyons on the shelf edge:

- Deepwater turbidite fans and low stand fans: thought to be both Lower Tertiary and
  Lower Cretaceous in age (higher risk targets).

- Shallow water and onshore carbonates offer some potential.

- Deep structural traps in Cretaceous sub basins truncated on the south and
  southeast flanks of the Demerara High.

- Rotational fault blocks also exist on the west flank of the High (the West Demerara
  Slope).

Note that per Woodmac the onshore Tambaredjo and Calcutta fields are trapped in a
stratigraphic pinchout against the underlying Cretaceous unconformity, as shown in the
graphic below, from Statsolie's 'Vision 2030' which is intended to increase oil production
in the country.

Bank of America
Merrill Lynch

**Exhibit 11: Play types characterized N-S from the Tambaredjo field to offshore**



Source: Staatsolie Vision 2030

Several other critical parameters have been disclosed by Staatsolie and are included in Woodmac's characterization of reservoir parametrics and geometric considerations, which start to take on many of the characteristics of Guyana.

- On the shallow / onshore discoveries, sandstones have tended to be unconsolidated with high porosity (35% - 40%) and permeability (above 1,000 mD);

- Seals are provided by lateral and vertical marine shales. The trapping mechanism in both fields is stratigraphic.

- While our expectation is that deeper burial offshore would yield tighter reservoir characteristics, discoveries in Guyana remain world class (30% porosity, 6 mD) with capacity to flow at >25,000 bopd in our view.

Note that there is no formal data sharing agreement between Guyana and Suriname; noting Kosmos' last unsuccessful well at Pontoenoe in Oct 18, 2018 which had Hess as a 33% working interest partner (and hence having access to seismic and log correlation data on the Guyana side of the border. Reflecting on Kosmos' disclosure, we believe this underlines again that the primary risk is trap and seal, not the presence of source, migration and reservoir.

*'Pontoenoe-1 was designed to test late Cretaceous reservoirs in a stratigraphic trap charged from oil mature Albian and Cenomanian-Turonian source kitchens. The prospect was fully tested but did not discover commercial hydrocarbons. High-quality reservoir was encountered, but the primary exploration objective proved to be water bearing. Kosmos believes there was evidence of a working source kitchen and the prospect failed due to a lack of trap' ..... given the indications of a mature source, quality cretaceous reservoir, and the independent nature of the prospectivity we believe there is significant remaining potential in Block 42'.*

*Andy Inglis, CEO Kosmos, October 2018*

However, from the review of the geological set up described to this point, we believe that all things considered, the proven migration path that seemingly lies NNW / SSE, is proven by Tamberedjo at one end and Liza / Turbot / Longtail and Ranger at the other. Unlike high profile tests on the Suriname side of the border (NCO-1, Anapai and Pontoenoe) Apache's acreage appears potentially better placed given it lies directly in the way of the theoretical migration path.

**Apache's drill-plan**

We recently met with Apache CEO John Christman. From our discussions, management has chosen its initial target to test multiple play types close to but not directly offset from ExxonMobil's Haimara discovery. From the map shown previously we estimate that the well is around nine miles from Haimara.

As such, we believe the well will not likely be optimally positioned for any one target and should be risked accordingly. However, we also believe of the key parameters that traditionally define the geological probability of success, seal and trap carry higher risk than source, migration and reservoir given all the evidence presented so far.

Critically we see no reason to define the hydrocarbon as gas, not least given Statsolie's characterization of Ro and Hess' description of changing hydrocarbon viscosity with depth at Haimara. While individual prospect risk remains - as seen from the three out of 19 unsuccessful wells drilled to date (Sorubim - Guyana, Skipjack - Guyana and Pontoenoe - Suriname), these are independent of each other with no more read through from the failure at those three than from the success at the other 16! On questioning why it would not immediately target an offset well to Haimara, which would seem logical given the discovery adjacent to the Guyana / Suriname border, management suggested that first, it had selected its initial well prior to the Haimara discovery, but also that drilling close the border may risk complications from a discovery from issues such as cross border unitization etc.

As stated previously, discussions with management suggest Apache has opted to take two out of three additional rig slots on the Noble Sam Croft drillship so far, so that it will have three back to back wells drilling over the next 4-5 months, with a fourth option still available and drop dead date towards year end.

**While market anticipation is focused on the first well, we suggest 'risking' a 3-4 well program at a standard industry risk parameters, with Pg partially de-risked by the significant exploration success elsewhere in the basin.**

Again, we emphasize that geology does not obey geological boundaries. But individual prospect risk is real: while there have been 16 successful discoveries from 19 wells drilled, the success rate of the first two (Liza 1, Skipjack) was 50%. The same will obviously apply to Apache's block; but the probability of a working hydrocarbon system is de-risked in our view.

## Framework to establish probability of geological success

**We assume a 1 in 4 chance of exploration success. Here's how we get there**

Exploration clearly comes with some level of accepted risk. Ordinarily we expect the market to attribute no value to an exploration program until it has demonstrable value, through a viable commercial discovery and line of sight on a subsequent development. Valuing *potential* exploration value is different as this is normally the basis of management's decision to spend capital dollars. It is similarly the 'option' value of an exploration program that can give some idea of the potential impact on value.

One way to assess this 'risked' value is to recognize industry standards used commonly by petroleum engineers to provide a framework for assessing geological risk. Most E&P's will utilize sophisticated risk analysis to evaluate and rank new plays - which conventional wisdom dictates is the more important exploration decision versus simply identifying which prospect to drill.

Industry standards have evolved accordingly and provide a probability framework to assess viable petroleum systems and identify appropriate analogs for the size and number of potential discoveries in a given region. These standards, agreed and laid out by the World Petroleum Council, American Association of Petroleum Geologists etc in 2007 are part of a wider PRMS (Petroleum Resource Management System) that has also provided more familiar guidelines such as Proven, Probable and Possible reserves

Bank of America
Merrill Lynch

definitions. Note that these rank respectively above Contingent and Prospective resources as described in the charts below. For the purpose of a risked assessment of Apache's Block 58, our focus is on the Prospective resources.

**Exhibit 12: PRMS Resource Classification Framework**



Source: AAPG

**Exhibit 13: Resource sub class based on project maturity**



Source: AAPG

Any estimate of undiscovered resources is subject to both technical and commercial uncertainty – however, industry standards provide a repeatable frame work that applies a range of values and probabilities to the various factors that influence geological risk in order to determine the probability of geological success (POSg)Pg. The output of this probabilistic analysis is intended to provide familiar estimates of success commonly quoted by industry management - namely a low (P90), best or mean (P50) and high (P10) estimate of potential reserves. The USGS has conveniently done this for us:

**In its assessment of undiscovered field and resource potential in the Guyana - Suriname basin, it suggests a 50% probability of over 11bn barrels from late cretaceous turbidites across 117 undiscovered oil fields!**

Note in the composite chart below it has also conveniently shown the known extent of the Cenomanian - Turonian (C-T) petroleum system.

**Exhibit 14: USGS assessment of undiscovered resource in the Guyana-Suriname basin: P50 of over 11bn bbls from 117 undiscovered fields !**



Source: USGS

Note that in Sep 2019 the USGS announced it will reassess this potential in 2020, given the extent of the exploration success in Guyana to date.

## What is POSg

Typically POSg is described as the probability of four independent geological characteristics

- Probability of an effective reservoir with the necessary geological facies (rock) and qualities to be an effective reservoir (porosity, permeability).

Bank of America
Merrill Lynch

- Probability of an effective trap with the geometry and sealing mechanisms to capture hydrocarbons in volumes that are commercially recoverable

- Probability of hydrocarbon charge through migration from the source rock to the trap with sufficient expulsion of original hydrocarbons in place.

- Probability of retention where subsequent tectonic activity may have broken the seal or otherwise provoked spilling of previously trapped hydrocarbons.

The first three of these typically apply to the hydrocarbon system – or play risk; the last is more specific to the prospect risk. Together these are typically defined as P1 through P4, each of which relies in turn on two parameters presence (a) and effectiveness (b). Algebraically, this can be written as:

Pg = P1 x P2 x P3 x P4 where P1 = P1a x P1b, P2 = P2a x P2b etc.

Splitting each factor into these two components has some logic – consider that there is no point in a reservoir being present if low porosity and permeability prevent it from being effective. The same assessment can be made of each geological factor - and it is here that Industry Standard Petroleum Resource Management Systems (PRMS) can provide a subjective framework to determine guidelines for establishing P1 – P4. We examine each parameter in more detail below:

## P1: Probability of an effective Reservoir

Reservoir probability has two components – the probability that reservoir rock exist (1a) with sufficient net thickness (or pay) and that it will be effective in terms of porosity and permeability (1b). The charts below provide a framework to guide the appropriate probability.

**Exhibit 15: Reservoir presence and effectiveness**

Source: Coordinating Committee for Geoscience Programs in East and Southeast Asia (CCOP)

## P2: Probability of an effective Trap

The two components that comprise probability of an effective trap is first the existence of a mapped structure that shows a valid geometrical closure, and critically the sealing mechanism that encloses the expected rock volume. The quality of seismic data is critical here in identifying the reflectors – boundary rocks or features that enclose the expected trap geometry. Seismic data is also key to determining the trap mechanism – meaning whether it is a simple trap (such as a single top seal on a four way closure) or combined seal where additional risks relate to additional trapping mechanisms required in addition to the top seal. A stratigraphic pinch out is an example of a combined seal. Again, the PRMS guidelines are shown in the charts below.

**Exhibit 16: Trap presence and effectiveness**

Presence

| Seismic correlation and mapping | Data reliability | | 2D-seismic | | |
|---|---|---|---|---|---|
| | | 3D-seismic | Dense grid size | Open grid size | Very open grid |
| Good corr. nearby wells | Low structural complexity | 0.9 - 1.0 | 0.9 - 1.0 | 0.8 - 1.0 | 0.7 - 0.9 |
| | High structural complexity | 0.7 - 1.0 | 0.6 - 0.9 | 0.5 - 0.8 | 0.4 - 0.7 |
| | Low relief, uncertain depth conversion | 0.6 - 0.9 | 0.5 - 0.8 | 0.4 - 0.7 | 0.3 - 0.6 |
| Uncertain corr. distant wells | Low structural complexity | 0.9 - 1.0 | 0.8 - 1.0 | 0.7 - 0.9 | 0.6 - 0.8 |
| | High structural complexity | 0.7 - 0.9 | 0.6 - 0.9 | 0.4 - 0.8 | 0.3 - 0.7 |
| | Low relief, uncertain depth conversion | 0.5 - 0.8 | 0.4 - 0.7 | 0.3 - 0.6 | 0.2 - 0.5 |
| Unreliable corr. analogue model | Low structural complexity | 0.9 - 1.0 | 0.7 - 1.0 | 0.6 - 0.8 | 0.4 - 0.7 |
| | High structural complexity | 0.4 - 0.7 | 0.3 - 0.6 | 0.2 - 0.5 | 0.1 - 0.4 |
| | Low relief, uncertain depth conversion | 0.3 - 0.7 | 0.2 - 0.6 | 0.1 - 0.5 | 0.1 - 0.4 |

| Interpretation of top surface not based on seismic reflector: | |
|---|---|
| Parallel reflectors | In general, middle to high end of range |
| Non-parallel reflectors | Low end of range |

| Area of closure/grid size: | |
|---|---|
| > 5 times | Dense grid size |
| 2 - 5 times | Open grid size |
| < 2 times | Very open grid size |

Effectiveness

| Seal mechanism | | Seal quality | | Very good | Good | Acceptable | Poor |
|---|---|---|---|---|---|---|---|
| | Top surface side | Bottom side | Structural style | | | | |
| Simple seal | Con-form | N/A. | Anticline, buried highs, build-ups, faulted str. | 0.9 - 1.0 | 0.8 - 1.0 | 0.6 - 0.8 | 0.4 - 0.6 |
| | Uncon -form | N/A. | Faulted structures | 0.8 - 0.9 | 0.7 - 0.8 | 0.5 - 0.7 | 0.3 - 0.5 |
| Combined seal | Con-form | Uncon -form | Onlap, low-stand wedge | 0.5 - 0.7 | 0.4 - 0.5 | 0.3 - 0.4 | 0.1 - 0.3 |
| | Con-form | Faults | Downfaulted structures | 0.6 - 0.8 | 0.5 - 0.6 | 0.3 - 0.5 | 0.1 - 0.3 |
| | Con-form | Facies shift | "shale out" | 0.5 - 0.7 | 0.4 - 0.5 | 0.2 - 0.4 | 0.1 - 0.3 |
| | Uncon -form | Con-form | Subcrop structures | 0.4 - 0.5 | 0.3 - 0.5 | 0.2 - 0.4 | 0.1 - 0.3 |

| Salt, anhydrite, carbonates | Very good sealing properties |
|---|---|
| Thick shales | Good sealing properties |
| Thin shales | Poor to acceptable sealing properties |
| Basalt | Acceptable to good sealing properties |
| Faults cutting top surface | Poor to acceptable sealing properties |
| Juxtaposition, fault planes | Depends on sand/shale and sand/sand contact |

Source: Coordinating Committee for Geoscience Programs in East and Southeast Asia (CCOP)

## P3: Probability of hydrocarbon Charge

This is perhaps the most obvious and significant risk for any exploration effort – as it addresses the presence of a source rock, and the probability of an effective migration mechanism between the source and the trap. Evaluation of the charge addresses issues such as Kerogen presence and type (to determine whether the prospect is most likely oil or gas), Total Organic Carbon (TOC), expulsion from the rock etc. The P3a and 3b parameters are shown in the charts below.

**Exhibit 17: Charge presence and effectiveness**

Presence

| Data reliability | | Restricted marine or lacustrine environment with cono. sapropelic organic matter | Mixed marine or lacustrine environment with dispersed sapropelic organic matter | Deltaic environment with mostly humic organic matter (terrestrial; mainly gas) |
|---|---|---|---|---|
| Proven Source Rock | Sufficient volume | 0.9 - 1.0 | 0.8 - 1.0 | 0.8 - 1.0 |
| | Marginal volume | 0.5 - 0.8 | 0.4 - 0.7 | 0.4 - 0.7 |
| | Marginal mature | 0.3 - 0.6 | 0.2 - 0.5 | 0.2 - 0.5 |
| Quality reduced source rock | Sufficient volume | 0.7 - 0.9 | 0.6 - 0.8 | 0.6 - 0.8 |
| | Marginal volume | 0.4 - 0.6 | 0.3 - 0.6 | 0.3 - 0.6 |
| | Marginal mature | 0.2 - 0.5 | 0.1 - 0.4 | 0.1 - 0.4 |
| Theoretical source rock | Sufficient volume | 0.5 - 0.8 | 0.4 - 0.7 | 0.4 - 0.7 |
| | Marginal volume | 0.3 - 0.7 | 0.3 - 0.6 | 0.3 - 0.6 |
| | Marginal mature | 0.1 - 0.4 | 0.1 - 0.4 | 0.1 - 0.4 |
| Unknown source rock | Sufficient volume | 0.4 - 0.7 | 0.3 - 0.7 | 0.3 - 0.7 |
| | Marginal volume | 0.2 - 0.6 | 0.2 - 0.5 | 0.2 - 0.5 |
| | Marginal mature | 0.1 - 0.4 | 0.1 - 0.3 | 0.1 - 0.3 |

Effectiveness

| Migration | Timing | The trap is formed before onset of hydrocarbon migration | Time of trap formation and time of migration are overlapping | The trap is formed when the source rock is supposed to be "overcooked" |
|---|---|---|---|---|
| Local migration | | 0.9 - 1.0 | 0.4 - 0.8 | 0.1 - 0.4 |
| Lateral migration without barriers | | 0.8 - 0.9 | 0.4 - 0.7 | 0.1 - 0.3 |
| Lateral migration with barriers | | 0.5 - 0.8 | 0.2 - 0.5 | 0.1 - 0.3 |
| Vertical migration without barriers | | 0.7 - 0.9 | 0.3 - 0.6 | 0.1 - 0.3 |
| Vertical migration with barriers | | 0.4 - 0.6 | 0.2 - 0.4 | 0.1 - 0.2 |
| Long-distance "fill-spill" migration | | 0.4 - 0.6 | 0.2 - 0.4 | 0.1 - 0.2 |
| The trap is in the 'shadow' of migration | | 0.2 - 0.4 | 0.1 - 0.3 | 0.1 |

Source: Coordinating Committee for Geoscience Programs in East and Southeast Asia (CCOP)

## P4: Probability of Retention after accumulation

This final 'risk' addresses the post accumulation history of the trap – to determine whether subsequent tectonic activity impacted the presence or phase of any prospective target (i.e. oil or gas). In Anadarko's case our understanding is that several of the key play areas have been relatively benign – seeing little tectonic activity so that retention risk is presumably low. This final set of probability guidelines is shown in the chart below.

Bank of America Merrill Lynch

**Exhibit 18: Retention presence and effectiveness**

| Geological processes after accumulation | | Data control Positive unambig-uous data (seismic, wells, etc.) | Data control and interpre-tation is poor to fair | Negative unambig-uous data (seismic, wells, etc.) |
|---|---|---|---|---|
| No late activity | No tectonic activity after accumulation | 0.9 - 1.0 | 0.8 - 1.0 | 0.7 - 1.0 |
| | Shallow traps, pos-sible biodegradation | 0.8 - 0.9 | 0.4 - 0.7 | 0.1 - 0.3 |
| Erosion | Trap in connection to generating source | 0.7 - 0.9 | 0.3 - 0.6 | 0.1 - 0.3 |
| | Trap not connected to generating source | 0.5 - 0.8 | 0.2 - 0.5 | 0.1 - 0.2 |
| Uplift and tilting | Form, volume, top-point not changed | 0.7 - 0.9 | 0.4 - 0.7 | 0.2 - 0.4 |
| | Form, volume, top-point changed | 0.5 - 0.6 | 0.3 - 0.4 | 0.1 - 0.2 |
| Reacti-vated faults | Compression and/or transpression | 0.5 - 0.7 | 0.4 - 0.5 | 0.3 - 0.4 |
| | Tension | 0.4 - 0.6 | 0.3 - 0.4 | 0.1 - 0.3 |

Source: Coordinating Committee for Geoscience Programs in East and Southeast Asia (CCOP)

One final observation is that these four geological parameters have some logical chronological order and will typically be assessed in sequence so that risks are not 'double counted'. This is illustrated below.

**Exhibit 19: Schematic definition of a play**



Source: Coordinating Committee for Geoscience Programs in East and Southeast Asia (CCOP)

**Exhibit 20: Chronological assessment of risk**



Source: Coordinating Committee for Geoscience Programs in East and Southeast Asia (CCOP)

**Interdependency of prospects**
Clearly relative confidence on any individual play area or prospect will change as data acquisition improves such as from additional drilling or seismic acquisition. This may not necessarily be confined to one area but may also include data from similar geological settings – and in particular those where management has experience from other analogs. In this case some level of interdependency can be significant in 'de-risking' a given area – for example where common geological features established by one well in a new play area 'de-risk' this parameter for all prospects the in play. Clearly this can reasonably apply between Guyana and Suriname given they are one basin separated only by an imaginary geographical border!

Note that the most likely common geological feature within a given petroleum system is a source rock that may charge several plays so that it follows that the chance of additional discoveries improves because there is a known working hydrocarbon system in place. In addition to this interdependency between prospects in a given play, the chance of additional exploration success will also increase with prospect backlog; in other words from standard probability theory the chance of a one success from a backlog of exploration prospects will improve significantly with the number of wells being drilled.

For example, if the Pg of an individual prospect is assessed at 50%, the chance of one success from one well is 50%; if five wells are drilled, the chance of one success increases to 97%; conversely the probability that all five wells are successful would be just 3%.

**Apache management has suggested Block 58 has over 50 individual leads and prospects.**

At some point, management discretion will kick in to determine how many consecutive unsuccessful wells are necessary to condemn a play - although this is arguably a function of technical capability, experience, internal risk tolerance and the broader risk management process. Presumably, this is inherent to most company's exploration strategies albeit these are not readily transparent to the outside world. With that said, past results may provide some insight into a given company's exploration process. Some key parameters to watch include: Working Interest / risk tolerance: Some companies are happy to carry significant levels of working interest to maximize exposure to a given play whilst others prefer to manage the risk level in order to limit downside.

While Apache is drilling its first well at a 100% working interest, we see this as a low cost (about $60mm) look at initial block prospectivity, but with a view to ultimately farming down working interest, probably to around 50% based on our discussions with management. So enough with theory! How is all this relevant to valuing Apache's exploration risk in Suriname?

The graphic below summarize our approach to determine that a reasonable probability of geological success across is a POSg of 0.25 and hence 1.0 for four back to back prospects. With each individual prospect notionally valued at $6 per APA share, we believe the 'risked' value of the initial program is therefore about $6 per share. Simple! But obviously fraught with risk, which is why we do not include 'risked' exploration value in our price objective for Apache.

**Exhibit 21: We believe Pg in Suriname is reasonably 0.25 (1 in 4) and primarily related to trap and seal vs source and migration**

P1: probability of an effective reservoir

Apache has legacy 2D and proprietary 3D across Block 58; viewing the seismic line with management the correlation with publicly available 2D seismic in the adjacent Stabroek block in Guyana shows good continuity than in particular was confirmed by ExxonMobil's Haimara well. While other wells drilled in Suriname do not appear to have been on the primary migration path, results from Kosmos' wells in particular reported good reservoir rock. Acordingl we believe a reasonable P1 for the presence of an effective reservoir is 0.9 (P1a 1.0, P1b 1.0)

P2: probability of an effective trap (see also P4)

Of the 3 failures reported from 19 wells drilled in Guyana / Suriname basin since 2015, our understanding is the the most common failure mechanism has been a failed seal; however differentiating from an ineffective trap is impossible from limited available public information. Still, seal risk remains the primary risk for the large turbidite fan systems described by Staatsolie as amongst multiple play types on the block. Assuming prospects would not bn drilled by managament unless it has confidence in acceptible seal risk we believe a reasonable P2 for the presence of an effective trap is 0.5 (P2a 1.0, P2b 0.5)

P3: probability of an effective hydrocarbon charge

Effective charge is perhaps the most easily derisked characteristic that can be derived from the many legacy wells drilled in the basin – being a function of source rock and effective migration. From the review of available data in this report we believe presence of the Cenomanian - Turonian (C-T) source rock has been confirmed while the long distance between discoveries in Guyana and the Tarabadjo / Calcutta fields onshore Suriname, confirmed by biomarkers from the Inpex / Maersk NCO-1 well suggests the risk of both presence and migration is low. We assume a P3 of 1.0 (P3a 1.0 and P3b 1.0)

P4: probability of effective retention

With successful retention after charge the final uncertainty, a key factor is here is whether there has been a series of events that could have altered the effectiveness of the charge and seal, or the phase of any hydrocarbons (oil or gas). Here again we draw from academic reviews that suggest the entire transform margin has been relatively stable since the separation of the present day continents. However as reviewed under P2 we see seal risk as the single biggest uncertainty and accordingly believe a reasonable P4 for an effective seal is also 0.5 (P4a 1.0, P4b 0.5).

$$Pg = P1\ (1.0 \times 1.0) \times P2\ (1.0 \times 0.5) \times P3\ (1.0 \times 1.0) \times P4\ (1.0 \times 0.5) = 0.25$$

Source: BofA-Merrill Lynch Global Research

Bank of America
Merrill Lynch

# Benchmarking value

## The Kosmos Block 42 model contract

Apache signed a 30 year production sharing contract (PSC) for Block 58 offshore Suriname in June 2015. Neither Apache nor Staatsolie have disclosed precise terms other than that in the event of a commercial discovery, Staatsolie has the right to back in to the development and production stage for 20%, redeeming its share of prior exploration costs up to that point.

In the adjacent block 42, operated by Kosmos' the terms have been made public and as one of the new breed of contracts enabled by the Suriname Petroleum Law we believe this is a good starting point to model Block 58.

**Exhibit 22: Suriname block ownership and bathymetry**



Source: Staatsolie

High level terms for the Kosmos contract is a 30 year term, with a nine year initial exploration period split into three consecutive phases of 4, 3 and 2 years respectively, with minimum work commitments of $5mm, $85mm and $100mm. The exploration period includes minimum work commitments during phase 1 related to seismic acquisition and reprocessing; if the contractor chooses to move to phase 2, minimum obligations include drilling of at least one well, with one further well if the contractor decides to move to the third exploration phase.

One key difference between the Kosmos contract and the few details made public around the Apache contract is that Staatsolie has the right to 'back into' up to a 20% working interest at the point of a declaration of commerciality. This is limited to 10% under the Kosmos terms. Still, with Apache's current working interest at 100%, it has ample capacity to manage the final scale of its working interest, assuming it brings in additional partners at some point. Other key terms of Kosmos PSC can be summarized as follows:

- Royalties are payable on production revenues at a rate of 6.25%

- Cost recovery: all cash operating and capital costs can be recovered in a given calendar quarter up to 80% of the available revenue after royalties, with any unrecovered balance carried forward.

- Profit oil is split between the contractor and the Government on a sliding scale defined by an 'R' factor, where R is (Cumulative gross revenue – cumulative royalty – cumulative income tax) / (cumulative petroleum expenditures) and where expenditure is all operating and capital costs that qualify for cost recovery.

Additionally income tax is payable at the current statutory rate of 36%.

**Exhibit 23: R factor creaming curve: Kosmos Block 42**

| Profit share 'R' factor | Staatsolie | Contractor |
|---|---|---|
| 0.00-1.00 | 15% | 85% |
| >1.00-1.25 | 20% | 80% |
| >1.25-1.50 | 25% | 75% |
| >1.50-1.75 | 30% | 70% |
| >1.75-2.00 | 45% | 55% |
| >2.00-3.00 | 60% | 40% |
| >3.00 | 75% | 25% |
| Cost recovery limit | | 80% |
| Income tax | | 36% |
| Royalty | | 6.25% |

Source: Kosmos

Clearly any assumption of value requires the assumption of a commercial discovery with associated capital and operating costs, a production profile and timeline to first oil. However we are also aware of the scale of adjacent discoveries where we have examined the value to Hess in some detail. Accordingly, we believe it is reasonable to use a case study of a development in Guyana to establish a reasonable range of value for a similar size development in Suriname (where the key difference is obviously the PSC terms.

Accordingly we establish operating parameters to assess value in Suriname as follows:

- Production capacity of 180,000 bopd, with first oil + 6 years from discovery and a plateau rate of production of five years, with terminal decline of about 30%.

- Capital costs are scaled against floating production storage and offloading (FPSO) developments in Guyana, with the vessel cost assumed at $1.375bn and drilling costs of $3.6bn. The implied finding and development (F&D) costs is about $7.25 / barrel, noting we assume Suriname is in shallower water (lower drilling costs)

- Operating costs are assumed higher in the early stages of development through a leased FPSO ($9.25/boe) falling to $7.00 with coincident acquisition of the boat after two years - similar to Guyana.

The table below summarizes the outcome that is a gross value of $2.8bn ($2.2bn net to APA of $6 per share), with a total Government take of 53% of available cashflow. Note the full model is included in the Appendix.

**Exhibit 24: Value of a theoretical 180,000 bopd development, +6 years to first oil has notional NPV of about $2.8bn ($2.3bn net to APA)**

Risked exploration value

| Single prospect | $6.0 per share | @ $60 | Brent |

| Assumptions | | Price Deck | Crude Oil | | PSC terms | | | | Operating Expense | | | | | | Present value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | FPSO acq'n | | Fixed cost range | | | Peak prod'n | 180,000 bopd |
| | | | | | | | | | | pre | post | 100-150 | 50-100 | <50 | | |
| WACC | 10% | 1 | $60 | | | | | | | | Variable | | Fixed | | Total NPV | $2,830 |
| Gov't interest | 53% | 2 | $60 | Royalty | 6.25% | R factor | Staatsolie | Contractor | $/Boe | $9.25 | $7.00 | | | | APA interest | 80% |
| Total bbls | 855 | 3 | $60 | | | 0.00-1.00 | 15% | 85% | Total | fee range | | $30 | $20 | $10 | APA NPV | $2,264 |
| | | 4 | $60 | | | >1.00-1.25 | 20% | 80% | | | | | | | | |
| Capex | 4975 | 5 | $60 | Cost recovery limit | 80% | >1.25-1.50 | 25% | 75% | Capital cost | | | | | | Per share | $6.0 |
| F&D per bbl | 7.26 | 6 | $60 | | | >1.50-1.75 | 30% | 70% | | | | 2yr DD&A | FPSO acq'n cost | | | |
| | | 7 | $60 | | | >1.75-2.00 | 45% | 55% | FPSO | 1,375 | | 300 | 1075 | | APA shares | 377 |
| Oil Yield | 80% | | | | | >2.00-3.00 | 60% | 40% | Drilling | 3,600 | | | | | | |
| Decline rate | 29.4% | L-term | $60 | Income tax | 36% | >3.00 | 75% | 25% | | | | | | | | |

Source: BofA Merrill Lynch Global Research

Bank of America
Merrill Lynch

This is, of course theoretical for a notional discovery in Guyana. But consider how in a success case, how the market will consider the incremental risk profile of the remaining ~50 prospects and play types described by management. If, as we described previously, a one in five probability of geological success is applied to that half of the block that appears to be in the sweet spot of the depositional environment, migration path and oil window, a one in five chance of success applied to 25 prospects could imply headline value of about $22 per share, staged at two year intervals of development.

We are unclear on whether there is individual ring fencing around prospects, or if all revenues are available for cost recovery for any and all costs on the block. In this respect, we believe our assumptions are conservative. However anything like the exploration success experienced by ExxonMobil and Hess, the 'option' value on Apache could reasonably be as much as the entire current market capitalization of the stock - or about $22 per share. While somewhat idealized, we believe the minimal cost of the look at Block 58 versus the upside potential from a success case on-trend with Guyana is simply too big to ignore.

## Conclusion

### If Apache was Europe it would (probably) be in the stock already

Risking the value of exploration is the bread and butter for the analysis and valuation of European oil and gas stocks. Typically a 'risked' value for exploration is added to the core value of current cashflow and adjusted as and when the well results come in. Few E&P's in the US have conventional exploration programs as a core strategy. The exceptions are Hess Corporation and Noble Energy both of which have enjoyed significant exploration success but still struggle to gain full value recognition from the market for existing discoveries let alone risked exploration potential. Apache, with Suriname is now likely the third - but with exploration still an option albeit one held 100% in an area coveted by the industry. As mentioned previously, we doubt that regardless of the first well result, the value ultimately recognized for some partial monetization is zero.

But Apache is not just drilling one well - we expect at least three. Its share price is also, in our view not discounting any value for risked exploration which is reasonable to us. But what is not reasonable is to ignore the risk / reward that has potential to double total value over time for a share price that to us is already trading below fair value. If it was sitting in London, we believe that at least some of that value would be reflected in the stock. Building on our understanding of the risked potential in Suriname we believe there is enough risked opportunity to warrant a pause in our negative stance on Apache - not least as the stock has remained one of the most under pressure from short interest amongst the large cap US oils, as shown in the chart below Upgrade to Neutral, PO $28.

**Chart 6: Apache short interest vs other large cap peers, stands at the high end alongside NBL**



Source: Bloomberg

**Footnote: adjusting 3Q19 earnings estimates for recently disclosed 8k**

On 10/16, APA reported supplemental information on 3Q19 price realizations, hedge realizations, dry hole expense and Egyptian tax barrels.  Adjusting for these updates, our 3Q19 estimate moves to ($0.17), in-line with consensus, from ($0.12) prior.  The bulk of the move comes from Egyptian tax barrels which are expected to be in the range of 20-23 Mboe / d compared to our estimate of 29 Mboe / d with the remaining drop due to a lower hedge gain of $16mm vs our estimate of $21mm and additional dry hole expense of $5-10mm.  Price realizations for the quarter were essentially a wash.  Management also confirmed that deferred Alpine High production is back on-line and reiterated third quarter guidance for the play of 70 to 75 Mboe / d.

APA is scheduled to reported third quarter results on Wednesday, October 30th with a call scheduled the following day at 10am CT.  During results, as discussed in our recently published earnings preview, the company is expected to provide an update on 2020 guidance.  Previously, management had guided to spending of $2.5 to $2.8bn assuming $50 to $55 WTI.  However, much has changed on the macro front with respect to gas and NGL pricing with APA, as previously announced, shifting rigs away from the Alpine High play. Given this, we see spending as potentially trending lower in order to generate free cash flow. Currently, we are modeling 2020 capex of $2bn in 2020.

Adjusting for the realizations announced in the recent 8k along with resumed Alpine High production, our new EPS estimates as follows:

**Table 1: APA Earnings Estimates**

|          | Q1     | Q2    | Q3      | Q4    | FY    | BBG Consensus |
|----------|--------|-------|---------|-------|-------|---------------|
| 2018A    | 0.28   | 0.50  | 0.63    | 0.31  | 1.73  | 1.67          |
| 2019E    | 0.10   | 0.11  | (0.17)  | -     | 0.03  | 0.01          |
| Previous | 0.10   | 0.11  | (0.12)  | -     | 0.09  | n/a           |
| 2020E    | -      | 0.11  | 0.16    | 0.07  | 0.34  | 0.18          |
| Previous | (0.02) | 0.09  | 0.14    | 0.05  | 0.27  | n/a           |
| 2021E    | 0.15   | 0.11  | 0.11    | 0.16  | 0.52  | (0.03)        |
| Previous | 0.13   | 0.08  | 0.09    | 0.13  | 0.43  | n/a           |

Source:  BofA Merrill Lynch Global Research, Bloomberg

The primary update that we believe the market will be looking for is on the exploration well off the coast of Suriname on Block 58.  The well was spud on September 24th by the Noble Sam Croft drillship. In the event that results are oily, we believe that this could potentially change APA's investment case from what had been previously based on gassy Alpine High.

Bank of America
Merrill Lynch

# Appendix 1

**Table 1: Recent well history in the Guyana Suriname basin**

| Operator | Location | # | Date | Well | Operation - Drill Ship - Pay | | | Discovery - Total Depth / Water Depth | | Result / comment |
|---|---|---|---|---|---|---|---|---|---|---|
| ExxonMobil | Stabroek | 1 | May '15 | Liza 1 | Exploration | Stena Carron | 295ft pay | oil bearing sandstone | 17,825ft / 5,719ft | High quality, sandstone reservoir |
| ExxonMobil | Stabroek | 1a | Jun '16 | Liza 2 | Exploration | Stena Carron | 190ft pay | oil bearing sandstone | 17,963ft / 5,551ft | Significant discovery; upper cretaceous hi-porosity; 800-1.4mm boe |
| ExxonMobil | Stabroek | | Sep 16 | Skipjack | Water wet | | n/a | n/a unsuccesful | n/a unsuccesful | Dry (good reservoir quality, migration failure) |
| ExxonMobil | Stabroek | 1b | Oct '16 | Liza 3 | Exploration | Stena Carron | 200ft pay | oil bearing sandstone | 18,100ft / 6,000ft | 2.7 miles from Liza 1; resource now at upper end of 800-1.4mm boe |
| ExxonMobil | Stabroek | 2 | Jan '17 | Payara 1 | Exploration & DST | Stena Carron | 95ft pay | oil bearing sandstone | 18,080ft / 6,660ft | 10 miles from Liza 1 discovery |
| ExxonMobil | Stabroek | 3 | Jan '17 | Liza Deep | Exploration | Stena Carron | not disclosed | oil bearing sandstone | not disclosed | Extension below Liza 3, separate and distinct, 100-150mm boe |
| ExxonMobil | Stabroek | 4 | Mar '17 | Snoek | Exploration | Stena Carron | 82ft pay | oil bearing sandstone | 16,978ft / 5,128ft | 5 miles from Liza 1 discovery |
| ExxonMobil | Stabroek | 1c | Jun '17 | Liza 4 | Appraisal & DST | Stena Carron | 197ft pay | oil bearing sandstone | not disclosed | Phase 1 FID, sanctioned 120,000 bopd; first oil 'by 2020'; 2.0-2.5bn boe |
| ExxonMobil | Stabroek | 2a | Jul '17 | Payara 2 | Appraisal | Stena Carron | 59ft pay | oil bearing sandstone | 19,068ft / 7,000ft | Payara now ~500mm boe; total resource now 2.25bn - 2.75bn boe |
| Tullow | Block 54 - Suriname | | Oct'17 | Araku-1 | Unsuccessful | Bob Douglas | n/a | n/a | 8.809ft / 3,280ft | No reservoir quality rock, evidence of gas condensate from logging |
| ExxonMobil | Stabroek | 5 | Oct '17 | Turbot 1 | Exploration | Stena Carron | 75ft pay | oil bearing sandstone | 18,445ft / 5,912ft | 30 miles from Liza 1 discovery |
| ExxonMobil | Stabroek | 6 | Jan 18 | Ranger 1 | Exploration | Stena Carron | 230ft pay | oil bearing reservoir | 21,161ft / 8,973ft | *Hi qty carbonate; recoverable reserves now >3.2mm boe, 60m NW Lisa* |
| ExxonMobil | Stabroek | 7 | Feb '18 | Pacora 1 | Exploration | Stena Carron | 65ft pay | oil bearing sandstone | 18,363ft / 6,781ft | Lifts prod'n from first 3 phases >500,000 bopd; 4m west of Payara-1 |
| ExxonMobil | Stabroek | | Apr '18 | Sorubim | Unsuccessful | Noble Bob Douglas | n/a | n/a unsuccesful | n/a | Good reservoir quality, seal breech |
| Kosmos | Block 45 - Suriname | | Jun' 18 | Anapai-1A | Unsuccessful | Ensco DS-12 | n/a | water bearing reservoir | 14,947ft / n/a | High quality reservoirs, but did not encounter hydrocarbons |
| ExxonMobil | Stabroek | 1d | Jun '18 | Liza 5 | Exploration & DST | Stena Carron | not disclosed | oil bearing sandstone | not disclosed | Stabroek block resource estimate now >4bn boe; 'up to' 5 FPSO's |
| ExxonMobil | Stabroek | 9 | Aug '18 | Hammerhead | Exploration | Stena Carron | 197ft pay | oil bearing sandstone | 13,862ft / 3,773ft | 'Massive accumulation'; 13m SE Lisa |
| Kosmos | Block 42 - Suriname | | Oct '18 | Pontoenoe-1 | Unsuccessful | Ensco DS-12 | n/a | water bearing reservoir | 20,321ft / 8,192ft | High quality but water bearing reservoir, potential source kitchen, lack of trap |
| ExxonMobil | Stabroek | 10 | Dec '18 | Pluma | Exploration | Noble Tom Madden | 121ft pay | Gas discovery | 16,447ft / 3,340ft | Stabroek block resource estimate now >5bn boe; 'at least 5 FPSO's |
| ExxonMobil | Stabroek | 11 | 1Q '19 | Haimara-1 | Exploration | Stena Carron | 207ft pay | Gas condensate | 18289ft / 4590ft | High condesate gas ratio (CGR); likely stand alone development |
| ExxonMobil | Stabroek | 12 | 1Q '19 | Tilapia | Exploration | Noble Tom Madden | 305ft pay | oil bearing sandstone | 18,786ft / 5,850ft | 3.4m West of Longtail (greater Turbot area) thickest single sand to date |
| ExxonMobil | Stabroek | 13 | 2Q' 19 | Yellowtail-1 | Exploration | Noble Tom Madden | 292ft pay | oil bearing sandstone | 18,445ft / 6,046ft | Low risk appraisal of the Greater Turbot area; 6m west of Tilapia |
| ExxonMobil | Stabroek | 8a | 2Q' 19 | Longtail-1 | DST | Stena Carron | N/A | not disclosed | N/A | Note Stena has test equipment, Tom Madden does not |
| ExxonMobil | Stabroek | 9a | 3Q '19 | Hammerhead 2 | Appraisal | Noble Tom Madden | N/A | not disclosed | N/A | Succesful - reinforces high quality reservoirs; 3 wells in communication |
| ExxonMobil | Stabroek | 9b | 3Q '19 | Hammerhead 3 | Appraisal | Stena Carron | N/A | not disclosed | N/A | DST completed; good connectivity, good news for development planning |
| ExxonMobil | Stabroek | | 3Q '19 | Ranger 2 | Appraisal | Stena Carron | N/A | Drilling | N/A | Extensive log, core and DST planned |
| ExxonMobil | Stabroek | 14 | 3Q '19 | Tripletail | Exploration | Noble Tom Madden | 108ft pay | not disclosed / 6,572ft | | 3 miles NE Longtail |
| Tullow | Orinduik - Guyana | | Aug' 19 | Jethro -1 | Exploration | Stena Forth | 180ft | oil bearing sandstone | 14,436ft / 4429ft | Lower Tertiary, de-risks other upper Tertiary, moving to appraisal |
| Tullow | Orinduik - Guyana | | Sep'19 | Joe-1 | Exploration | Stena Forth | 46ft | oil bearing sandstone | 7,136ft, 2,559ft | Upper Tertiary, de-risks system in west side of Orinduik block |
| ExxonMobil | | | 4Q19 | Uaru | Exploration | Noble Tom Madden | | | | 6 miles East of Liza |
| ExxonMobil | | | 4Q19 | Mako | Exploration | Noble Tom Madden | | | | |
| ExxonMobil | | | 1Q' 20 | Yellowtail-1 | DST | Stena Carron | | | | |

Source: BofA Merrill Lynch Global Research

# Appendix 2: Suriname model PSC

**Exhibit 25: Value of a theoretical 180,000 bopd development, +6 years to first oil has notional NPV of ~$2.8bn ($2.3bn net to APA)**

**Risked exploration value**

Single prospect    $6.0  per share    @ $60    Brent

| Assumptions | | | Price Deck | Crude Oil | | PSC terms | | | | Operating Expense | | | | | Present value | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | FPSO acq'n | | Fixed cost range | | | |
| | | | | | | | | | | | pre | post | 100-150 | 50-100 | <50 | |
| WACC | 10% | | 1 | $60 | | | | | | | | | | | | Peak prod'n | 180,000 |
| Gov't interest | 53% | | 2 | $60 | | | R factor | Statetoile | Contractor | | Variable | | Fixed | | | |
| Total bbls | 855 | | 3 | $60 | Royalty | 6.25% | 0.00-1.00 | 15% | 85% | | $/Boe | $9.25 | $7.00 | $30 | $20 | $10 | Total NPV | $2,830 |
| | | | 4 | $60 | | | >1.00-1.25 | 20% | 80% | | Total | See range | | Fixed | | | APA interest | 80% |
| Capex | 4975 | | 5 | $60 | | | >1.25-1.50 | 25% | 75% | | | | | | | | APA NPV | $2,264 |
| F&D per bbl | 7.26 | | 6 | $60 | Cost recovery limit | 80% | >1.50-1.75 | 30% | 70% | | Capital cost | | | | | | |
| | | | 7 | $60 | | | >1.75-2.00 | 45% | 55% | | | | 2yr DD&A | FPSO acq'n cost | | Per share | $6.0 |
| Oil Yield | 90% | | Lterm | $60 | Income tax | 36% | >2.00-3.00 | 60% | 40% | | FPSO | 1,375 | 300 | 1075 | | | |
| Decline rate | 29.4% | | | | | | >3.00 | 75% | 25% | | Drilling | 3,600 | | | | | APA shares | 377 |

| | Production, revenue & royalty | | | Capital & operating costs | | | Cost recovery / profit oil split | | | | | R factor | | | | Cost Recovery | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Year | Oil Mbd | Oil Qty premium $/bbl | Revenue Govt $1.00 $MM | Govt Royalty 6.25% $MM | Opex $MM | Capex $MM | Cost Recovery Available $MM | Recovered $MM | Cost Carryover $MM | Cost Oil $MM | Profit Oil $MM | Cum Rev $MM | Cum Royalty $MM | Cum Inc Tax $MM | Cum Costs $MM | R Factor | Contractor profit oil Pct | Govt Profit Oil $MM | Govt Income Tax $MM | FCF Contractor $MM |
| 1/1/20 | - | $60 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0% | | - | - | - |
| 4/1/20 | - | $60 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0% | | - | - | - |
| 7/1/20 | - | $60 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0% | | - | - | - |
| 10/1/20 | - | $60 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0% | | - | - | - |
| 1/1/21 | - | $60 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0% | | - | - | - |
| 4/1/21 | - | $60 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0% | | - | - | - |
| 7/1/21 | - | $60 | - | - | - | - | - | - | - | - | - | - | - | - | - | 0% | | - | - | - |
| 10/1/21 | - | $60 | - | - | - | 96 | - | - | 96 | - | - | - | - | - | 96 | 0% | | - | - | (96) |
| 1/1/22 | - | $60 | - | - | - | 96 | 191 | - | 191 | - | - | - | - | - | 191 | 0% | | - | - | (96) |
| 4/1/22 | - | $60 | - | - | - | 96 | 287 | - | 287 | - | - | - | - | - | 287 | 0% | | - | - | (96) |
| 7/1/22 | - | $60 | - | - | - | 96 | 383 | - | 383 | - | - | - | - | - | 383 | 0% | | - | - | (96) |
| 10/1/22 | - | $60 | - | - | - | 143 | 526 | - | 526 | - | - | - | - | - | 526 | 0% | | - | - | (143) |
| 1/1/23 | - | $60 | - | - | - | 143 | 669 | - | 669 | - | - | - | - | - | 669 | 0% | | - | - | (143) |
| 4/1/23 | - | $60 | - | - | - | 143 | 812 | - | 812 | - | - | - | - | - | 812 | 0% | | - | - | (143) |
| 7/1/23 | - | $60 | - | - | - | 143 | 956 | - | 956 | - | - | - | - | - | 956 | 0% | | - | - | (143) |
| 10/1/23 | - | $60 | - | - | - | 293 | 1,249 | - | 1,249 | - | - | - | - | - | 1,249 | 0% | | - | - | (293) |
| 1/1/24 | - | $60 | - | - | - | 293 | 1,542 | - | 1,542 | - | - | - | - | - | 1,542 | 0% | | - | - | (293) |
| 4/1/24 | - | $60 | - | - | - | 293 | 1,835 | - | 1,835 | - | - | - | - | - | 1,835 | 0% | | - | - | (293) |
| 7/1/24 | - | $60 | - | - | - | 293 | 2,128 | - | 2,128 | - | - | - | - | - | 2,128 | 0% | | - | - | (293) |
| 10/1/24 | - | $60 | - | - | - | 266 | 2,394 | - | 2,394 | - | - | - | - | - | 2,394 | 0% | | - | - | (266) |
| 1/1/25 | - | $60 | - | - | - | 266 | 2,660 | - | 2,660 | - | - | - | - | - | 2,660 | 0% | | - | - | (266) |
| 4/1/25 | - | $60 | - | - | - | 266 | 2,926 | - | 2,926 | - | - | - | - | - | 2,926 | 0% | | - | - | (266) |
| 7/1/25 | 134 | $60 | 751 | 46.9 | 121 | 266 | 3,313 | 563 | 2,750 | 563 | 141 | 751 | 47 | 43 | 3,313 | 0.20 | 85% | 47 | 21 | 43 |
| 10/1/25 | 180 | $60 | 1,012 | 63.2 | 161 | 102 | 3,313 | 759 | 2,254 | 759 | 190 | 1,763 | 110 | 101 | 3,577 | 0.43 | 85% | 63 | 28 | 58 |
| 1/1/26 | 184 | $60 | 1,012 | 63.2 | 161 | 102 | 2,518 | 759 | 1,759 | 759 | 190 | 2,775 | 173 | 159 | 3,840 | 0.64 | 85% | 63 | 28 | 58 |
| 4/1/26 | 182 | $60 | 1,012 | 63.2 | 161 | 102 | 2,026 | 759 | 1,266 | 759 | 190 | 3,786 | 237 | 217 | 4,103 | 0.81 | 85% | 63 | 28 | 58 |
| 7/1/26 | 180 | $60 | 1,012 | 63.2 | 161 | 102 | 1,526 | 759 | 768 | 759 | 190 | 4,798 | 300 | 275 | 4,366 | 0.97 | 85% | 63 | 28 | 58 |
| 10/1/26 | 180 | $60 | 1,012 | 63.2 | 161 | 0 | 928 | 759 | 170 | 759 | 190 | 5,810 | 363 | 330 | 4,527 | 1.13 | 80% | 63 | 38 | 55 |
| 1/1/27 | 184 | $60 | 1,012 | 63.2 | 161 | 0 | 331 | 331 | - | 331 | 616 | 6,822 | 426 | 497 | 4,688 | 1.26 | 75% | 63 | 155 | 167 |
| 4/1/27 | 182 | $60 | 1,012 | 63.2 | 161 | 0 | 161 | 161 | - | 161 | 788 | 7,834 | 490 | 709 | 4,849 | 1.37 | 75% | 63 | 197 | 213 |
| 7/1/27 | 180 | $60 | 1,012 | 63.2 | 161 | 1375 | 1,536 | 759 | 777 | 759 | 190 | 8,845 | 553 | 764 | 6,385 | 1.18 | 80% | 63 | 38 | 55 |
| 10/1/27 | 180 | $60 | 1,012 | 63.2 | 161 | 0 | 938 | 759 | 179 | 759 | 190 | 9,857 | 616 | 815 | 6,546 | 1.29 | 75% | 63 | 47 | 55 |
| 1/1/28 | 184 | $60 | 1,012 | 63.2 | 124 | 0 | 303 | 303 | - | 303 | 646 | 10,869 | 679 | 990 | 6,669 | 1.38 | 75% | 63 | 161 | 174 |
| 4/1/28 | 182 | $60 | 1,012 | 63.2 | 124 | 0 | 124 | 124 | - | 124 | 825 | 11,881 | 743 | 1,219 | 6,793 | 1.46 | 75% | 63 | 206 | 223 |
| 7/1/28 | 180 | $60 | 1,012 | 63.2 | 124 | 0 | 124 | 124 | - | 124 | 825 | 12,893 | 806 | 1,420 | 6,917 | 1.54 | 70% | 63 | 247 | 208 |
| 10/1/28 | 180 | $60 | 1,012 | 63.2 | 124 | 0 | 124 | 124 | - | 124 | 825 | 13,905 | 869 | 1,628 | 7,040 | 1.62 | 70% | 63 | 247 | 208 |
| 1/1/29 | 180 | $60 | 990 | 61.9 | 124 | 0 | 124 | 124 | - | 124 | 804 | 14,894 | 931 | 1,831 | 7,164 | 1.69 | 70% | 62 | 241 | 203 |
| 4/1/29 | 180 | $60 | 1,001 | 62.6 | 124 | 0 | 124 | 124 | - | 124 | 815 | 15,895 | 993 | 1,992 | 7,287 | 1.77 | 55% | 63 | 367 | 161 |
| 7/1/29 | 180 | $60 | 1,012 | 63.2 | 124 | 0 | 124 | 124 | - | 124 | 825 | 16,907 | 1,057 | 2,156 | 7,411 | 1.85 | 55% | 63 | 371 | 163 |
| 10/1/29 | 180 | $60 | 1,012 | 63.2 | 124 | 0 | 124 | 124 | - | 124 | 825 | 17,919 | 1,120 | 2,319 | 7,535 | 1.92 | 55% | 63 | 371 | 163 |
| 1/1/30 | 184 | $60 | 1,012 | 63.2 | 124 | 0 | 124 | 124 | - | 124 | 825 | 18,931 | 1,183 | 2,482 | 7,658 | 1.99 | 55% | 63 | 371 | 163 |
| 4/1/30 | 182 | $60 | 1,012 | 63.2 | 124 | 0 | 124 | 124 | - | 124 | 825 | 19,942 | 1,246 | 2,601 | 7,782 | 2.07 | 40% | 63 | 495 | 119 |
| 7/1/30 | 180 | $60 | 1,012 | 63.2 | 124 | 0 | 124 | 124 | - | 124 | 825 | 20,954 | 1,310 | 2,720 | 7,906 | 2.14 | 40% | 63 | 495 | 119 |
| 10/1/30 | 180 | $60 | 1,012 | 63.2 | 124 | 0 | 124 | 124 | - | 124 | 825 | 21,966 | 1,373 | 2,839 | 8,029 | 2.21 | 40% | 63 | 495 | 119 |
| 1/1/31 | 184 | $60 | 1,012 | 63.2 | 124 | 0 | 124 | 124 | - | 124 | 825 | 22,978 | 1,436 | 2,957 | 8,153 | 2.28 | 40% | 63 | 495 | 119 |
| 4/1/31 | 182 | $60 | 1,012 | 63.2 | 124 | 0 | 124 | 124 | - | 124 | 825 | 23,990 | 1,499 | 3,076 | 8,276 | 2.35 | 40% | 63 | 495 | 119 |
| 7/1/31 | 180 | $60 | 1,012 | 63.2 | 124 | 0 | 124 | 124 | - | 124 | 825 | 25,001 | 1,563 | 3,195 | 8,400 | 2.41 | 40% | 63 | 495 | 119 |
| 10/1/31 | 180 | $60 | 1,012 | 63.2 | 124 | 0 | 124 | 124 | - | 124 | 825 | 26,013 | 1,626 | 3,314 | 8,524 | 2.47 | 40% | 63 | 495 | 119 |
| 1/1/32 | 180 | $60 | 990 | 61.9 | 124 | 0 | 124 | 124 | - | 124 | 804 | 27,003 | 1,688 | 3,430 | 8,647 | 2.53 | 40% | 62 | 483 | 116 |
| 4/1/32 | 182 | $60 | 1,012 | 63.2 | 124 | 0 | 124 | 124 | - | 124 | 825 | 28,015 | 1,751 | 3,548 | 8,771 | 2.59 | 40% | 63 | 495 | 119 |
| 7/1/32 | 180 | $60 | 1,012 | 63.2 | 124 | 0 | 124 | 124 | - | 124 | 825 | 29,027 | 1,814 | 3,667 | 8,894 | 2.65 | 40% | 63 | 495 | 119 |
| 10/1/32 | 167 | $60 | 937 | 58.6 | 115 | 0 | 115 | 115 | - | 115 | 764 | 29,964 | 1,873 | 3,777 | 9,009 | 2.70 | 40% | 59 | 458 | 110 |
| 1/1/33 | 158 | $60 | 869 | 54.3 | 107 | 0 | 107 | 107 | - | 107 | 707 | 30,833 | 1,927 | 3,879 | 9,117 | 2.75 | 40% | 54 | 424 | 102 |
| 4/1/33 | 145 | $60 | 815 | 50.3 | 100 | 0 | 100 | 100 | - | 100 | 665 | 31,637 | 1,977 | 3,973 | 9,217 | 2.79 | 40% | 50 | 393 | 94 |
| 7/1/33 | 133 | $60 | 746 | 46.6 | 93 | 0 | 93 | 93 | - | 93 | 606 | 32,383 | 2,024 | 4,061 | 9,310 | 2.82 | 40% | 47 | 364 | 87 |
| 10/1/33 | 123 | $60 | 691 | 43.2 | 87 | 0 | 87 | 87 | - | 87 | 561 | 33,074 | 2,067 | 4,141 | 9,396 | 2.86 | 40% | 43 | 336 | 81 |
| 1/1/34 | 117 | $60 | 640 | 40.0 | 81 | 0 | 81 | 81 | - | 81 | 519 | 33,714 | 2,107 | 4,216 | 9,477 | 2.89 | 40% | 40 | 311 | 75 |
| 4/1/34 | 107 | $60 | 593 | 37.1 | 76 | 0 | 76 | 76 | - | 76 | 480 | 34,307 | 2,144 | 4,285 | 9,553 | 2.92 | 40% | 37 | 288 | 69 |
| 7/1/34 | 98 | $60 | 549 | 34.3 | 71 | 0 | 71 | 71 | - | 71 | 444 | 34,856 | 2,178 | 4,349 | 9,623 | 2.94 | 40% | 34 | 267 | 64 |
| 10/1/34 | 91 | $60 | 508 | 31.8 | 66 | 0 | 66 | 66 | - | 66 | 411 | 35,365 | 2,210 | 4,408 | 9,689 | 2.97 | 40% | 32 | 247 | 60 |
| 1/1/35 | 86 | $60 | 472 | 29.5 | 62 | 0 | 62 | 62 | - | 62 | 380 | 35,836 | 2,240 | 4,463 | 9,751 | 2.99 | 40% | 29 | 228 | 55 |
| 4/1/35 | 79 | $60 | 437 | 27.3 | 58 | 0 | 58 | 58 | - | 58 | 352 | 36,273 | 2,267 | 4,495 | 9,809 | 3.01 | 25% | 27 | 264 | 32 |
| 7/1/35 | 72 | $60 | 405 | 25.3 | 54 | 0 | 54 | 54 | - | 54 | 326 | 36,678 | 2,292 | 4,524 | 9,862 | 3.03 | 25% | 25 | 244 | 29 |
| 10/1/35 | 67 | $60 | 375 | 23.4 | 51 | 0 | 51 | 51 | - | 51 | 301 | 37,053 | 2,316 | 4,551 | 9,913 | 3.05 | 25% | 23 | 226 | 27 |
| 1/1/36 | 63 | $60 | 347 | 21.7 | 47 | 0 | 47 | 47 | - | 47 | 278 | 37,401 | 2,338 | 4,576 | 9,960 | 3.06 | 25% | 22 | 209 | 25 |
| 4/1/36 | 58 | $60 | 322 | 20.1 | 44 | 0 | 44 | 44 | - | 44 | 247 | 37,723 | 2,358 | 4,600 | 10,005 | 3.08 | 25% | 20 | 193 | 23 |
| 7/1/36 | 53 | $60 | 298 | 18.6 | 42 | 0 | 42 | 42 | - | 42 | 238 | 38,021 | 2,376 | 4,621 | 10,047 | 3.09 | 25% | 19 | 178 | 21 |
| 10/1/36 | 49 | $60 | 276 | 17.3 | 39 | 0 | 39 | 39 | - | 39 | 220 | 38,297 | 2,394 | 4,641 | 10,086 | 3.10 | 25% | 17 | 165 | 20 |
| 1/1/37 | 47 | $60 | 256 | 16.0 | 37 | 0 | 37 | 37 | - | 37 | 203 | 38,553 | 2,410 | 4,659 | 10,123 | 3.11 | 25% | 16 | 152 | 18 |
| 4/1/37 | 43 | $60 | 237 | 14.8 | 35 | 0 | 35 | 35 | - | 35 | 188 | 38,791 | 2,424 | 4,676 | 10,157 | 3.12 | 25% | 15 | 141 | 17 |
| 7/1/37 | 39 | $60 | 220 | 13.7 | 33 | 0 | 33 | 33 | - | 33 | 173 | 39,010 | 2,438 | 4,691 | 10,190 | 3.13 | 25% | 14 | 130 | 15 |
| 10/1/37 | 36 | $60 | 204 | 12.7 | 31 | 0 | 31 | 31 | - | 31 | 159 | 39,214 | 2,451 | 4,706 | 10,221 | 3.14 | 25% | 13 | 120 | 14 |
| 1/1/38 | 34 | $60 | 189 | 11.8 | 29 | 0 | 29 | 29 | - | 29 | 148 | 39,403 | 2,463 | 4,719 | 10,250 | 3.14 | 25% | 12 | 111 | 13 |
| 4/1/38 | 31 | $60 | 175 | 10.9 | 28 | 0 | 28 | 28 | - | 28 | 136 | 39,577 | 2,474 | 4,731 | 10,278 | 3.15 | 25% | 11 | 102 | 12 |
| 7/1/38 | 29 | $60 | 162 | 10.1 | 26 | 0 | 26 | 26 | - | 26 | 126 | 39,739 | 2,484 | 4,743 | 10,304 | 3.16 | 25% | 10 | 94 | 11 |
| 10/1/38 | 27 | $60 | 150 | 9.4 | 25 | 0 | 25 | 25 | - | 25 | 116 | 39,889 | 2,493 | 4,753 | 10,328 | 3.16 | 25% | 9 | 87 | 10 |
| 1/1/39 | 25 | $60 | 139 | 8.7 | 23 | 0 | 23 | 23 | - | 23 | 107 | 40,028 | 2,502 | 4,763 | 10,352 | 3.17 | 25% | 9 | 80 | 10 |
| 4/1/39 | 23 | $60 | 129 | 8.1 | 22 | 0 | 22 | 22 | - | 22 | 98 | 40,157 | 2,510 | 4,772 | 10,374 | 3.17 | 25% | 8 | 74 | 9 |
| 7/1/39 | 21 | $60 | 119 | 7.4 | 21 | 0 | 21 | 21 | - | 21 | 91 | 40,277 | 2,517 | 4,780 | 10,395 | 3.17 | 25% | 7 | 68 | 8 |
| 10/1/39 | 20 | $60 | 111 | 6.9 | 20 | 0 | 20 | 20 | - | 20 | 83 | 40,387 | 2,524 | 4,787 | 10,416 | 3.18 | 25% | 7 | 63 | 8 |
| **Total** | **662** | | **41,733** | **2,608** | **5,753** | **4,976** | | **39,307** | **10,727** | **28,580** | **10,727** | | | | **28,396** | | | **10,729** | | |
| | | | | | | | | | | | | | | | | | | **2,608** | **14,862** | **4,873** | **8,661** |

Source: BofA Merrill Lynch Global Research

Bank of America Merrill Lynch

# Price objective basis & risk

### Apache Corp (APA)
Our price objective of $28 /share is based on a discounted cash flow analysis using a discount rate of 9%. This is supported by a 6x EV/DACF multiple. The assumed commodity deck is $55 WTI/$60 Brent/$2.60 HH.

Upside risks to achieving our price objective are: 1) higher than forecasted production and commodity prices 2) Potential exploration success in Suriname and 3) possibly a future step in Egyptian oil drilling inventory. Downside risks to achieving our price objective are: (1) A significant portion of APA's production (29%) is in Egypt, where political risk may result in a partial or complete loss of asset value there, (2) Potential exploration risk in Suriname of a dry hole, and (3) As an oil leveraged company, a weak oil price environment would affect our estimates and valuation.

# Analyst Certification

I, Doug Leggate, hereby certify that the views expressed in this research report accurately reflect my personal views about the subject securities and issuers.  I also certify that no part of my compensation was, is, or will be, directly or indirectly, related to the specific recommendations or view expressed in this research report.

**US - Large Cap Oils Coverage Cluster**

| Investment rating | Company | BofA Merrill Lynch ticker | Bloomberg symbol | Analyst |
|---|---|---|---|---|
| **BUY** | | | | |
| | Cimarex Energy | XEC | XEC US | Doug Leggate |
| | Concho Resources | CXO | CXO US | Doug Leggate |
| | ConocoPhillips | COP | COP US | Doug Leggate |
| | Continental Resources Inc. | CLR | CLR US | Doug Leggate |
| | Devon Energy Corp. | DVN | DVN US | Doug Leggate |
| | ExxonMobil Corp. | XOM | XOM US | Doug Leggate |
| | Hess Corp. | HES | HES US | Doug Leggate |
| | Marathon Oil Corp. | MRO | MRO US | Doug Leggate |
| | Marathon Petroleum Company | MPC | MPC US | Doug Leggate |
| | Noble Energy | NBL | NBL US | Doug Leggate |
| | Occidental Petroleum Corp. | OXY | OXY US | Doug Leggate |
| | Phillips 66 | PSX | PSX US | Doug Leggate |
| | Pioneer Natural Resources | PXD | PXD US | Doug Leggate |
| | Valero Energy Corp. | VLO | VLO US | Doug Leggate |
| **NEUTRAL** | | | | |
| | Apache Corp | APA | APA US | Doug Leggate |
| | California Resources Corporation | CRC | CRC US | Doug Leggate |
| | Chevron Corp. | CVX | CVX US | Doug Leggate |
| | Delek US Holdings, Inc. | DK | DK US | Doug Leggate |
| | EOG Resources | EOG | EOG US | Doug Leggate |
| | Holly Frontier Corp | HFC | HFC US | Doug Leggate |
| | PBF Energy | PBF | PBF US | Doug Leggate |
| **UNDERPERFORM** | | | | |
| | Cabot Oil & Gas Corp. | COG | COG US | Doug Leggate |
| | Chesapeake Energy Corp. | CHK | CHK US | Doug Leggate |
| | Range Resources Corp | RRC | RRC US | Doug Leggate |
| | Southwestern Energy Corp. | SWN | SWN US | Doug Leggate |

*iQ*method ℠ **Measures Definitions**

| Business Performance | Numerator | Denominator |
|---|---|---|
| Return On Capital Employed | NOPAT = (EBIT + Interest Income) * (1 - Tax Rate) + Goodwill Amortization | Total Assets – Current Liabilities + ST Debt + Accumulated Goodwill Amortization |
| Return On Equity | Net Income | Shareholders' Equity |
| Operating Margin | Operating Profit | Sales |
| Earnings Growth | Expected 5-Year CAGR From Latest Actual | N/A |
| Free Cash Flow | Cash Flow From Operations – Total Capex | N/A |
| **Quality of Earnings** | | |
| Cash Realization Ratio | Cash Flow From Operations | Net Income |
| Asset Replacement Ratio | Capex | Depreciation |
| Tax Rate | Tax Charge | Pre-Tax Income |
| Net Debt-To-Equity Ratio | Net Debt = Total Debt, Less Cash & Equivalents | Total Equity |
| Interest Cover | EBIT | Interest Expense |
| **Valuation Toolkit** | | |
| Price / Earnings Ratio | Current Share Price | Diluted Earnings Per Share (Basis As Specified) |
| Price / Book Value | Current Share Price | Shareholders' Equity / Current Basic Shares |
| Dividend Yield | Annualised Declared Cash Dividend | Current Share Price |
| Free Cash Flow Yield | Cash Flow From Operations – Total Capex | Market Cap. = Current Share Price * Current Basic Shares |
| Enterprise Value / Sales | EV = Current Share Price * Current Shares + Minority Equity + Net Debt + Other LT Liabilities | Sales |
| EV / EBITDA | Enterprise Value | Basic EBIT + Depreciation + Amortization |

*iQ*method ℠ is the set of BofA Merrill Lynch standard measures that serve to maintain global consistency under three broad headings: Business Performance, Quality of Earnings, and validations. The key features of iQmethod are: A consistently structured, detailed, and transparent methodology. Guidelines to maximize the effectiveness of the comparative valuation process, and to identify some common pitfalls.

*iQ*database ® is our real-time global research database that is sourced directly from our equity analysts' earnings models and includes forecasted as well as historical data for income statements, balance sheets, and cash flow statements for companies covered by BofA Merrill Lynch.

*iQ*profile ℠, *iQ*method ℠ are service marks of Bank of America Corporation. *iQ*database ® is a registered service mark of Bank of America Corporation.

Bank of America
Merrill Lynch

# Disclosures

## Important Disclosures

**APA Price Chart**



B: Buy, N: Neutral, U: Underperform, PO: Price Objective, NA: No longer valid, NR: No Rating

The Investment Opinion System is contained at the end of the report under the heading "Fundamental Equity Opinion Key". Dark grey shading indicates the security is restricted with the opinion suspended. Medium grey shading indicates the security is under review with the opinion withdrawn. Light grey shading indicates the security is not covered. Chart is current as of September 30, 2019 or such later date as indicated.

**Equity Investment Rating Distribution: Energy Group (as of 30 Sep 2019)**

| Coverage Universe | Count | Percent | Inv. Banking Relationships* | Count | Percent |
|---|---|---|---|---|---|
| Buy | 89 | 55.97% | Buy | 69 | 77.53% |
| Hold | 36 | 22.64% | Hold | 21 | 58.33% |
| Sell | 34 | 21.38% | Sell | 19 | 55.88% |

**Equity Investment Rating Distribution: Global Group (as of 30 Sep 2019)**

| Coverage Universe | Count | Percent | Inv. Banking Relationships* | Count | Percent |
|---|---|---|---|---|---|
| Buy | 1517 | 50.30% | Buy | 964 | 63.55% |
| Hold | 680 | 22.55% | Hold | 434 | 63.82% |
| Sell | 819 | 27.16% | Sell | 408 | 49.82% |

* Issuers that were investment banking clients of BofA Merrill Lynch or one of its affiliates within the past 12 months. For purposes of this Investment Rating Distribution, the coverage universe includes only stocks. A stock rated Neutral is included as a Hold, and a stock rated Underperform is included as a Sell.

FUNDAMENTAL EQUITY OPINION KEY: Opinions include a Volatility Risk Rating, an Investment Rating and an Income Rating. *VOLATILITY RISK RATINGS*, indicators of potential price fluctuation, are: A - Low, B - Medium and C - High. *INVESTMENT RATINGS* reflect the analyst's assessment of a stock's: (i) absolute total return potential and (ii) attractiveness for investment relative to other stocks within its *Coverage Cluster* (defined below). There are three investment ratings: 1 - Buy stocks are expected to have a total return of at least 10% and are the most attractive stocks in the coverage cluster; 2 - Neutral stocks are expected to remain flat or increase in value and are less attractive than Buy rated stocks and 3 - Underperform stocks are the least attractive stocks in a coverage cluster. Analysts assign investment ratings considering, among other things, the 0-12 month total return expectation for a stock and the firm's guidelines for ratings dispersions (shown in the table below). The current price objective for a stock should be referenced to better understand the total return expectation at any given time. The price objective reflects the analyst's view of the potential price appreciation (depreciation).

| Investment rating | Total return expectation (within 12-month period of date of initial rating) | Ratings dispersion guidelines for coverage cluster* |
|---|---|---|
| Buy | ≥ 10% | ≤ 70% |
| Neutral | ≥ 0% | ≤ 30% |
| Underperform | N/A | ≥ 20% |

* Ratings dispersions may vary from time to time where BofA Merrill Lynch Research believes it better reflects the investment prospects of stocks in a Coverage Cluster.

*INCOME RATINGS*, indicators of potential cash dividends, are: 7 - same/higher (dividend considered to be secure), 8 - same/lower (dividend not considered to be secure) and 9 - pays no cash dividend. *Coverage Cluster* is comprised of stocks covered by a single analyst or two or more analysts sharing a common industry, sector, region or other classification(s). A stock's coverage cluster is included in the most recent BofA Merrill Lynch report referencing the stock.

Price charts for the securities referenced in this research report are available at https://pricecharts.baml.com, or call 1-800-MERRILL to have them mailed.
BofAS or one of its affiliates acts as a market maker for the equity securities recommended in the report: Apache Corp.
BofAS or an affiliate was a manager of a public offering of securities of this issuer within the last 12 months: Apache Corp.
The issuer is or was, within the last 12 months, an investment banking client of BofAS and/or one or more of its affiliates: Apache Corp.
BofAS or an affiliate has received compensation from the issuer for non-investment banking services or products within the past 12 months: Apache Corp.
The issuer is or was, within the last 12 months, a non-securities business client of BofAS and/or one or more of its affiliates: Apache Corp.
BofAS or an affiliate has received compensation for investment banking services from this issuer within the past 12 months: Apache Corp.
BofAS or an affiliate expects to receive or intends to seek compensation for investment banking services from this issuer or an affiliate of the issuer within the next three months: Apache Corp.
BofAS or one of its affiliates is willing to sell to, or buy from, clients the common equity of the issuer on a principal basis: Apache Corp.
The issuer is or was, within the last 12 months, a securities business client (non-investment banking) of BofAS and/or one or more of its affiliates: Apache Corp.
BofA Merrill Lynch Research Personnel (including the analyst(s) responsible for this report) receive compensation based upon, among other factors, the overall profitability of Bank of America Corporation, including profits derived from investment banking. The analyst(s) responsible for this report may also receive compensation based upon, among other factors, the overall profitability of the Bank's sales and trading businesses relating to the class of securities or financial instruments for which such analyst is responsible.

# Other Important Disclosures

From time to time research analysts conduct site visits of covered issuers. BofA Merrill Lynch policies prohibit research analysts from accepting payment or reimbursement for travel expenses from the issuer for such visits.

Prices are indicative and for information purposes only. Except as otherwise stated in the report, for the purpose of any recommendation in relation to: (i) an equity security, the price referenced is the publicly traded price of the security as of close of business on the day prior to the date of the report or, if the report is published during intraday trading, the price referenced is indicative of the traded price as of the date and time of the report; or (ii) a debt security (including equity preferred and CDS), prices are indicative as of the date and time of the report and are from various sources including Bank of America Merrill Lynch trading desks.

The date and time of completion of the production of any recommendation in this report shall be the date and time of dissemination of this report as recorded in the report timestamp.

Recipients who are not institutional investors or market professionals should seek the advice of their independent financial advisor before considering information in this report in connection with any investment decision, or for a necessary explanation of its contents.

Officers of BofAS or one or more of its affiliates (other than research analysts) may have a financial interest in securities of the issuer(s) or in related investments.

BofA Merrill Lynch Global Research policies relating to conflicts of interest are described at https://rsch.baml.com/coi

"BofA Merrill Lynch" includes BofA Securities, Inc. ("BofAS"), Merrill Lynch, Pierce, Fenner & Smith Incorporated ("MLPF&S") and its affiliates. Investors should contact their BofA Merrill Lynch representative or Merrill Lynch Global Wealth Management financial advisor if they have questions concerning this report or concerning the appropriateness of any investment idea described herein for such investor. "BofA Merrill Lynch" and "Merrill Lynch" are each global brands for BofA Merrill Lynch Global Research.

Information relating to Non-US affiliates of BofA Merrill Lynch and Distribution of Affiliate Research Reports:

BofAS and/or MLPF&S or may in the future distribute, information of the following non-US affiliates in the US (short name: legal name, regulator): Merrill Lynch (South Africa): Merrill Lynch South Africa (Pty) Ltd., regulated by The Financial Service Board; MLI (UK): Merrill Lynch International, regulated by the Financial Conduct Authority (FCA) and the Prudential Regulation Authority (PRA); BofASE (France): BofA Securities Europe SA is authorized by the Autorité de Contrôle Prudentiel et de Résolution (ACPR) and regulated by the ACPR and the Autorité des Marchés Financiers (AMF); BAMLI DAC (Milan): Bank of America Merrill Lynch International DAC, Milan Branch, regulated by the Bank of Italy, the European Central Bank (ECB) and the Central Bank of Ireland (CBI); Merrill Lynch (Australia): Merrill Lynch Equities (Australia) Limited, regulated by the Australian Securities and Investments Commission; Merrill Lynch (Hong Kong): Merrill Lynch (Asia Pacific) Limited, regulated by the Hong Kong Securities and Futures Commission (HKSFC); Merrill Lynch (Singapore): Merrill Lynch (Singapore) Pte Ltd, regulated by the Monetary Authority of Singapore (MAS); Merrill Lynch (Canada): Merrill Lynch Canada Inc, regulated by the Investment Industry Regulatory Organization of Canada; Merrill Lynch (Mexico): Merrill Lynch Mexico, SA de CV, Casa de Bolsa, regulated by the Comisión Nacional Bancaria y de Valores; Merrill Lynch (Argentina): Merrill Lynch Argentina SA, regulated by Comisión Nacional de Valores; Merrill Lynch (Japan): Merrill Lynch Japan Securities Co., Ltd., regulated by the Financial Services Agency; Merrill Lynch (Seoul): Merrill Lynch International, LLC Seoul Branch, regulated by the Financial Supervisory Service; Merrill Lynch (Taiwan): Merrill Lynch Securities (Taiwan) Ltd., regulated by the Securities and Futures Bureau; DSP Merrill Lynch (India): DSP Merrill Lynch Limited, regulated by the Securities and Exchange Board of India; Merrill Lynch (Indonesia): PT Merrill Lynch Sekuritas Indonesia, regulated by Otoritas Jasa Keuangan (OJK); Merrill Lynch (Israel): Merrill Lynch Israel Limited, regulated by Israel Securities Authority; Merrill Lynch (Russia): OOO Merrill Lynch Securities, Moscow, regulated by the Central Bank of the Russian Federation; Merrill Lynch (DIFC): Merrill Lynch International (DIFC Branch), regulated by the Dubai Financial Services Authority (DFSA); Merrill Lynch (Spain): Merrill Lynch Capital Markets Espana, S.A.S.V., regulated by Comisión Nacional del Mercado De Valores; Merrill Lynch (Brazil): Bank of America Merrill Lynch Banco Multiplo S.A., regulated by Comissão de Valores Mobiliários; Merrill Lynch KSA Company: Merrill Lynch Kingdom of Saudi Arabia Company, regulated by the Capital Market Authority.

This information: has been approved for publication and is distributed in the United Kingdom (UK) to professional clients and eligible counterparties (as each is defined in the rules of the FCA and the PRA) by MLI (UK), which is authorized by the PRA and regulated by the FCA and the PRA - details about the extent of our regulation by the FCA and PRA are available from us on request; has been approved for publication and is distributed in the European Economic Area (EEA) by BofASE (France), which is authorized by the ACPR and regulated by the ACPR and the AMF; has been considered and distributed in Japan by Merrill Lynch (Japan), a registered securities dealer under the Financial Instruments and Exchange Act in Japan, or its permitted affiliates; is issued and distributed in Hong Kong by Merrill Lynch (Hong Kong) which is regulated by HKSFC; is issued and distributed in Taiwan by Merrill Lynch (Taiwan); is issued and distributed in India by DSP Merrill Lynch (India); and is issued and distributed in Singapore to institutional investors and/or accredited investors (each as defined under the Financial Advisers Regulations) by Merrill Lynch (Singapore) (Company Registration No 198602883D). Merrill Lynch (Singapore) is regulated by MAS. Bank of America N.A., Australian Branch (ARBN 064 874 531), AFS License 412901 (BANA Australia) and Merrill Lynch Equities (Australia) Limited (ABN 65 006 276 795), AFS License 235132 (MLEA) distribute this information in Australia only to 'Wholesale' clients as defined by s.761G of the Corporations Act 2001. With the exception of BANA Australia, neither MLEA nor any of its affiliates involved in preparing this information is an Authorised Deposit-Taking Institution under the Banking Act 1959 nor regulated by the Australian Prudential Regulation Authority. No approval is required for publication or distribution of this information in Brazil and its local distribution is by Merrill Lynch (Brazil) in accordance with applicable regulations. Merrill Lynch (DIFC) is authorized and regulated by the DFSA. Information prepared and issued by Merrill Lynch (DIFC) is done so in accordance with the requirements of the DFSA conduct of business rules. Bank of America Merrill Lynch International DAC, Frankfurt Branch (BAMLI DAC (Frankfurt)) distributes this information in Germany and is regulated by BaFin, the ECB and the CBI. BofA Merrill Lynch entities, including BAMLI DAC and BofASE (France), may outsource/delegate the marketing and/or provision of certain research services or aspects of research services to other branches or members of the BofA Merrill Lynch group. You may be contacted by a different BofA Merrill Lynch entity acting for and on behalf of your service provider where permitted by applicable law. This does not change your service provider. Please use this link http://www.bankofamerica.com/emaildisclaimer for further information.

This information has been prepared and issued by BofAS and/or one or more of its non-US affiliates. The author(s) of this information may not be licensed to carry on regulated activities in your jurisdiction and, if not licensed, do not hold themselves out as being able to do so. BofAS and/or MLPF&S is the distributor of this information in the US and accepts full responsibility for information distributed to BofAS and/or MLPF&S clients in the US by its non-US affiliates. Any US person receiving this information and wishing to effect any transaction in any security discussed herein should do so through BofAS and/or MLPF&S and not such foreign affiliates. Hong Kong recipients of this information should contact Merrill Lynch (Asia Pacific) Limited in respect of any matters relating to dealing in securities or provision of specific advice on securities or any other matters arising from, or in connection with, this information. Singapore recipients of this information should contact Merrill Lynch (Singapore) Pte Ltd in respect of any matters arising from, or in connection with, this information.

General Investment Related Disclosures:

Taiwan Readers: Neither the information nor any opinion expressed herein constitutes an offer or a solicitation of an offer to transact in any securities or other financial instrument. No part of this report may be used or reproduced or quoted in any manner whatsoever in Taiwan by the press or any other person without the express written consent of BofA Merrill Lynch.

This document provides general information only, and has been prepared for, and is intended for general distribution to, BofA Merrill Lynch clients. Neither the information nor any opinion expressed constitutes an offer or an invitation to make an offer, to buy or sell any securities or other financial instrument or any derivative related to such securities or instruments (e.g., options, futures, warrants, and contracts for differences). This document is not intended to provide personal investment advice and it does not take into account the specific investment objectives, financial situation and the particular needs of, and is not directed to, any specific person(s). This document and its content do not constitute, and should not be considered to constitute, investment advice for purposes of ERISA, the US tax code, the Investment Advisers Act or otherwise. Investors should seek financial advice regarding the appropriateness of investing in financial instruments and implementing investment strategies discussed or recommended in this document and should understand that statements regarding future prospects may not be realized. Any decision to purchase or subscribe for securities in any offering must be based solely on existing public information on such security or the information in the prospectus or other offering document issued in connection with such offering, and not on this document.

Securities and other financial instruments referred to herein, or recommended, offered or sold by BofA Merrill Lynch, are not insured by the Federal Deposit Insurance Corporation and are not deposits or other obligations of any insured depository institution (including, Bank of America, N.A.). Investments in general and, derivatives, in particular, involve numerous risks, including, among others, market risk, counterparty default risk and liquidity risk. No security, financial instrument or derivative is suitable for all investors. In some cases, securities and other financial instruments may be difficult to value or sell and reliable information about the value or risks related to the security or financial instrument may be difficult to obtain. Investors should note that income from such securities and other financial instruments, if any, may fluctuate and that price or value of such securities and instruments may rise or fall and, in some cases, investors may lose their entire principal investment. Past performance is not necessarily a guide to future performance. Levels and basis for taxation may change.

This report may contain a short-term trading idea or recommendation, which highlights a specific near-term catalyst or event impacting the issuer or the market that is anticipated to have a short-term price impact on the equity securities of the issuer. Short-term trading ideas and recommendations are different from and do not affect a stock's fundamental equity rating, which reflects both a longer term total return expectation and attractiveness for investment relative to other stocks within its Coverage Cluster. Short-term trading ideas and recommendations may be more or less positive than a stock's fundamental equity rating.

Bank of America
Merrill Lynch

BofA Merrill Lynch is aware that the implementation of the ideas expressed in this report may depend upon an investor's ability to "short" securities or other financial instruments and that such action may be limited by regulations prohibiting or restricting "shortselling" in many jurisdictions. Investors are urged to seek advice regarding the applicability of such regulations prior to executing any short idea contained in this report.

Foreign currency rates of exchange may adversely affect the value, price or income of any security or financial instrument mentioned herein. Investors in such securities and instruments, including ADRs, effectively assume currency risk.

UK Readers: The protections provided by the U.K. regulatory regime, including the Financial Services Scheme, do not apply in general to business coordinated by BofA Merrill Lynch entities located outside of the United Kingdom.

BofAS or one of its affiliates is a regular issuer of traded financial instruments linked to securities that may have been recommended in this report. BofAS or one of its affiliates may, at any time, hold a trading position (long or short) in the securities and financial instruments discussed in this report.

BofA Merrill Lynch, through business units other than BofA Merrill Lynch Global Research, may have issued and may in the future issue trading ideas or recommendations that are inconsistent with, and reach different conclusions from, the information presented herein. Such ideas or recommendations may reflect different time frames, assumptions, views and analytical methods of the persons who prepared them, and BofA Merrill Lynch is under no obligation to ensure that such other trading ideas or recommendations are brought to the attention of any recipient of this information.

In the event that the recipient received this information pursuant to a contract between the recipient and BofAS for the provision of research services for a separate fee, and in connection therewith BofAS may be deemed to be acting as an investment adviser, such status relates, if at all, solely to the person with whom BofAS has contracted directly and does not extend beyond the delivery of this report (unless otherwise agreed specifically in writing by BofAS If such recipient uses the services of BofAS in connection with the sale or purchase of a security referred to herein, BofAS may act as principal for its own account or as agent for another person. BofAS is and continues to act solely as a broker-dealer in connection with the execution of any transactions, including transactions in any securities referred to herein.

**Copyright and General Information:**

Copyright 2019 Bank of America Corporation. All rights reserved. iQprofile℠, iQmethod℠ are service marks of Bank of America Corporation. iQdatabase® is a registered service mark of Bank of America Corporation. This information is prepared for the use of BofA Merrill Lynch clients and may not be redistributed, retransmitted or disclosed, in whole or in part, or in any form or manner, without the express written consent of BofA Merrill Lynch. BofA Merrill Lynch Global Research information is distributed simultaneously to internal and client websites and other portals by BofA Merrill Lynch and is not publicly-available material. Any unauthorized use or disclosure is prohibited. Receipt and review of this information constitutes your agreement not to redistribute, retransmit, or disclose to others the contents, opinions, conclusion, or information contained herein (including any investment recommendations, estimates or price targets) without first obtaining express permission from an authorized officer of BofA Merrill Lynch.

Materials prepared by BofA Merrill Lynch Global Research personnel are based on public information. Facts and views presented in this material have not been reviewed by, and may not reflect information known to, professionals in other business areas of BofA Merrill Lynch, including investment banking personnel. BofA Merrill Lynch has established information barriers between BofA Merrill Lynch Global Research and certain business groups. As a result, BofA Merrill Lynch does not disclose certain client relationships with, or compensation received from, such issuers. To the extent this material discusses any legal proceeding or issues, it has not been prepared as nor is it intended to express any legal conclusion, opinion or advice. Investors should consult their own legal advisers as to issues of law relating to the subject matter of this material. BofA Merrill Lynch Global Research personnel's knowledge of legal proceedings in which any BofA Merrill Lynch entity and/or its directors, officers and employees may be plaintiffs, defendants, co-defendants or co-plaintiffs with or involving issuers mentioned in this material is based on public information. Facts and views presented in this material that relate to any such proceedings have not been reviewed by, discussed with, and may not reflect information known to, professionals in other business areas of BofA Merrill Lynch in connection with the legal proceedings or matters relevant to such proceedings.

This information has been prepared independently of any issuer of securities mentioned herein and not in connection with any proposed offering of securities or as agent of any issuer of any securities. None of BofAS any of its affiliates or their research analysts has any authority whatsoever to make any representation or warranty on behalf of the issuer(s). BofA Merrill Lynch Global Research policy prohibits research personnel from disclosing a recommendation, investment rating, or investment thesis for review by an issuer prior to the publication of a research report containing such rating, recommendation or investment thesis.

Any information relating to the tax status of financial instruments discussed herein is not intended to provide tax advice or to be used by anyone to provide tax advice. Investors are urged to seek tax advice based on their particular circumstances from an independent tax professional.

The information herein (other than disclosure information relating to BofA Merrill Lynch and its affiliates) was obtained from various sources and we do not guarantee its accuracy. This information may contain links to third-party websites. BofA Merrill Lynch is not responsible for the content of any third-party website or any linked content contained in a third-party website. Content contained on such third-party websites is not part of this information and is not incorporated by reference. The inclusion of a link does not imply any endorsement by or any affiliation with BofA Merrill Lynch. Access to any third-party website is at your own risk, and you should always review the terms and privacy policies at third-party websites before submitting any personal information to them. BofA Merrill Lynch is not responsible for such terms and privacy policies and expressly disclaims any liability for them.

All opinions, projections and estimates constitute the judgment of the author as of the date of publication and are subject to change without notice. Prices also are subject to change without notice. BofA Merrill Lynch is under no obligation to update this information and BofA Merrill Lynch's ability to publish information on the subject issuer(s) in the future is subject to applicable quiet periods. You should therefore assume that BofA Merrill Lynch will not update any fact, circumstance or opinion contained herein.

Subject to the quiet period applicable under laws of the various jurisdictions in which we distribute research reports and other legal and BofA Merrill Lynch policy-related restrictions on the publication of research reports, fundamental equity reports are produced on a regular basis as necessary to keep the investment recommendation current.

Certain outstanding reports or investment opinions relating to securities, financial instruments and/or issuers may no longer be current. Always refer to the most recent research report relating to an issuer prior to making an investment decision.

In some cases, an issuer may be classified as Restricted or may be Under Review or Extended Review. In each case, investors should consider any investment opinion relating to such issuer (or its security and/or financial instruments) to be suspended or withdrawn and should not rely on the analyses and investment opinion(s) pertaining to such issuer (or its securities and/or financial instruments) nor should the analyses or opinion(s) be considered a solicitation of any kind. Sales persons and financial advisors affiliated with BofAS or any of its affiliates may not solicit purchases of securities or financial instruments that are Restricted or Under Review and may only solicit securities under Extended Review in accordance with firm policies.

Neither BofA Merrill Lynch nor any officer or employee of BofA Merrill Lynch accepts any liability whatsoever for any direct, indirect or consequential damages or losses arising from any use of this information.

Exhibit 24

CORE



Equity Research

Energy | U.S. Integrated Oil & E&P

21 October 2019

## Apache Corporation

# Alpine High on Ice: 2020/2021 Breakeven Analysis; Q3'19 Preview

Yes, yes. We know "it's all about Suriname" right now. But while we are waiting for the well result, we take a look at other upcoming news. Last quarter APA announced that it will pivot some capex away from the Alpine High if returns do not compete and we suspect that management will further detail its plans alongside Q3'19 earnings. Based on current commodity prices, we estimate that APA's cryogenic processing units in the Alpine High are uneconomic. Thus, we wanted to determine 3 things: 1) with APA likely pivoting some capex away, what activity level keeps Alpine High production flat; 2) is that economic given the new cryogenic processing units, and 3) if not, under what conditions would the economics at least break even? Our analysis suggest that absent a recovery in NGL prices, Alpine High activity needs to be cut in half in 2020, resulting in a yoy production decline.

**Alpine High Activity Needs to Drop to 2.5 Rigs to Break Even on the Cryo Processing Plants.** On the Q2'19 call, management indicated that the Alpine High must now compete for capital. We like management's focus on returns and FCF. Our analysis suggests that absent a recovery in NGL prices, APA needs to cut activity in half from the 5 rigs in Q2'19 to 2.5 rigs in order for the Alpine High cryo plants to break even, although this will result in declining production. Alternatively, NGLs need to recover to >$24/bbl for APA to break even vs. 2020 strip pricing of<$19/bbl. See within for details.

**All Eyes Are on Suriname.** As far as we know, drilling continues on APA's Suriname exploration well and it should be finished around mid-Nov depending on the level of testing. APA will report earnings after market on Oct. 30th. See our May 28, 2019 report (*Where Do We Go From Here?*) comparing Suriname to Guyana project economics.

**Q3'19 Preview and Model Update.** We think APA will provide commentary on the 2020 outlook, especially as it relates to current commodity prices and Alpine High activity levels. APA appears likely to be at the high end of its 3Q'19 Permian oil guidance range.

### APA: Quarterly and Annual EPS (USD)

| FY Dec | 2018 Actual | 2019 Old | 2019 New | 2019 Cons | 2020 Old | 2020 New | 2020 Cons | Change y/y 2019 | Change y/y 2020 |
|--------|-------------|----------|----------|-----------|----------|----------|-----------|------|------|
| Q1 | 0.32A | 0.10A | 0.10A | 0.10A | 0.39E | 0.13E | 0.07E | -69% | 30% |
| Q2 | 0.45A | -0.08E | 0.11E | 0.11A | 0.31E | 0.11E | 0.04E | -76% | 0% |
| Q3 | 0.43A | -0.32E | -0.13E | -0.20E | 0.32E | 0.13E | 0.03E | N/A | 200% |
| Q4 | 0.31A | 0.21E | 0.11E | 0.01E | 0.37E | 0.14E | 0.03E | -65% | 27% |
| Year | 1.43A | -0.09E | 0.18E | 0.05E | 1.38E | 0.51E | 0.33E | -87% | 183% |
| P/E | 15.6 | | N/A | | | 43.7 | | | |

Source: Barclays Research.

Consensus numbers are from Refinitiv received on 18-Oct-2019; 14:50 GMT

Barclays Capital Inc. and/or one of its affiliates does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

PLEASE SEE ANALYST CERTIFICATION(S) AND IMPORTANT DISCLOSURES BEGINNING ON PAGE 9.

| | |
|---|---|
| Stock Rating | **UNDERWEIGHT** |
| | Unchanged |
| Industry View | **POSITIVE** |
| | Unchanged |
| Price Target | **USD 28.00** |
| | lowered -7% from USD 30.00 |

| | |
|---|---|
| Price (18-Oct-2019) | USD 22.44 |
| Potential Upside/Downside | +24.8% |
| Tickers | APA |

| | |
|---|---|
| Market Cap (USD mn) | 8437 |
| Shares Outstanding (mn) | 375.96 |
| Free Float (%) | 99.53 |
| 52 Wk Avg Daily Volume (mn) | 4.9 |
| 52 Wk Avg Daily Value (USD mn) | 141.89 |
| Dividend Yield (%) | 4.5 |
| Return on Equity TTM (%) | -6.24 |
| Current BVPS (USD) | 17.42 |

Source: Refinitiv

| | |
|---|---|
| Price Performance | Exchange-NYSE |
| 52 Week range | USD 42.70-19.44 |





*Link to Barclays Live for interactive charting*

**U.S. Integrated Oil & E&P**

**Jeanine Wai**
+1 212 526 3557
Jeanine.Wai@barclays.com
BCI, US

**Eli Bauman, CFA**
+1 212 526 6972
eli.bauman@barclays.com
BCI, US

**Matthew Lee**
+1 212 526 8646
matthew.lee@barclays.com
BCI, US

Barclays | Apache Corporation

| U.S. Integrated Oil & E&P | Industry View: POSITIVE |
|---|---|

| Apache Corporation (APA) | Stock Rating: UNDERWEIGHT |
|---|---|

| Income statement ($mn) | 2018A | 2019E | 2020E | 2021E | CAGR |
|---|---|---|---|---|---|
| EBITDAX | 4,844 | 3,889 | 4,256 | 4,475 | -2.6% |
| EBITDAX (adj) | 4,935 | 3,887 | 4,256 | 4,475 | -3.2% |
| Net income | -71 | -509 | 40 | 288 | N/A |
| EPS (adj) ($) | 1.43 | 0.18 | 0.51 | 0.73 | -20.2% |
| Cash flow per share ($) | 9.24 | 7.14 | 7.90 | 8.43 | -3.0% |
| Diluted shares | N/A | N/A | N/A | N/A | N/A |
| DPS ($) | 1.00 | 1.00 | 1.00 | 1.00 | 0.0% |

| Balance sheet and cash flow ($mn) | | | | | CAGR |
|---|---|---|---|---|---|
| Cash and equivalents | 746 | 0 | 0 | 0 | -100.0% |
| Total debt | 8,204 | 8,157 | 8,157 | 8,157 | -0.2% |
| Shareholders' equity | 8,812 | 8,385 | 8,050 | 7,961 | -3.3% |
| Discretionary cash flow | 3,541 | 2,686 | 2,975 | 3,173 | -3.6% |
| Capital expenditure | -3,190 | -2,711 | -2,510 | -2,703 | N/A |
| Dividends paid | -382 | -376 | -376 | -376 | N/A |
| Free cash flow | -376 | -658 | -106 | -103 | N/A |

| Valuation and leverage metrics | | | | | Average |
|---|---|---|---|---|---|
| EV/DACF (x) | 4.7 | 6.2 | 5.9 | 5.6 | 5.6 |
| CROIC (%) | 24.3 | 18.6 | 19.8 | 20.8 | 20.9 |
| EV/EBITDAX (adj) (x) | 5.5 | 7.2 | 6.7 | 6.4 | 6.5 |
| Net debt/EBITDAX (adj) (x) | 1.5 | 2.2 | 2.1 | 2.0 | 2.0 |
| Total debt/capital (%) | 44.0 | 42.2 | 41.1 | 40.7 | 42.0 |
| Dividend yield (%) | 4.5 | 4.5 | 4.5 | 4.5 | 4.5 |
| FCF yield (%) | -1.4 | -2.4 | -0.4 | -0.4 | -1.1 |

| Selected operating metrics | | | | | Average |
|---|---|---|---|---|---|
| Total production (000 Boe/d) adj. | 394 | 409 | 420 | 425 | 412 |
| Oil production (000 b/d) adj. | 198.5 | 199.1 | 198.5 | 205.0 | 200.3 |
| Natural gas prod (000 000 CF/d) adj. | 817.9 | 828.8 | 806.0 | 808.3 | 815.3 |
| NGL production (000 B/d) adj. | 59.6 | 71.8 | 87.5 | 85.7 | 76.1 |
| YoY production growth (adj) (%) | 12.7 | 3.7 | 2.8 | 1.2 | 5.1 |
| YoY oil production growth (adj) (%) | 4.2 | 0.3 | -0.3 | 3.3 | 1.9 |

Source: Company data, Barclays Research
Note: FY End Dec

| Price (18-Oct-2019) | USD 22.44 |
|---|---|
| Price Target | USD 28.00 |

**Why Underweight?** APA is at a modest discount to peers on multiples of 2019 pre-interest cash flow. The company's large share of low-multiple international cash flow and lack of exciting U.S. oil growth may lead to a discount over time.

| Upside case | USD 40.00 |
|---|---|

Our upside case assumes the Barclays commodities team forecasts for WTI, Brent and HH with forecasted Brent oil at $80 in 2022 and beyond.

| Downside case | USD 12.00 |
|---|---|

Our downside case assumes a $50 WTI Oil Price, $58 Brent Oil Price and $3 HH Gas Price in 2019 and beyond.

**Upside/Downside scenarios**

Barclays | Apache Corporation

# Alpine on Ice

During the Q2'19 earnings call, APA indicated that the Alpine High must compete for capital in the portfolio and that it would re-allocate some capex elsewhere if the play fails to do so. At current 2020 strip pricing, we estimate that Alpine High asset level cash flow for the new cryogenic processing plants is negative (assuming $5.5mm well costs). Thus, since Permian oil, Egypt and the North Sea are FCF positive, we think APA will reduce activity in the Alpine High next year, and RigData suggests this process has already begun. We started with APA's reported yield and operating margin for its new cyro plants. From there, we calculated the resulting cash flow at different capex/activity levels and at different price points to back into the break even in various scenarios.

**Maintenance mode for production.** We estimate that APA could hold Alpine High production ~flat Q4'20 vs. Q4'19, at ~103 MBOE/d at a reduced 3.5 rig level vs. 5 rigs in Q2'19. However, from a cash flow perspective, at current strip pricing this 3.5 rig pace results in a $69mm outspend on an asset level with the 3 new cryo plants (Fig. 1). In order to break even, NGLs need to recover to 46% of WTI or >$24/Bbl vs. the current strip of ~36% of WTI or ~$19/Bbl (Fig. 2).

**Getting to cash flow breakeven with the new cryo plants.** Alternatively, assuming strip 2020/2021 NGL pricing, APA would need to drop to 2.5 rigs next year to break even (assuming $5.5m well costs) with the new cryo plants (Figs. 3 and 4). However, this is below maintenance capex levels as Alpine High production would decline from 100+ MBOE/d in 4Q'19 to 94 MBOE/d in 4Q'20 and 82 MBOE/d in 4Q'21.  Our model suggests production could stabilize in 2022-2023 at ~80 MBOE/d in a 2.5 rig scenario.

FIGURE 1

Estimated 2020 Alpine High (Cryo Unit) Cash Flow Economics – Maintenance Capex Mode (3.5 rigs) Results in $69mm Asset Level Outspend in 2020 – illustrative analysis

| APA Cryo Unit Yields/Barclays Alpine High Estimates | | Cryo Unit Cash Flow Sensitivity and Implied Play Level Free Cash Flow | | | |
|---|---|---|---|---|---|
| **APA Q1'19 Presentation** | **Cryo Product Yields** | **Commodity Prices** | **APA Assumptions** | **2020 Strip** | **Delta** |
| Average NGL Yield (bbl/mmcf) | 112.5 | WTI ($/bbl) | 60 | 52.6 | (7.4) |
| NGL (%) | 49% | Henry Hub ($/mcf) | 2.8 | 2.4 | (0.4) |
| Oil (%) | 6% | NGL ($/bbl) | 24 | 18.8 | (5.2) |
| Natural Gas (%) | 45% | **Commodity Price Adjustments** | **CF Sensitivity ($mm)** | **CF Impact at Current Price Delta ($mm)** | |
| **Implied Daily Production Assuming 200 MMCF/d gross inlet** | | NGL ($1/bbl) | 5.5 | (29) | |
| NGL (mb/d) | 23 | Natural Gas ($0.25/MCF) | 10.6 | (17) | |
| Oil (mbo/d) | 3 | Oil ($1/bbl) | 0.9 | (7) | |
| Natural Gas (mmcf/d) | 124 | **Total ($mm)** | | **(53)** | |
| Total Output Capacity (mboe/d) | 46 | **Estimated Cryo Cash Flow** | **Low** | **High** | **Average** |
| Total - 3 Cryo Facilities  (mboe/d) | 138 | APA Cryo Cash Operating Margin ($mm) | 135 | 165 | 150 |
| **Barclays 2020 Alpine High Estimates/Cryo Utilization** | | 2020 Strip Cash flow Delta ($mm) | (53) | (53) | (53) |
| Barclays 2020 Estimate (mboe/d) | 106 | Single Cryo 2020 CF at Strip ($mm) | 82 | 112 | 97 |
| **Implied Cryo Utilization** | **77%** | 3 Cryos 2020 CF @ Barclays implied utlization  ($mm) | | | 225 |
| | | **Barc 2020 Capex Assumptions** | **Cryo Cash Flow** | **Field Level FCF** | |
| | | Rigs | 3.5 | | |
| | | Net Wells to Sales | 51 | | |
| | | Capex per Well ($mm) | 5.5 | | |
| | | 2020 Alpine High Cash Flow ($mm) | 293 | 225 | (69) |

Source: Company reports and Barclays Research

Barclays | Apache Corporation

FIGURE 2

**Estimated 2020 Alpine High (Cryo Unit) Cash Flow Economics – NGL Prices Need to Recover to >$24/bbl (46% of WTI) for APA's 3 Cryo Units to Break Even in a Flat Production Scenario (3.5 Rigs = Maintenance Capex) – illustrative analysis**

| APA Cryo Unit Yields/Barclays Alpine High Estimates | |
|---|---|
| **APA Q1'19 Presentation** | **Yields** |
| Average NGL Yield (bbl/mmcf) | 112.5 |
| NGL (%) | 49% |
| Oil (%) | 6% |
| Natural Gas (%) | 45% |
| **Implied Daily Production Assuming 200 MMCF/d gross inlet** | |
| NGL (mb/d) | 23 |
| Oil (mbo/d) | 3 |
| Natural Gas (mmcf/d) | 124 |
| Total Output Capacity (mboe/d) | 46 |
| Total - 3 Cryo Facilities  (mboe/d) | 138 |
| **Barclays 2020 Alpine High Estimates/Cryo Utilization** | |
| Barclays 2020 Estimate | 106 |
| Implied Utilization | 77% |

| Cryo Unit Cash Flow Sensitivity and Implied Play Level Free Cash Flow | | | |
|---|---|---|---|
| **Commodity Prices** | **APA Assumptions** | **2020 Strip/Breakeven** | **Delta** |
| WTI ($/bbl) | 60 | 52.6 | (7.4) |
| Henry Hub ($/mcf) | 2.8 | 2.4 | (0.4) |
| NGL ($/bbl) | 24 | 24.2 | 0.1 |
| **Commodity Price Adjustments** | **CF Sensitivity ($mm)** | **CF Impact at Current Delta ($mm)** | |
| NGL ($1/bbl) | 5.5 | 1 | |
| Natural Gas ($0.25/MCF) | 10.6 | (17) | |
| Oil ($1/bbl) | 0.9 | (7) | |
| **Total ($mm)** | | **(23)** | |
| **Estimated Cryo Cash Flow** | **Low** | **High** | **Average** |
| APA Cash Operating Margin Est ($mm) | 135 | 165 | 150 |
| 2020 Strip Cash flow Delta ($mm) | (23) | (23) | (23) |
| Single Cryo 2020 CF at Strip ($mm) | 112 | 142 | 127 |
| 3 Cryos 2020 CF @ Barclays implied utilization  ($mm) | | | 293 |
| | **Barc 2020 Capex Assumptions** | **Cryo Cash Flow** | **Field Level FCF** |
| Rigs | 3.5 | | |
| Net Wells to Sales | 51 | | |
| Capex per Well ($mm) | 5.5 | | |
| Total Capex | 293 | 293 | (0) |

Source: Company reports and Barclays Research

Barclays | Apache Corporation

FIGURE 3

**Estimated 2020 Alpine High (Cryo Unit) Cash Flow Economics – Breakeven Scenario: At Strip Pricing, Alpine High Cryo Plants Break Even with 2.5 rigs, But Production Declines by 9% Q4'20 vs. Q4'19 – illustrative analysis**

| APA Cryo Unit Yields/Barclays Alpine High Estimates | | Cryo Unit Cash Flow Sensitivity and Implied Play Level Free Cash Flow | | | |
|---|---|---|---|---|---|
| **APA Q1'19 Presentation** | **Yields** | **Commodity Prices** | **APA Assumptions** | **2020 Strip** | **Delta** |
| Average NGL Yield (bbl/mmcf) | 112.5 | WTI ($/bbl) | 60 | 52.6 | (7.4) |
| NGL (%) | 49% | Henry Hub ($/mcf) | 2.8 | 2.4 | (0.4) |
| Oil (%) | 6% | NGL ($/bbl) | 24 | 18.8 | (5.2) |
| Natural Gas (%) | 45% | **Commodity Price Adjustments** | **CF Sensitivity ($mm)** | **CF Impact at Current Delta ($mm)** | |
| **Implied Daily Production Assuming 200 MMCF/d gross inlet** | | NGL ($1/bbl) | 5.5 | (29) | |
| NGL (mb/d) | 23 | Natural Gas ($0.25/MCF) | 10.6 | (17) | |
| Oil (mbo/d) | 3 | Oil ($1/bbl) | 0.9 | (7) | |
| Natural Gas (mmcf/d) | 124 | **Total ($mm)** | | **(53)** | |
| Total Output Capacity (mboe/d) | 46 | **Estimated Cryo Cash Flow** | **Low** | **High** | **Average** |
| Total – 3 Cryo Facilities  (mboe/d) | 138 | APA Cash Operating Margin Est ($mm) | 135 | 165 | 150 |
| **Barclays 2020 Alpine High Estimates/Cryo Utilization** | | 2020 Strip Cash flow Delta ($mm) | (53) | (53) | (53) |
| Barclays 2020 Estimate | 103 | Single Cryo 2020 CF at Strip ($mm) | 82 | 112 | 97 |
| Implied Utilization | 75% | 3 Cryos 2020 CF @ Barclays implied utlization  ($mm) | | | 217 |
| | | | **2020 Capex Assumptions** | **Cryo Cash Flow** | **Field Level FCF** |
| | | Rigs | 2.5 | | |
| | | Net Wells to Sales | 41 | | |
| | | Capex per Well ($mm) | 5.5 | | |
| | | **Total Capex** | **222** | **217** | **(4)** |

Source: Company reports and Barclays Research

Barclays | Apache Corporation

FIGURE 4

**Estimated 2021 Alpine High (Cryo Unit) Cash Flow Economics – Breakeven Scenario: At Strip Pricing, Alpine High Cryo Plants Break Even with 2.5 rigs, But Production Declines by 12% Q4'21 vs. Q4'20 – illustrative analysis**

| APA Cryo Unit Yields/Barclays Alpine High Estimates | |
|---|---|
| **APA Q1'19 Presentation** | **Yields** |
| Average NGL Yield (bbl/mmcf) | 112.5 |
| NGL (%) | 49% |
| Oil (%) | 6% |
| Natural Gas (%) | 45% |
| **Implied Daily Production Assuming 200 MMCF/d gross inlet** | |
| NGL (mb/d) | 23 |
| Oil (mbo/d) | 3 |
| Natural Gas (mmcf/d) | 124 |
| Total Output Capacity (mboe/d) | 46 |
| Total - 3 Cryo Facilities  (mboe/d) | 138 |
| **Barclays Alpine High Estimates/Cryo Utilization** | |
| Barclays 2021 Estimate | 86 |
| Implied Utilization | 62% |

| Cryo Unit Cash Flow Sensitivity and Implied Play Level Free Cash Flow | | | |
|---|---|---|---|
| **Commodity Prices** | **APA Assumptions** | **2021 Strip** | **Delta** |
| WTI ($/bbl) | 60 | 51.6 | (8.4) |
| Henry Hub ($/mcf) | 2.8 | 2.4 | (0.4) |
| NGL ($/bbl) | 24 | 18.4 | (5.6) |
| **Commodity Price Adjustments** | **CF Sensitivity ($mm)** | **CF Impact at Current Delta ($mm)** | |
| NGL ($1/bbl) | 5.5 | (31) | |
| Natural Gas ($0.25/MCF) | 10.6 | (16) | |
| Oil ($1/bbl) | 0.9 | (8) | |
| **Total ($mm)** | | (55) | |
| **Estimated Cryo Cash Flow** | **Low** | **High** | **Average** |
| APA Cash Operating Margin Est ($mm) | 135 | 165 | 150 |
| 2021 Strip Cash flow Delta ($mm) | (55) | (55) | (55) |
| Single Cryo 2020 CF at Strip ($mm) | 80 | 110 | 95 |
| 3 Cryos 2020 CF @ Barclays implied utlization  ($mm) | | | 178 |
| | **2021 Capex Assumptions** | **Cryo Cash Flow** | **Field Level FCF** |
| Rigs | 2.5 | | |
| Net Wells to Sales | 27 | | |
| Capex per Well ($mm) | 5.665 | | |
| Total Capex | 164 | 178 | 14 |

Source: Company reports and Barclays Research

Barclays | Apache Corporation

## Apache (APA) 3Q'19 Preview

### Key Earnings Themes

- **Reallocating Alpine High Capex.** On its 2Q'19 conference call management laid groundwork for its thinking on macro challenges facing Alpine High. We anticipate that alongside Q3'19 earnings, APA will provide further clarity on the company's future activity post the 2019 Alpine High growth phase. Our sense is that management has little appetite to grow Alpine High beyond the current 4Q'19 guidance of 100+ MBOE/d, and the willingness to pivot capex to other more oily plays has been well received by the market. We like APA's prioritization of returns and FCF and we think reallocating capex to more economic plays is the right decision.

  We think APA faces two choices while it waits out the current NGL and natural gas weakness: 1) hold production flat at a ~$70mm CF deficit, or 2) allow Alpine High production to decline to ~80mboe/d and operate the new cryogenic gas processing plants at free cash flow neutral. See Fig. 1-4.

- **Suriname.** APA's first Suriname wells started drilling at the end of Sept. less than 10 miles from the border with Guyana's Stabroek block. The well is testing multiple objectives including targets below to-date discoveries on Stabroek. Based on a 50-day drill time, APA could be done drilling by mid-November depending on the amount of testing. APA reports earnings on Oct. 30.

- **On the numbers.** With 15 delayed Midland completions online either by the end of 2Q'19 or during the first half of 3Q, APA appears set to post at the high end of its 3Q'19 Permian oil guidance range of 94 – 98 MBO/d and we forecast 98 MBO/d. Also, shut-in Alpine High production restarts are tracking guidance of 70 – 75MBOE/d in 3Q and we forecast 72 MBOE/d.

  Although APA did not provide upstream capex guidance for 3Q, the FY'19 budget and completions schedule implies a steady cadence in 2H'19, with higher onshore US drilling capex, a slight step-up in international, and Suriname partially offsetting lower completion capital. We estimate $604mm upstream capex vs. Consensus of $637mm.

FIGURE 5

**3Q'19 Key Financial Estimates – Barclays vs. Guidance vs. Consensus**

| | 3Q19 | | | | | |
|---|---|---|---|---|---|---|
| | Guidance | | | Barclays | Consensus | Barclays vs. Consensus |
| | Low | High | Midpoint | | | |
| **Production** | | | | | | |
| Total Reported (MBOE/d) | n/a | n/a | n/a | 440 | 436 | 1% |
| Total Adjusted (MBOE/d) | 373 | 383 | 378 | 381 | n/a | n/a |
| United States | 250 | 260 | 255 | 259 | n/a | n/a |
| International Adjusted | 123 | 123 | 123 | 122 | n/a | n/a |
| Permian Oil (MBO/d) | 94 | 98 | 96 | 98 | n/a | n/a |
| **Upstream Capex ($MM)** | n/a | n/a | n/a | 604 | 637 | -5% |
| **EBITDAX ($MM)** | | | | 842 | 853 | -1% |
| **EPS** | | | | -0.13 | -0.19 | 28% |
| **CFPS** | | | | 1.57 | 1.56 | 0% |

| | 2019 | | | | | |
|---|---|---|---|---|---|---|
| | Guidance | | | Barclays | Consensus | Barclays vs. Consensus |
| | Low | High | Midpoint | | | |
| **Production** | | | | | | |
| Total Reported (MBOE/d) | 465 | 476 | 471 | 474 | 461 | 3% |
| Total Adjusted (MBOE/d) | 403 | 414 | 409 | 409 | n/a | n/a |
| United States | 270 | 280 | 275 | 276 | n/a | n/a |
| International Adjusted | 133 | 134 | 134 | 133 | n/a | n/a |
| Permian Oil (MBO/d) | 96 | 98 | 97 | 97 | n/a | n/a |
| **Upstream Capex ($MM)** | n/a | n/a | n/a | 2,385 | 2,510 | -5% |
| **EBITDAX ($MM)** | | | | 3,889 | 3,852 | 1% |
| **EPS** | | | | 0.18 | -0.19 | 199% |
| **CFPS** | | | | 7.14 | 7.25 | -2% |

### Operations Updates

- **Heavy/Light and Positive/Negative: Light and Positive**
  - Commentary on Alpine High capex reallocation to the Midland Basin and Egypt

Barclays | Apache Corporation

**2020 Outlook:** In the Q4'18 earnings release, APA indicated that it expected to spend $2.5-2.8bn in 2020/2021 assuming $50-55 WTI and that this would 'deliver continued, attractive growth while enabling Apache to achieve cash-flow neutrality." Given weaker natural gas and NGL prices, we forecast that APA will spend below the $2.5-2.8bn range (excluding ALTM capex) in 2020. We forecast $2.3bn in capex in 2020 (excluding ALTM capex), which results in APA being cash-flow neutral at ~$52/$60 WTI/Brent and $2.50 Henry Hub natural gas pricing. We forecast 3% total adjusted production growth yoy in 2020 but flat oil production yoy.

**Price Target to $28 from $30**: We lower our price target to $28 from $30 reflecting lower near term oil price assumption as well as slower than previously modelled growth in Alpine High.

Our $28 price target is ~95% of our NAV and reflects a somewhat below average onshore US asset base but higher exposure to low base decline international assets and better exploration upside potential through its 100% interest in block 58 offshore Suriname.

Barclays | Apache Corporation

## ANALYST(S) CERTIFICATION(S):

I, Jeanine Wai, hereby certify (1) that the views expressed in this research report accurately reflect my personal views about any or all of the subject securities or issuers referred to in this research report and (2) no part of my compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed in this research report.

## IMPORTANT DISCLOSURES

Barclays Research is produced by the Investment Bank of Barclays Bank PLC and its affiliates (collectively and each individually, "Barclays"). All authors contributing to this research report are Research Analysts unless otherwise indicated. The publication date at the top of the report reflects the local time where the report was produced and may differ from the release date provided in GMT.

**Availability of Disclosures:**

Where any companies are the subject of this research report, for current important disclosures regarding those companies please refer to https://publicresearch.barclays.com or alternatively send a written request to: Barclays Research Compliance, 745 Seventh Avenue, 13th Floor, New York, NY 10019 or call +1-212-526-1072.

The analysts responsible for preparing this research report have received compensation based upon various factors including the firm's total revenues, a portion of which is generated by investment banking activities, the profitability and revenues of the Markets business and the potential interest of the firm's investing clients in research with respect to the asset class covered by the analyst.

Analysts regularly conduct site visits to view the material operations of covered companies, but Barclays policy prohibits them from accepting payment or reimbursement by any covered company of their travel expenses for such visits.

Barclays Research Department produces various types of research including, but not limited to, fundamental analysis, equity-linked analysis, quantitative analysis, and trade ideas. Recommendations contained in one type of Barclays Research may differ from those contained in other types of Barclays Research, whether as a result of differing time horizons, methodologies, or otherwise.

In order to access Barclays Statement regarding Research Dissemination Policies and Procedures, please refer to https://publicresearch.barcap.com/S/RD.htm. In order to access Barclays Research Conflict Management Policy Statement, please refer to: https://publicresearch.barcap.com/S/CM.htm.

**Primary Stocks (Ticker, Date, Price)**

**Apache Corporation** (APA, 18-Oct-2019, USD 22.44), Underweight/Positive, A/CD/CE/D/E/J/K/L/M/N

Unless otherwise indicated, prices are sourced from Refinitiv and reflect the closing price in the relevant trading market, which may not be the last available price at the time of publication.

**Disclosure Legend:**

**A:** Barclays Bank PLC and/or an affiliate has been lead manager or co-lead manager of a publicly disclosed offer of securities of the issuer in the previous 12 months.

**B:** An employee or non-executive director of Barclays PLC is a director of this issuer.

**CD:** Barclays Bank PLC and/or an affiliate is a market-maker in debt securities issued by this issuer.

**CE:** Barclays Bank PLC and/or an affiliate is a market-maker in equity securities issued by this issuer.

**D:** Barclays Bank PLC and/or an affiliate has received compensation for investment banking services from this issuer in the past 12 months.

**E:** Barclays Bank PLC and/or an affiliate expects to receive or intends to seek compensation for investment banking services from this issuer within the next 3 months.

**FA:** Barclays Bank PLC and/or an affiliate beneficially owns 1% or more of a class of equity securities of this issuer, as calculated in accordance with US regulations.

**FB:** Barclays Bank PLC and/or an affiliate beneficially owns a long position of more than 0.5% of a class of equity securities of this issuer, as calculated in accordance with EU regulations.

**FC:** Barclays Bank PLC and/or an affiliate beneficially owns a short position of more than 0.5% of a class of equity securities of this issuer, as calculated in accordance with EU regulations.

**GD:** One of the analysts on the fundamental credit coverage team (or a member of his or her household) has a financial interest in the debt or equity securities of this issuer.

**GE:** One of the analysts on the fundamental equity coverage team (or a member of his or her household) has a financial interest in the debt or equity securities of this issuer.

**H:** This issuer beneficially owns more than 5% of any class of common equity securities of Barclays PLC.

**I:** Barclays Bank PLC and/or an affiliate is party to an agreement with this issuer for the provision of financial services to Barclays Bank PLC and/or an affiliate.

**J:** Barclays Bank PLC and/or an affiliate is a liquidity provider and/or trades regularly in the securities of this issuer and/or in any related derivatives.

**K:** Barclays Bank PLC and/or an affiliate has received non-investment banking related compensation (including compensation for brokerage services, if applicable) from this issuer within the past 12 months.

Barclays | Apache Corporation

**IMPORTANT DISCLOSURES CONTINUED**

**L:** This issuer is, or during the past 12 months has been, an investment banking client of Barclays Bank PLC and/or an affiliate.

**M:** This issuer is, or during the past 12 months has been, a non-investment banking client (securities related services) of Barclays Bank PLC and/or an affiliate.

**N:** This issuer is, or during the past 12 months has been, a non-investment banking client (non-securities related services) of Barclays Bank PLC and/or an affiliate.

**O:** Not in use.

**P:** A partner, director or officer of Barclays Capital Canada Inc. has, during the preceding 12 months, provided services to the subject company for remuneration, other than normal course investment advisory or trade execution services.

**Q:** Barclays Bank PLC and/or an affiliate is a Corporate Broker to this issuer.

**R:** Barclays Capital Canada Inc. and/or an affiliate has received compensation for investment banking services from this issuer in the past 12 months.

**S:** This issuer is a Corporate Broker to Barclays PLC.

**T:** Barclays Bank PLC and/or an affiliate is providing equity advisory services to this issuer.

**U:** The equity securities of this Canadian issuer include subordinate voting restricted shares.

**V:** The equity securities of this Canadian issuer include non-voting restricted shares.

**Risk Disclosure(s)**

Master limited partnerships (MLPs) are pass-through entities structured as publicly listed partnerships. For tax purposes, distributions to MLP unit holders may be treated as a return of principal. Investors should consult their own tax advisors before investing in MLP units.

**Guide to the Barclays Fundamental Equity Research Rating System:**

Our coverage analysts use a relative rating system in which they rate stocks as Overweight, Equal Weight or Underweight (see definitions below) relative to other companies covered by the analyst or a team of analysts that are deemed to be in the same industry (the "industry coverage universe").

In addition to the stock rating, we provide industry views which rate the outlook for the industry coverage universe as Positive, Neutral or Negative (see definitions below). A rating system using terms such as buy, hold and sell is not the equivalent of our rating system. Investors should carefully read the entire research report including the definitions of all ratings and not infer its contents from ratings alone.

**Stock Rating**

**Overweight** - The stock is expected to outperform the unweighted expected total return of the industry coverage universe over a 12-month investment horizon.

**Equal Weight** - The stock is expected to perform in line with the unweighted expected total return of the industry coverage universe over a 12-month investment horizon.

**Underweight** - The stock is expected to underperform the unweighted expected total return of the industry coverage universe over a 12-month investment horizon.

**Rating Suspended** - The rating and target price have been suspended temporarily due to market events that made coverage impracticable or to comply with applicable regulations and/or firm policies in certain circumstances including where the Investment Bank of Barclays Bank PLC is acting in an advisory capacity in a merger or strategic transaction involving the company.

**Industry View**

**Positive** - industry coverage universe fundamentals/valuations are improving.

**Neutral** - industry coverage universe fundamentals/valuations are steady, neither improving nor deteriorating.

**Negative** - industry coverage universe fundamentals/valuations are deteriorating.

Below is the list of companies that constitute the "industry coverage universe":

**U.S. Integrated Oil & E&P**

| | | |
|---|---|---|
| Apache Corporation (APA) | Brigham Minerals, Inc. (MNRL) | Callon Petroleum (CPE) |
| Centennial Resource Development (CDEV) | Chevron Corporation (CVX) | Cimarex Energy (XEC) |
| Concho Resources Inc. (CXO) | ConocoPhillips (COP) | Continental Resources, Inc. (CLR) |
| Devon Energy Corporation (DVN) | Diamondback Energy (FANG) | Encana Corporation (ECA) |
| EOG Resources, Inc. (EOG) | Extraction Oil & Gas (XOG) | Exxon Mobil Corporation (XOM) |
| Hess Corporation (HES) | Jagged Peak Energy (JAG) | Magnolia Oil & Gas (MGY) |
| Marathon Oil Corporation (MRO) | Noble Energy, Inc. (NBL) | Oasis Petroleum Inc. (OAS) |
| Occidental Petroleum Corporation (OXY) | Parsley Energy (PE) | PDC Energy Inc. (PDCE) |
| Pioneer Natural Resources Company (PXD) | SM Energy (SM) | Viper Energy Partners LP (VNOM) |
| Whiting Petroleum (WLL) | WPX Energy (WPX) | |

Barclays | Apache Corporation

**IMPORTANT DISCLOSURES CONTINUED**

**Distribution of Ratings:**

Barclays Equity Research has 1565 companies under coverage.

44% have been assigned an Overweight rating which, for purposes of mandatory regulatory disclosures, is classified as a Buy rating; 55% of companies with this rating are investment banking clients of the Firm; 75% of the issuers with this rating have received financial services from the Firm.

39% have been assigned an Equal Weight rating which, for purposes of mandatory regulatory disclosures, is classified as a Hold rating; 49% of companies with this rating are investment banking clients of the Firm; 69% of the issuers with this rating have received financial services from the Firm.

15% have been assigned an Underweight rating which, for purposes of mandatory regulatory disclosures, is classified as a Sell rating; 34% of companies with this rating are investment banking clients of the Firm; 66% of the issuers with this rating have received financial services from the Firm.

**Guide to the Barclays Research Price Target:**

Each analyst has a single price target on the stocks that they cover. The price target represents that analyst's expectation of where the stock will trade in the next 12 months. Upside/downside scenarios, where provided, represent potential upside/potential downside to each analyst's price target over the same 12-month period.

**Top Picks:**

Barclays Equity Research's "Top Picks" represent the single best alpha-generating investment idea within each industry (as defined by the relevant "industry coverage universe"), taken from among the Overweight-rated stocks within that industry. Barclays Equity Research publishes "Top Picks" reports every quarter and analysts may also publish intra-quarter changes to their Top Picks, as necessary. While analysts may highlight other Overweight-rated stocks in their published research in addition to their Top Pick, there can only be one "Top Pick" for each industry. To view the current list of Top Picks, go to the Top Picks page on Barclays Live (https://live.barcap.com/go/keyword/TopPicks).

To see a list of companies that comprise a particular industry coverage universe, please go to https://publicresearch.barclays.com.

**Types of investment recommendations produced by Barclays Equity Research:**

In addition to any ratings assigned under Barclays' formal rating systems, this publication may contain investment recommendations in the form of trade ideas, thematic screens, scorecards or portfolio recommendations that have been produced by analysts within Equity Research. Any such investment recommendations shall remain open until they are subsequently amended, rebalanced or closed in a future research report.

**Disclosure of other investment recommendations produced by Barclays Equity Research:**

Barclays Equity Research may have published other investment recommendations in respect of the same securities/instruments recommended in this research report during the preceding 12 months. To view all investment recommendations published by Barclays Equity Research in the preceding 12 months please refer to *https://live.barcap.com/go/research/Recommendations*.

**Legal entities involved in producing Barclays Research:**

Barclays Bank PLC (Barclays, UK)

Barclays Capital Inc. (BCI, US)

Barclays Bank Ireland PLC, Frankfurt Branch (BBI, Frankfurt)

Barclays Bank Ireland PLC, Paris Branch (BBI, Paris)

Barclays Bank Ireland PLC, Milan Branch (BBI, Milan)

Barclays Securities Japan Limited (BSJL, Japan)

Barclays Bank PLC, Hong Kong branch (Barclays Bank, Hong Kong)

Barclays Capital Canada Inc. (BCCI, Canada)

Barclays Bank Mexico, S.A. (BBMX, Mexico)

Barclays Securities (India) Private Limited (BSIPL, India)

Barclays Bank PLC, India branch (Barclays Bank, India)

Barclays Bank PLC, Singapore branch (Barclays Bank, Singapore)

Barclays | Apache Corporation

**IMPORTANT DISCLOSURES CONTINUED**

## Apache Corporation (APA / APA)

| | Stock Rating | Industry View |
|---|---|---|
| USD 22.44 (18-Oct-2019) | **UNDERWEIGHT** | **POSITIVE** |

| Rating and Price Target Chart - USD (as of 18-Oct-2019) | Currency=USD |
|---|---|

Closing Price — Target Price ▲ Rating Change ● Drop Coverage ✖

| Publication Date | Closing Price | Rating | Adjusted Price Target |
|---|---|---|---|
| 09-Jul-2019 | 26.95 | | 30.00 |
| 28-May-2019 | 26.91 | | 31.00 |
| 06-Mar-2019 | 32.73 | | 30.00 |
| 16-Jan-2019 | 31.21 | Underweight | 29.00 |
| 28-Jan-2018 | 48.08 | Coverage Dropped | |
| 21-Dec-2017 | 43.31 | | 32.00 |
| 20-Nov-2017 | 41.07 | | 30.00 |
| 11-Oct-2017 | 41.96 | | 26.00 |
| 06-Jul-2017 | 45.77 | | 30.00 |
| 20-Jun-2017 | 47.72 | | 38.00 |
| 19-Apr-2017 | 49.19 | | 41.00 |
| 02-Mar-2017 | 51.92 | Underweight | 50.00 |
| 04-Nov-2016 | 56.14 | | 56.00 |

On 20-Oct-2016, prior to any intra-day change that may have been published, the rating for this security was Equal Weight, and the adjusted price target was 61.00.

Source: Refinitiv, Barclays Research

Historical stock prices and price targets may have been adjusted for stock splits and dividends.

Source: IDC, Barclays Research

*Link to Barclays Live for interactive charting*

**A:** Barclays Bank PLC and/or an affiliate has been lead manager or co-lead manager of a publicly disclosed offer of securities of Apache Corporation in the previous 12 months.

**CD:** Barclays Bank PLC and/or an affiliate is a market-maker in debt securities issued by Apache Corporation.

**CE:** Barclays Bank PLC and/or an affiliate is a market-maker in equity securities issued by Apache Corporation.

**D:** Barclays Bank PLC and/or an affiliate has received compensation for investment banking services from Apache Corporation in the past 12 months.

**E:** Barclays Bank PLC and/or an affiliate expects to receive or intends to seek compensation for investment banking services from Apache Corporation within the next 3 months.

**J:** Barclays Bank PLC and/or an affiliate is a liquidity provider and/or trades regularly in the securities by Apache Corporation and/or in any related derivatives.

**K:** Barclays Bank PLC and/or an affiliate has received non-investment banking related compensation (including compensation for brokerage services, if applicable) from Apache Corporation within the past 12 months.

**L:** Apache Corporation is, or during the past 12 months has been, an investment banking client of Barclays Bank PLC and/or an affiliate.

**M:** Apache Corporation is, or during the past 12 months has been, a non-investment banking client (securities related services) of Barclays Bank PLC and/or an affiliate.

**N:** Apache Corporation is, or during the past 12 months has been, a non-investment banking client (non-securities related services) of Barclays Bank PLC and/or an affiliate.

**Valuation Methodology:** Our $28 price target is ~95% of our NAV reflecting below average onshore US asset base but higher exposure to low base decline international assets and better exploration upside potential through its 100% interest in block 58 offshore Suriname.

**Risks which May Impede the Achievement of the Barclays Research Valuation and Price Target:** Commodity prices or production may differ materially from our estimates, which could affect our price target. The company's production may be impacted by a variety of factors including drilling success, reservoir performance, and future acquisitions. The company continues to evaluate the prospectivity of various formations in both the Delaware Basin along with their international operations in Egypt and the North Sea which could affect its future drilling inventory.

**DISCLAIMER:**

This publication has been produced by Barclays Research Department in the Investment Bank of Barclays Bank PLC and/or one or more of its affiliates (collectively and each individually, "Barclays"). It has been prepared for institutional investors only and not for retail investors. It has been distributed by one or more Barclays affiliated legal entities listed below. It is provided to our clients for information purposes only, and Barclays makes no express or implied warranties, and expressly disclaims all warranties of merchantability or fitness for a particular purpose or use with respect to any data included in this publication. To the extent that this publication states on the front page that it is intended for institutional investors and is not subject to all of the independence and disclosure standards applicable to debt research reports prepared for retail investors under U.S. FINRA Rule 2242, it is an "institutional debt research report" and distribution to retail investors is strictly prohibited. Barclays also distributes such institutional debt research reports to various issuers, media, regulatory and academic organisations for their own internal informational news gathering, regulatory or academic purposes and not for the purpose of making investment decisions regarding any debt securities. Media organisations are prohibited from re-publishing any opinion or recommendation concerning a debt issuer or debt security contained in any Barclays institutional debt research report. Any such recipients that do not want to continue receiving Barclays institutional debt research reports should contact debtresearch@barclays.com. Barclays will not treat unauthorized recipients of this report as its clients and accepts no liability for use by them of the contents which may not be suitable for their personal use. Prices shown are indicative and Barclays is not offering to buy or sell or soliciting offers to buy or sell any financial instrument.

Without limiting any of the foregoing and to the extent permitted by law, in no event shall Barclays, nor any affiliate, nor any of their respective officers, directors, partners, or employees have any liability for (a) any special, punitive, indirect, or consequential damages; or (b) any lost profits, lost revenue, loss of anticipated savings or loss of opportunity or other financial loss, even if notified of the possibility of such damages, arising from any use of this publication or its contents.

Other than disclosures relating to Barclays, the information contained in this publication has been obtained from sources that Barclays Research believes to be reliable, but Barclays does not represent or warrant that it is accurate or complete. Barclays is not responsible for, and makes no warranties whatsoever as to, the information or opinions contained in any written, electronic, audio or video presentations of third parties that are accessible via a direct hyperlink in this publication or via a hyperlink to a third-party web site ('Third-Party Content'). Any such Third-Party Content has not been adopted or endorsed by Barclays, does not represent the views or opinions of Barclays, and is not incorporated by reference into this publication. Third-Party Content is provided for information purposes only and Barclays has not independently verified its accuracy or completeness.

The views in this publication are solely and exclusively those of the authoring analyst(s) and are subject to change, and Barclays Research has no obligation to update its opinions or the information in this publication. Unless otherwise disclosed herein, the analysts who authored this report have not received any compensation from the subject companies in the past 12 months. If this publication contains recommendations, they are general recommendations that were prepared independently of any other interests, including those of Barclays and/or its affiliates, and/or the subject companies. This publication does not contain personal investment recommendations or investment advice or take into account the individual financial circumstances or investment objectives of the clients who receive it. The securities and other investments discussed herein may not be suitable for all investors. Barclays is not a fiduciary to any recipient of this publication. Investors must independently evaluate the merits and risks of the investments discussed herein, consult any independent advisors they believe necessary, and exercise independent judgment with regard to any investment decision. The value of and income from any investment may fluctuate from day to day as a result of changes in relevant economic markets (including changes in market liquidity). The information herein is not intended to predict actual results, which may differ substantially from those reflected. Past performance is not necessarily indicative of future results. The information provided does not constitute a financial benchmark and should not be used as a submission or contribution of input data for the purposes of determining a financial benchmark.

**United Kingdom:** This document is being distributed (1) only by or with the approval of an authorised person (Barclays Bank PLC) or (2) to, and is directed at (a) persons in the United Kingdom having professional experience in matters relating to investments and who fall within the definition of "investment professionals" in Article 19(5) of the Financial Services and Markets Act 2000 (Financial Promotion) Order 2005 (the "Order"); or (b) high net worth companies, unincorporated associations and partnerships and trustees of high value trusts as described in Article 49(2) of the Order; or (c) other persons to whom it may otherwise lawfully be communicated (all such persons being "Relevant Persons"). Any investment or investment activity to which this communication relates is only available to and will only be engaged in with Relevant Persons. Any other persons who receive this communication should not rely on or act upon it. Barclays Bank PLC is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority and is a member of the London Stock Exchange.

**European Economic Area ("EEA"):** This material is being distributed in the EEA by Barclays Bank PLC. Barclays Bank PLC is not registered in France with the Autorité des marchés financiers or the Autorité de contrôle prudentiel.

**Americas:** The Investment Bank of Barclays Bank PLC undertakes U.S. securities business in the name of its wholly owned subsidiary Barclays Capital Inc., a FINRA and SIPC member. Barclays Capital Inc., a U.S. registered broker/dealer, is distributing this material in the United States and, in connection therewith accepts responsibility for its contents. Any U.S. person wishing to effect a transaction in any security discussed herein should do so only by contacting a representative of Barclays Capital Inc. in the U.S. at 745 Seventh Avenue, New York, New York 10019.

Non-U.S. persons should contact and execute transactions through a Barclays Bank PLC branch or affiliate in their home jurisdiction unless local regulations permit otherwise.

This material is distributed in Canada by Barclays Capital Canada Inc., a registered investment dealer, a Dealer Member of IIROC (www.iiroc.ca), and a Member of the Canadian Investor Protection Fund (CIPF).

This material is distributed in Mexico by Barclays Bank Mexico, S.A.

**Japan:** This material is being distributed to institutional investors in Japan by Barclays Securities Japan Limited. Barclays Securities Japan Limited is a joint-stock company incorporated in Japan with registered office of 6-10-1 Roppongi, Minato-ku, Tokyo 106-6131, Japan. It is a subsidiary of Barclays Bank PLC and a registered financial instruments firm regulated by the Financial Services Agency of Japan. Registered Number: Kanto Zaimukyokucho (kinsho) No. 143.

**Asia Pacific (excluding Japan):** Barclays Bank PLC, Hong Kong Branch is distributing this material in Hong Kong as an authorised institution regulated by the Hong Kong Monetary Authority. Registered Office: 41/F, Cheung Kong Center, 2 Queen's Road Central, Hong Kong.

All Indian securities-related research and other equity research produced by Barclays' Investment Bank are distributed in India by Barclays Securities (India) Private Limited (BSIPL). BSIPL is a company incorporated under the Companies Act, 1956 having CIN U67120MH2006PTC161063. BSIPL is registered and regulated by the Securities and Exchange Board of India (SEBI) as a Research Analyst: INH000001519; Portfolio Manager INP000002585; Stock Broker/Trading and Clearing Member: National Stock Exchange of India Limited (NSE) Capital Market INB231292732, NSE Futures & Options INF231292732, NSE Currency derivatives INE231450334, Bombay Stock Exchange Limited (BSE) Capital Market INB011292738, BSE Futures & Options INF011292738; Depository Participant (DP) with the National Securities & Depositories Limited (NSDL): DP ID: IN-DP-NSDL-299-2008; Investment Adviser: INA000000391. The registered office of BSIPL is at 208, Ceejay House, Shivsagar Estate, Dr. A. Besant Road, Worli, Mumbai – 400 018, India. Telephone No: +91 2267196000. Fax number: +91 22 67196100. Any other reports produced by Barclays' Investment Bank are distributed in India by Barclays Bank PLC, India Branch, an associate of BSIPL in India that is registered with Reserve Bank of India (RBI) as a Banking Company under the provisions of The Banking Regulation Act, 1949 (Regn No BOM43) and registered with SEBI as Merchant Banker (Regn No INM000002129) and also as Banker to the Issue (Regn No INBI00000950). Barclays Investments and Loans (India) Limited, registered with RBI as Non Banking Financial Company (Regn No RBI CoR-07-00258), and Barclays Wealth Trustees (India) Private Limited, registered with Registrar of Companies (CIN U93000MH2008PTC188438), are associates of BSIPL in India that are not authorised to distribute any reports produced by Barclays' Investment Bank.

This material is distributed in Singapore by the Singapore branch of Barclays Bank PLC, a bank licensed in Singapore by the Monetary Authority of Singapore. For matters in connection with this material, recipients in Singapore may contact the Singapore branch of Barclays Bank PLC, whose registered address is 10 Marina Boulevard, #23-01 Marina Bay Financial Centre Tower 2, Singapore 018983.

This material is distributed to persons in Australia by Barclays Bank PLC. None of Barclays Bank PLC, nor any other Barclays group entity, holds an Australian financial services licence and instead relies on an exemption from the requirement to hold such a licence. This material is intended to only be distributed to "wholesale clients" as defined by the Australian Corporations Act 2001.

**Middle East:** Nothing herein should be considered investment advice as defined in the Israeli Regulation of Investment Advisory, Investment Marketing and Portfolio Management Law, 1995 ("Advisory Law"). This document is being made to eligible clients (as defined under the Advisory Law) only. Barclays Israeli branch previously held an investment marketing license with the Israel Securities Authority but it cancelled such license on 30/11/2014 as it solely provides its services to eligible clients pursuant to available exemptions under the Advisory Law, therefore a license with the Israel Securities Authority is not required. Accordingly, Barclays does not maintain an insurance coverage pursuant to the Advisory Law.

This material is distributed in the United Arab Emirates (including the Dubai International Financial Centre) and Qatar by Barclays Bank PLC. Barclays Bank PLC in the Dubai International Financial Centre (Registered No. 0060) is regulated by the Dubai Financial Services Authority (DFSA). Principal place of business in the Dubai International Financial Centre: The Gate Village, Building 4, Level 4, PO Box 506504, Dubai, United Arab Emirates. Barclays Bank PLC-DIFC Branch, may only undertake the financial services activities that fall within the scope of its existing DFSA licence. Related financial products or services are only available to Professional Clients, as defined by the Dubai Financial Services Authority. Barclays Bank PLC in the UAE is regulated by the Central Bank of the UAE and is licensed to conduct business activities as a branch of a commercial bank incorporated outside the UAE in Dubai (Licence No.: 13/1844/2008, Registered Office: Building No. 6, Burj Dubai Business Hub, Sheikh Zayed Road, Dubai City) and Abu Dhabi (Licence No.: 13/952/2008, Registered Office: Al Jazira Towers, Hamdan Street, PO Box 2734, Abu Dhabi). Barclays Bank PLC in the Qatar Financial Centre (Registered No. 00018) is authorised by the Qatar Financial Centre Regulatory Authority (QFCRA). Barclays Bank PLC-QFC Branch may only undertake the regulated activities that fall within the scope of its existing QFCRA licence. Principal place of business in Qatar: Qatar Financial Centre, Office 1002, 10th Floor, QFC Tower, Diplomatic Area, West Bay, PO Box 15891, Doha, Qatar. Related financial products or services are only available to Business Customers as defined by the Qatar Financial Centre Regulatory Authority.

**Russia:** This material is not intended for investors who are not Qualified Investors according to the laws of the Russian Federation as it might contain information about or description of the features of financial instruments not admitted for public offering and/or circulation in the Russian Federation and thus not eligible for non-Qualified Investors. If you are not a Qualified Investor according to the laws of the Russian Federation, please dispose of any copy of this material in your possession.

**IRS Circular 230 Prepared Materials Disclaimer:** Barclays does not provide tax advice and nothing contained herein should be construed to be tax advice. Please be advised that any discussion of U.S. tax matters contained herein (including any attachments) (i) is not intended or written to be used, and cannot be used, by you for the purpose of avoiding U.S. tax-related penalties; and (ii) was written to support the promotion or marketing of the transactions or other matters addressed herein. Accordingly, you should seek advice based on your particular circumstances from an independent tax advisor.

© Copyright Barclays Bank PLC (2019). All rights reserved. No part of this publication may be reproduced or redistributed in any manner without the prior written permission of Barclays. Barclays Bank PLC is registered in England No. 1026167. Registered office 1 Churchill Place, London, E14 5HP. Additional information regarding this publication will be furnished upon request.

BARGKES-53857b06

Exhibit 25

# Bloomberg

## News Story

10/25/2019    09:44:04 [BN] Bloomberg News

## *APACHE: SVP OF WORLDWIDE EXPLORATION STEVEN KEENAN RESIGNED

Related ticker:

APA US (APA Corp)

This report may not be modified or altered in any way. The BLOOMBERG PROFESSIONAL service and BLOOMBERG Data are owned and distributed locally by Bloomberg Finance LP ("BFLP") and its subsidiaries in all jurisdictions other than Argentina, Bermuda, China, India, Japan and Korea (the "BFLP Countries"). BFLP is a wholly-owned subsidiary of Bloomberg LP ("BLP"). BLP provides BFLP with all the global marketing and operational support and service for the Services and distributes the Services either directly or through a non-BFLP subsidiary in the BLP Countries. BFLP, BLP and their affiliates do not provide investment advice, and nothing herein shall constitute an offer of financial instruments by BFLP, BLP or their affiliates.

Exhibit 26

RBC Capital Markets

RBC Insight

**Research**

# APA - SVP Resignation Causing Stock Weakness; Company Indicating Not Related to Maka-1 Outcome

Sentiment Indicator : **neutral**

Produced by Hanold, Scott (RBC Capital Markets, LLC) on Friday, October 25, 2019, 10:15 AM ET

Disseminated on Friday, October 25, 2019, 10:19 AM ET

A Bloomberg headline indicated that Apache Corporations (APA) SVP of Worldwide Exploration Steven Keenan has resigned. We spoke to the company following this report and they confirmed that APA had accepted his resignation as of 10/23/2019.

APA stock traded down 8% shortly following the 9:44am (ET) Bloomberg headline. We think APA share weakness is a reaction to investor concern that the resignation is related to the outcome of APA's Maka-1 exploration well in Suriname.

Based on our conversation with APA, as of the resignation date, the company had not reached the target objective at the Maka-1 prospect and the resignation was related to other matters. They further indicated that there is a team in place and the work has been accomplished with regards to the more than dozen prospects in the Suriname region.

Mr. Keenan was a major part of the team that discovered the Alpine High play that has been a significant investment for APA. However, we think the outcome of results from Alpine High have not met high expectations and due to weakening natural gas and NGL prices, we expect that APA could allocate activity away from Alpine high in favor of oilier targets in other parts of the Permian.

The Maka-1 exploration well spud around 9/23/2019 and we are currently expecting the company to have results by mid-November. APA will provide a 3Q19 earnings update next Wednesday 10/30/2019, after market close and hold a conference call the following day. Our expectations were that results for Maka-1 would not yet be available at the earnings call date.

| Company Name | Exchange | Ticker | Rating | Risk Qualifier | Price Target | Currency | Price | Price Date |
|---|---|---|---|---|---|---|---|---|
| Apache Corporation | NYSE | APA US | Sector Perform | Not Assigned | 30.00 | | US Dollar | 23.13 | 25 Oct 2019 09:55:50 ET |

**RBC Capital Markets, LLC**
**Scott Hanold (Analyst)** | (512) 708-6354 | Scott.Hanold@rbccm.com
**RBC Capital Markets, LLC**
**Chris Dendrinos (AVP)** | (512) 708-6353 | christopher.dendrinos@rbccm.com
**Rick Akaishi (Senior Associate)** | (512) 708-6330 | rick.akaishi@rbccm.com

Click here for conflict of interest and other disclosures relating to Apache Corporation, Scott Hanold These disclosures are also available by sending a written request to RBC Capital Markets Research Publishing, P.O. Box 50, 200 Bay Street, Royal Bank Plaza, 29th Floor, South Tower, Toronto, Ontario M5J 2W7 or an email to rbcinsight@rbccm.com

All rights reserved. This material may not be published, broadcast, rewritten or redistributed in any form. Please click here for legal restrictions and terms of use applicable to this site. Use of this site signifies your agreement to the terms of use.

Provided for the exclusive use of Derek Schmidt at Apache Corporation on 18-Apr-2023 12:10 PM.

Exhibit 27

25 October 2019
Equity Research
Americas | United States

# CREDIT SUISSE

# Apache Corporation

## Resignation of Exploration Head Highlights Suriname Risk to Share Price

Oil & Gas Exploration & Production | Company Update

## APA

Target price (12M, US$)

## 20.00

## Neutral[V]

| | |
|---|---|
| Price (24 Oct 19, US$) | 23.23 |
| 52-week price range | 37.83 - 19.93 |
| Market cap (US$ m) | 8,733.53 |
| Enterprise value (US$ m) | 19,100 |

[V] = Stock Considered Volatile (see Disclosure Appendix)

■ **Senior VP of Worldwide Exploration (Steven Keenan) resigns.** For reference, Mr. Keenan moved from EOG to APA in 2014 as Regional VP of Unconventional Resources and subsequently oversaw the discovery of the Alpine High play, which has been an economic disappointment for investors (at least partly due to depressed natural gas and NGL prices). Nonetheless, since APA unveiled the play in September 2016, its shares have underperformed E&Ps by >30%, likely a cause for Mr. Keenan's resignation. More recently, APA has ventured into Suriname where it is currently drilling one of the most highly-anticipated exploration wells of the year, given close proximity to the Stabroek block offshore Guyana where >6 BBoe of oil-weighted resource has been discovered to date.

■ **Timing of resignation is concerning.** While Mr. Keenan's exact role in Suriname is not clear (APA claims the resignation is not connected to the exploration prospect), APA is underperforming peers by >5% today given the timing of the departure of the head of Worldwide Exploration when the company is on the 31st day of drilling the Suriname well, i.e. is now within the expected 30-60 day spud-to-TD window. Today's sell-off nonetheless highlights the high expectations for the well already baked into APA's stock price (more detail below).

■ **Suriname discovery more than baked in already; we see considerable downside risk if well is dry.** At current strip prices, we have APA trading at a ~1-2 turn premium to peers on 2020-21E EV/DACF (vs. its historical >1x discount) despite >60% of its cash flow coming from lower-multiple North Sea/Egypt assets. Given its wide relative premium, we estimate shares have priced in a >750 MMBoe discovery in Suriname already & could see meaningful downside risk in the event the well is unsuccessful: we'd note our 2P NAV (which excludes any Suriname value) at strip prices is ~$10/share. Getting to a 2020 EV/DACF multiple more in line with peers implies a stock price in the mid-to-high teens.

■ **Expensive vs. peers.** Our $20 TP is based on ~5.0x normalized 2020E DACF.

## Research Analysts

**William Featherston**
212 325 6283
william.featherston@credit-suisse.com

**William Janela, CFA**
212 325 2646
william.janela@credit-suisse.com

**Michael Ziffer, CFA**
212 538 0568
michael.ziffer@credit-suisse.com

**Christopher Zhang, CFA**
212 325 4431
chris.zhang@credit-suisse.com

### Financial and valuation metrics

| Year | 12/18A | 12/19E | 12/20E | 12/21E |
|---|---|---|---|---|
| EBITDX (US$ m) | 4,904.0 | 3,952.7 | 3,735.3 | 3,802.6 |
| CFPS  (US$) | 8.10 | 7.10 | 7.30 | 7.45 |
| Prev. CFPS (US$) | - | - | - | - |
| DACF | 3,325.4 | 2,858.5 | 3,081.6 | 3,170.7 |
| ROACE (%) | 0.06 | 0.02 | 0.01 | 0.01 |
| EV/EBITDX | 3.7 | 4.5 | 4.8 | 4.7 |
| EV/DACF | 5.4 | 6.3 | 5.8 | 5.7 |
| Net debt (US$ m) | 9,250 | 10,367 | 10,859 | 11,431 |
| EPS (CS Adj.)  (US$) | 1.77 | 0.35 | -0.20 | -0.30 |

| | | | |
|---|---|---|---|
| Dividend (current qtr., US$) | 376.2 | Dividend yield (%) | 4.3 |
| Net debt (current, US$) | 10,226.4 | Net debt/Cap (%) | 0.61 |
| NAV/share (12/19E, US$ m) | 13.86 | Net debt/EBITDX (x) | 2.62 |
| P/NAV (x) | 1.7 | Number of shares (m) | 376.0 |
| Free float (%) | 89.8 | | |

Source: Company data, Refinitiv, Credit Suisse estimates

### Share price performance



On 24-Oct-2019 the S&P 500 INDEX closed at 3010.29 Daily Oct25, 2018 - Oct24, 2019, 10/25/18 = US$38.15

| Quarterly CFPS | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|
| 2018A | 1.76 | 2.07 | 2.27 | 2.00 |
| 2019E | 1.76 | 1.62 | 1.55 | 2.16 |
| 2020E | | | | |

**DISCLOSURE APPENDIX AT THE BACK OF THIS REPORT CONTAINS IMPORTANT DISCLOSURES, ANALYST CERTIFICATIONS, LEGAL ENTITY DISCLOSURE AND THE STATUS OF NON-US ANALYSTS.** US Disclosure: Credit Suisse does and seeks to do business with companies covered in its research reports. As a result, investors should be aware that the Firm may have a conflict of interest that could affect the objectivity of this report. Investors should consider this report as only a single factor in making their investment decision.

25 October 2019



# Apache Corporation (APA)

Price (24 Oct 2019): US$23.23 — Target Price: 20.00

Analyst: **William Featherston**
Rating: **Neutral [V]**

| Income Statement | 12/18A | 12/19E | 12/20E | 12/21E |
|---|---|---|---|---|
| EBITDX (US$ m) | 4,904 | 3,953 | 3,735 | 3,803 |
| DACF | 3,325 | 2,858 | 3,082 | 3,171 |
| Net interest income (exp) | 384 | 393 | 400 | 400 |
| Net non operating inc (exp) | 0 | 0 | 5 | 12 |
| Share of associates/JVs' equity | - | - | - | - |
| Exceptionals | 0 | 0 | 5 | 12 |
| Profit before tax (US$ m) | 1,718 | 728 | 279 | 248 |
| Taxes | 772 | 399 | 112 | 99 |
| Profit after tax | 946 | 330 | 168 | 149 |
| Extraordinary gain/(loss) | 0 | 0 | 0 | 0 |
| Non-controlling interest (minority) | - | - | - | - |
| Preferred dividends | - | - | - | - |
| Adjusted net income (US$ m) | 946 | 330 | 168 | 149 |
| **Cash Flow** | 12/18A | 12/19E | 12/20E | 12/21E |
| Change in working capital | 245 | 40 | 0 | 0 |
| Other cash and non-cash items | 1,430 | 1,699 | 2,109 | 2,216 |
| Cash flow from operations | 3,777 | 2,860 | 2,783 | 2,852 |
| Capex | (3,771) | (4,168) | (2,619) | (2,745) |
| Acquisitions | (133) | (34) | (34) | (34) |
| Divestments | - | - | - | - |
| Other investment/(outflows) | - | - | - | - |
| Cashflow from investment | (3,944) | (3,556) | (2,653) | (2,779) |
| Operating cash flow | 3,777.0 | 2,860.0 | 2,783.2 | 2,852.2 |
| **Balance Sheet** | 12/18A | 12/19E | 12/20E | 12/21E |
| Cash and cash equivalents | 2,687 | 2,711 | 2,608 | 2,606 |
| Other current assets | 0 | 0 | 0 | 0 |
| Total current assets | 2,687 | 2,711 | 2,608 | 2,606 |
| Total fixed assets | 18,421 | 18,211 | 18,129 | 18,079 |
| Other assets | 474 | 1,259 | 1,259 | 1,259 |
| Total assets | 21,582 | 22,181 | 21,996 | 21,944 |
| Total current liabilities | 2,201 | 2,262 | 2,262 | 2,262 |
| Long-term debt | 8,054 | 8,692 | 9,081 | 9,651 |
| Other Liabilities | 2,515 | 2,797 | 2,921 | 3,059 |
| Total liabilities | 12,770 | 13,751 | 14,264 | 14,973 |
| Shareholders' equity | 7,130 | 6,307 | 5,608 | 4,847 |
| Minority interest | 1,682 | 2,124 | 2,124 | 2,124 |
| Total equity and liabilities | 21,582 | 22,181 | 21,996 | 21,944 |
| **Per share** | 12/18A | 12/19E | 12/20E | 12/21E |
| Equiv. FPO (period Avg.) (mn) | 383.25 | 376.48 | 378.96 | 380.96 |
| CFPS (US$) | 8.10 | 7.10 | 7.30 | 7.45 |
| Prev. CFPS  (US$) | | | | |
| DPS (US$) | 1.00 | 1.00 | 1.00 | 1.00 |
| **Total Production** | 12/18A | 12/19E | 12/20E | 12/21E |
| Total Production (MBoed) | 465.9 | 471.0 | 488.4 | 506.6 |
| Oil Production (MBbld) | 245.4 | 241.2 | 238.0 | 235.2 |
| NGL Production (MBbld) | 59.6 | 73.2 | 97.9 | 110.1 |
| Gas Production (MMcfd) | 965.5 | 939.7 | 914.9 | 967.7 |
| **Valuation** | 12/18A | 12/19E | 12/20E | 12/21E |
| Dividend yield (%) | 4.3 | 4.3 | 4.3 | 4.3 |
| FCF yield (%) | (16.5) | 3.2 | (0.2) | (4.2) |
| EV/EBITDX (x) | 3.7 | 4.5 | 4.8 | 4.7 |
| **Returns** | 12/18A | 12/19E | 12/20E | 12/21E |
| ROE (%) | 0.09 | 0.02 | (0.01) | (0.02) |
| ROACE (avg.) (%) | 0.06 | 0.02 | 0.01 | 0.01 |
| **Gearing** | 12/18A | 12/19E | 12/20E | 12/21E |
| Net debt/Cap (%) | 105.0 | 123.0 | 140.4 | 164.0 |
| Interest coverage ratio (X) | 5.5 | 2.9 | 1.7 | 1.6 |

Source: Company data, Refinitiv, Credit Suisse estimates

**Company Background**

Apache is an oil and gas exploration and production company engaged in the acquisition, exploration, development, and production of oil and gas in the onshore US, Gulf of Mexico, Egypt, and North Sea.

### Blue/Grey Sky Scenario



**Our Blue Sky Scenario (US$)** 31.00

Our Blue Sky Scenario assumes a flat $10/Bbl and $0.25/MMBtu premium to the Credit Suisse long-term, normalized price deck. However, we note that at these oil and gas prices, APA would be generating additional free cash flow versus our base case. This extra cash would allow the company to accelerate drilling activity which could provide additional upside.

**Our Grey Sky Scenario (US$)** 9.00

Our Grey Sky Scenario assumes a $10/Bbl and $0.25/MMBtu discount to the Credit Suisse long-term, normalized price deck. However, we note that at these oil and gas prices, APA would be generating less free cash flow which could mean lower drilling activity than our base case. Under this scenario, value would be deferred and further downside could be warranted.

### Share price performance



On 24-Oct-2019 the S&P 500 INDEX closed at 3010.29
Daily Oct25, 2018 - Oct24, 2019, 10/25/18 = US$38.15



25 October 2019

CREDIT SUISSE

**Companies Mentioned** *(Price as of 24-Oct-2019)*
**Apache Corporation** (APA.N, $23.23, NEUTRAL[V], TP $20.0)

# Disclosure Appendix

## Analyst Certification

I, William Featherston, certify that (1) the views expressed in this report accurately reflect my personal views about all of the subject companies and securities and (2) no part of my compensation was, is or will be directly or indirectly related to the specific recommendations or views expressed in this report.

3-Year Price and Rating History for Apache Corporation (APA.N)

| APA.N Date | Closing Price (US$) | Target Price (US$) | Rating |
|---|---|---|---|
| 26-Oct-16 | 61.68 | 64.00 | N |
| 03-Nov-16 | 55.52 | 72.00 | |
| 15-Nov-16 | 63.39 | 77.00 | |
| 30-Mar-17 | 52.09 | 73.00 | |
| 06-Apr-17 | 52.96 | 70.00 | |
| 10-Jul-17 | 47.11 | | NC |
| 11-Dec-17 | 40.19 | 40.00 | N * |
| 22-Jan-18 | 47.66 | 43.00 | |
| 22-Feb-18 | 34.85 | 39.00 | |
| 12-Apr-18 | 39.38 | 40.00 | |
| 10-Jul-18 | 48.61 | 46.00 | |
| 19-Dec-18 | 28.75 | 36.00 | |
| 28-Feb-19 | 33.18 | 37.00 | |
| 02-May-19 | 29.78 | 33.00 | |
| 09-Jul-19 | 26.95 | 25.00 | |
| 03-Oct-19 | 23.37 | 20.00 | |



*Asterisk signifies initiation or assumption of coverage.*

Effective July 3, 2016, NC denotes termination of coverage.

**As of December 10, 2012 Analysts' stock rating are defined as follows:**

**Outperform (O) :** The stock's total return is expected to outperform the relevant benchmark* over the next 12 months.
**Neutral (N) :** The stock's total return is expected to be in line with the relevant benchmark* over the next 12 months.
**Underperform (U) :** The stock's total return is expected to underperform the relevant benchmark* over the next 12 months.

*Relevant benchmark by region: As of 10th December 2012, Japanese ratings are based on a stock's total return relative to the analyst's coverage universe which consists of all companies covered by the analyst within the relevant sector, with Outperforms representing the most attractive, Neutrals the less attractive, and Underperforms the least attractive investment opportunities. As of 2nd October 2012, U.S. and Canadian as well as European ratings are based on a stock's total return relative to the analyst's coverage universe which consists of all companies covered by the analyst within the relevant sector, with Outperforms representing the most attractive, Neutrals the less attractive, and Underperforms the least attractive investment opportunities. For Latin American and Asia stocks (excluding Japan and Australia), ratings are based on a stock's total return relative to the average total return of the relevant country or regional benchmark (India - S&P BSE Sensex Index); prior to 2nd October 2012 U.S. and Canadian ratings were based on (1) a stock's absolute total return potential to its current share price and (2) the relative attractiveness of a stock's total return potential within an analyst's coverage universe. For Australian and New Zealand stocks, the expected total return (ETR) calculation includes 12-month rolling dividend yield. An Outperform rating is assigned where an ETR is greater than or equal to 7.5%; Underperform where an ETR less than or equal to 5%. A Neutral may be assigned where the ETR is between -5% and 15%. The overlapping rating range allows analysts to assign a rating that puts ETR in the context of associated risks. Prior to 18 May 2015, ETR ranges for Outperform and Underperform ratings did not overlap with Neutral thresholds between 15% and 7.5%, which was in operation from 7 July 2011.*

**Restricted (R) :** In certain circumstances, Credit Suisse policy and/or applicable law and regulations preclude certain types of communications, including an investment recommendation, during the course of Credit Suisse's engagement in an investment banking transaction and in certain other circumstances.

**Not Rated (NR) :** Credit Suisse Equity Research does not have an investment rating or view on the stock or any other securities related to the company at this time.

**Not Covered (NC) :** Credit Suisse Equity Research does not provide ongoing coverage of the company or offer an investment rating or investment view on the equity security of the company or related products.

**Volatility Indicator [V] :** A stock is defined as volatile if the stock price has moved up or down by 20% or more in a month in at least 8 of the past 24 months or the analyst expects significant volatility going forward.

Analysts' sector weightings are distinct from analysts' stock ratings and are based on the analyst's expectations for the fundamentals and/or valuation of the sector* relative to the group's historic fundamentals and/or valuation:

**Overweight :** The analyst's expectation for the sector's fundamentals and/or valuation is favorable over the next 12 months.



**Market Weight :** The analyst's expectation for the sector's fundamentals and/or valuation is neutral over the next 12 months.
**Underweight :** The analyst's expectation for the sector's fundamentals and/or valuation is cautious over the next 12 months.
*An analyst's coverage sector consists of all companies covered by the analyst within the relevant sector. An analyst may cover multiple sectors.*

Credit Suisse's distribution of stock ratings (and banking clients) is:

| Global Ratings Distribution | | |
| --- | --- | --- |
| Rating | Versus universe (%) | Of which banking clients (%) |
| Outperform/Buy* | 47% | (32% banking clients) |
| Neutral/Hold* | 38% | (27% banking clients) |
| Underperform/Sell* | 13% | (23% banking clients) |
| Restricted | 2% | |

*For purposes of the NYSE and FINRA ratings distribution disclosure requirements, our stock ratings of Outperform, Neutral, and Underperform most closely correspond to Buy, Hold, and Sell, respectively; however, the meanings are not the same, as our stock ratings are determined on a relative basis. (Please refer to definitions above.) An investor's decision to buy or sell a security should be based on investment objectives, current holdings, and other individual factors.*

**Important Global Disclosures**

Credit Suisse's research reports are made available to clients through our proprietary research portal on CS PLUS. Credit Suisse research products may also be made available through third-party vendors or alternate electronic means as a convenience. Certain research products are only made available through CS PLUS. The services provided by Credit Suisse's analysts to clients may depend on a specific client's preferences regarding the frequency and manner of receiving communications, the client's risk profile and investment, the size and scope of the overall client relationship with the Firm, as well as legal and regulatory constraints. To access all of Credit Suisse's research that you are entitled to receive in the most timely manner, please contact your sales representative or go to https://plus.credit-suisse.com .

Credit Suisse's policy is to update research reports as it deems appropriate, based on developments with the subject company, the sector or the market that may have a material impact on the research views or opinions stated herein.

Credit Suisse's policy is only to publish investment research that is impartial, independent, clear, fair and not misleading. For more detail please refer to Credit Suisse's Policies for Managing Conflicts of Interest in connection with Investment Research: https://www.credit-suisse.com/sites/disclaimers-ib/en/managing-conflicts.html .

Any information relating to the tax status of financial instruments discussed herein is not intended to provide tax advice or to be used by anyone to provide tax advice. Investors are urged to seek tax advice based on their particular circumstances from an independent tax professional.

Credit Suisse has decided not to enter into business relationships with companies that Credit Suisse has determined to be involved in the development, manufacture, or acquisition of anti-personnel mines and cluster munitions. For Credit Suisse's position on the issue, please see https://www.credit-suisse.com/media/assets/corporate/docs/about-us/responsibility/banking/policy-summaries-en.pdf .

The analyst(s) responsible for preparing this research report received compensation that is based upon various factors including Credit Suisse's total revenues, a portion of which are generated by Credit Suisse's investment banking activities

**Target Price and Rating**
**Valuation Methodology and Risks: (12 months) for Apache Corporation (APA.N)**

**Method:** Our 12-month target price of $20 per share for Apache Corp. assumes the stock trades to ~5x normalized 2020E DACF, in line with its historical average. Our Neutral rating is a function of total shareholder return over the next twelve months and the relative risk/reward versus our coverage universe.

**Risk:** We see several risks to APA achieving our $20 TP and our Neutral rating. APA has >10% of its production coming from Egypt, where political, social and economic conditions in the country could significantly worsen, and may lead to a reduction in the company's production, profits and stock price. In general, oil and gas companies are subject to changes in global commodity supply/demand, as well as geopolitical related issues that could adversely affect the company's ability to achieve our TP and could potentially lower our Rating.

Please refer to the firm's disclosure website at https://rave.credit-suisse.com/disclosures/view/selectArchive for the definitions of abbreviations typically used in the target price method and risk sections.

*See the Companies Mentioned section for full company names*
Credit Suisse currently has, or had within the past 12 months, the following as investment banking client(s): APA.N
Credit Suisse provided investment banking services to the subject company (APA.N) within the past 12 months.
Within the last 12 months, Credit Suisse has received compensation for non-investment banking services or products from the following issuer(s): APA.N
Credit Suisse has managed or co-managed a public offering of securities for the subject company (APA.N) within the past 12 months.
Within the past 12 months, Credit Suisse has received compensation for investment banking services from the following issuer(s): APA.N
Credit Suisse expects to receive or intends to seek investment banking related compensation from the subject company (APA.N) within the next 3 months.
Credit Suisse currently has, or had within the past 12 months, the following issuer(s) as client(s), and the services provided were non-investment-banking, non securities-related: APA.N
Credit Suisse or a member of the Credit Suisse Group is a market maker or liquidity provider in the securities of the following subject issuer(s): APA.N

CREDIT SUISSE

25 October 2019

A member of the Credit Suisse Group is party to an agreement with, or may have provided services set out in sections A and B of Annex I of Directive 2014/65/EU of the European Parliament and Council ("MiFID Services") to, the subject issuer (APA.N) within the past 12 months.

For date and time of production, dissemination and history of recommendation for the subject company(ies) featured in this report, disseminated within the past 12 months, please refer to the link: https://rave.credit-suisse.com/disclosures/view/report?i=466858&v=53gr6kskszt87axtnwl1dwzkq .

**Important Regional Disclosures**

Singapore recipients should contact Credit Suisse AG, Singapore Branch for any matters arising from this research report.

The analyst(s) involved in the preparation of this report may participate in events hosted by the subject company, including site visits. Credit Suisse does not accept or permit analysts to accept payment or reimbursement for travel expenses associated with these events.

For Credit Suisse Securities (Canada), Inc.'s policies and procedures regarding the dissemination of equity research, please visit https://www.credit-suisse.com/sites/disclaimers-ib/en/canada-research-policy.html.

Investors should note that income from such securities and other financial instruments, if any, may fluctuate and that price or value of such securities and instruments may rise or fall and, in some cases, investors may lose their entire principal investment.

This research report is authored by:

**Credit Suisse Securities (USA) LLC**. William Featherston ; William Janela, CFA ; Michael Ziffer, CFA ; Christopher Zhang, CFA

Important disclosures regarding companies that are the subject of this report are available by calling +1 (877) 291-2683. The same important disclosures, with the exception of valuation methodology and risk discussions, are also available on Credit Suisse's disclosure website at https://rave.credit-suisse.com/disclosures . For valuation methodology and risks associated with any recommendation, price target, or rating referenced in this report, please refer to the disclosures section of the most recent report regarding the subject company.

Apache Corporation

5

CREDIT SUISSE

25 October 2019

This report is produced by subsidiaries and affiliates of Credit Suisse operating under its Global Markets Division. For more information on our structure, please use the following link: https://www.credit-suisse.com/who-we-are This report may contain material that is not directed to, or intended for distribution to or use by, any person or entity who is a citizen or resident of or located in any locality, state, country or other jurisdiction where such distribution, publication, availability or use would be contrary to law or regulation or which would subject Credit Suisse or its affiliates ("CS") to any registration or licensing requirement within such jurisdiction. All material presented in this report, unless specifically indicated otherwise, is under copyright to CS. None of the material, nor its content, nor any copy of it, may be altered in any way, transmitted to, copied or distributed to any other party, without the prior express written permission of CS. All trademarks, service marks and logos used in this report are trademarks or service marks or registered trademarks or service marks of CS or its affiliates.The information, tools and material presented in this report are provided to you for information purposes only and are not to be used or considered as an offer or the solicitation of an offer to sell or to buy or subscribe for securities or other financial instruments. CS may not have taken any steps to ensure that the securities referred to in this report are suitable for any particular investor. CS will not treat recipients of this report as its customers by virtue of their receiving this report. The investments and services contained or referred to in this report may not be suitable for you and it is recommended that you consult an independent investment advisor if you are in doubt about such investments or investment services. Nothing in this report constitutes investment, legal, accounting or tax advice, or a representation that any investment or strategy is suitable or appropriate to your individual circumstances, or otherwise constitutes a personal recommendation to you. Please note in particular that the bases and levels of taxation may change. Information and opinions presented in this report have been obtained or derived from sources believed by CS to be reliable, but CS makes no representation as to their accuracy or completeness. CS accepts no liability for loss arising from the use of the material presented in this report, except that this exclusion of liability does not apply to the extent that such liability arises under specific statutes or regulations applicable to CS. This report is not to be relied upon in substitution for the exercise of independent judgment. CS may have issued, and may in the future issue, other communications that are inconsistent with, and reach different conclusions from, the information presented in this report. Those communications reflect the different assumptions, views and analytical methods of the analysts who prepared them and CS is under no obligation to ensure that such other communications are brought to the attention of any recipient of this report. Some investments referred to in this report will be offered solely by a single entity and in the case of some investments solely by CS, or an associate of CS or CS may be the only market maker in such investments. Past performance should not be taken as an indication or guarantee of future performance, and no representation or warranty, express or implied, is made regarding future performance. Information, opinions and estimates contained in this report reflect a judgment at its original date of publication by CS and are subject to change without notice. The price, value of and income from any of the securities or financial instruments mentioned in this report can fall as well as rise. The value of securities and financial instruments is subject to exchange rate fluctuation that may have a positive or adverse effect on the price or income of such securities or financial instruments. Investors in securities such as ADR's, the values of which are influenced by currency volatility, effectively assume this risk. Structured securities are complex instruments, typically involve a high degree of risk and are intended for sale only to sophisticated investors who are capable of understanding and assuming the risks involved. The market value of any structured security may be affected by changes in economic, financial and political factors (including, but not limited to, spot and forward interest and exchange rates), time to maturity, market conditions and volatility, and the credit quality of any issuer or reference issuer. Any investor interested in purchasing a structured product should conduct their own investigation and analysis of the product and consult with their own professional advisers as to the risks involved in making such a purchase. Some investments discussed in this report may have a high level of volatility. High volatility investments may experience sudden and large falls in their value causing losses when that investment is realised. Those losses may equal your original investment. Indeed, in the case of some investments the potential losses may exceed the amount of initial investment and, in such circumstances, you may be required to pay more money to support those losses. Income yields from investments may fluctuate and, in consequence, initial capital paid to make the investment may be used as part of that income yield. Some investments may not be readily realisable and it may be difficult to sell or realise those investments, similarly it may prove difficult for you to obtain reliable information about the value, or risks, to which such an investment is exposed. This report may provide the addresses of, or contain hyperlinks to, websites. Except to the extent to which the report refers to website material of CS, CS has not reviewed any such site and takes no responsibility for the content contained therein. Such address or hyperlink (including addresses or hyperlinks to CS's own website material) is provided solely for your convenience and information and the content of any such website does not in any way form part of this document. Accessing such website or following such link through this report or CS's website shall be at your own risk.

This report is issued and distributed in **European Union (except Switzerland):** by Credit Suisse Securities (Europe) Limited, One Cabot Square, London E14 4QJ, England, which is authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulation Authority. **Germany:** Credit Suisse (Deutschland) Aktiengesellschaft regulated by the Bundesanstalt fuer Finanzdienstleistungsaufsicht ("BaFin"). **United States and Canada:** Credit Suisse Securities (USA) LLC; **Switzerland:** Credit Suisse AG; **Brazil:** Banco de Investimentos Credit Suisse (Brasil) S.A or its affiliates; **Mexico:** Banco Credit Suisse (México), S.A., Institución de Banca Múltiple, Grupo Financiero Credit Suisse (México) and Casa de Bolsa Credit Suisse (México), S.A. de C.V., Grupo Financiero Credit Suisse (México) ("Credit Suisse Mexico"). This document has been prepared for information purposes only and is exclusively distributed in Mexico to Institutional Investors. Credit Suisse Mexico is not responsible for any onward distribution of this report to non-institutional investors by any third party. The authors of this report have not received payment or compensation from any entity or company other than from the relevant Credit Suisse Group company employing them; **Japan:** by Credit Suisse Securities (Japan) Limited, Financial Instruments Firm, Director-General of Kanto Local Finance Bureau ( *Kinsho*) No. 66, a member of Japan Securities Dealers Association, The Financial Futures Association of Japan, Japan Investment Advisers Association, Type II Financial Instruments Firms Association; **Hong Kong:** Credit Suisse (Hong Kong) Limited; **Australia:** Credit Suisse Equities (Australia) Limited; **Thailand:** Credit Suisse Securities (Thailand) Limited, regulated by the Office of the Securities and Exchange Commission, Thailand, having registered address at 990 Abdulrahim Place, 27th Floor, Unit 2701, Rama IV Road, Silom, Bangrak, Bangkok10500, Thailand, Tel. +66 2614 6000; **Malaysia:** Credit Suisse Securities (Malaysia) Sdn Bhd; **Singapore:** Credit Suisse AG, Singapore Branch; **India:** Credit Suisse Securities (India) Private Limited (CIN no.U67120MH1996PTC104392) regulated by the Securities and Exchange Board of India as Research Analyst (registration no. INH 000001030) and as Stock Broker (registration no. INZ000248233), having registered address at 9th Floor, Ceejay House, Dr.A.B. Road, Worli, Mumbai - 18, India, T- +91-22 6777 3777; **South Korea:** Credit Suisse Securities (Europe) Limited, Seoul Branch; **Taiwan:** Credit Suisse AG Taipei Securities Branch; **Indonesia:** PT Credit Suisse Sekuritas Indonesia; **Philippines:**Credit Suisse Securities (Philippines ) Inc., and elsewhere in the world by the relevant authorised affiliate of the above.

**Additional Regional Disclaimers**

**Australia:** Credit Suisse Securities (Europe) Limited ("CSSEL") and Credit Suisse International ("CSI") are authorised by the Prudential Regulation Authority and regulated by the Financial Conduct Authority ("FCA") and the Prudential Regulation Authority under UK laws, which differ from Australian Laws. CSSEL and CSI do not hold an Australian Financial Services Licence ("AFSL") and are exempt from the requirement to hold an AFSL under the Corporations Act (Cth) 2001 ("Corporations Act") in respect of the financial services provided to Australian wholesale clients (within the meaning of section 761G of the Corporations Act) (hereinafter referred to as "Financial Services"). This material is not for distribution to retail clients and is directed exclusively at Credit Suisse's professional clients and eligible counterparties as defined by the FCA, and wholesale clients as defined under section 761G of the Corporations Act. Credit Suisse (Hong Kong) Limited ("CSHK") is licensed and regulated by the Securities and Futures Commission of Hong Kong under the laws of Hong Kong, which differ from Australian laws. CSHKL does not hold an AFSL and is exempt from the requirement to hold an AFSL under the Corporations Act in respect of providing Financial Services. Investment banking services in the United States are provided by Credit Suisse Securities (USA) LLC, an affiliate of Credit Suisse Group. CSSU is regulated by the United States Securities and Exchange Commission under United States laws, which differ from Australian laws. CSSU does not hold an AFSL and is exempt from the requirement to hold an AFSL under the Corporations Act in respect of providing Financial Services. Credit Suisse Asset Management LLC (CSAM) is authorised by the Securities and Exchange Commission under US laws, which differ from Australian laws. CSAM does not hold an AFSL and is exempt from the requirement to hold an AFSL under the Corporations Act in respect of providing Financial Services. This material is provided solely to Institutional Accounts (as defined in the FINRA rules) who are Eligible Contract Participants (as defined in the US Commodity Exchange Act). Credit Suisse Equities (Australia) Limited (ABN 35 068 232 708) ("CSEAL") is an AFSL holder in Australia (AFSL 237237).

**Malaysia:** Research provided to residents of Malaysia is authorised by the Head of Research for Credit Suisse Securities (Malaysia) Sdn Bhd, to whom they should direct any queries on +603 2723 2020.

**Singapore:** This report has been prepared and issued for distribution in Singapore to institutional investors, accredited investors and expert investors (each as defined under the Financial Advisers Regulations) only, and is also distributed by Credit Suisse AG, Singapore Branch to overseas investors (as defined under the Financial Advisers Regulations). Credit Suisse AG, Singapore Branch may distribute reports produced by its foreign entities or affiliates pursuant to an arrangement under Regulation 32C of the Financial Advisers Regulations. Singapore recipients should contact Credit Suisse AG, Singapore Branch at +65-6212-2000 for matters arising from, or in connection with, this report. By virtue of your status as an institutional investor, accredited investor, expert investor or overseas investor, Credit Suisse AG, Singapore Branch is exempted from complying with certain compliance requirements under the Financial Advisers Act, Chapter 110 of Singapore (the "FAA"), the Financial Advisers Regulations and the relevant Notices and Guidelines issued thereunder, in respect of any financial advisory service which Credit Suisse AG, Singapore Branch may provide to you.

**EU:** This report has been produced by subsidiaries and affiliates of Credit Suisse operating under its Global Markets Division

In jurisdictions where CS is not already registered or licensed to trade in securities, transactions will only be effected in accordance with applicable securities legislation, which will vary from jurisdiction to jurisdiction and may require that the trade be made in accordance with applicable exemptions from registration or licensing requirements.

This material is issued and distributed in the U.S. by CSSU, a member of NYSE, FINRA, SIPC and the NFA, and CSSU accepts responsibility for its contents. Clients should contact analysts and execute transactions through a Credit Suisse subsidiary or affiliate in their home jurisdiction unless governing law permits otherwise.

Please note that this research was originally prepared and issued by CS for distribution to their market professional and institutional investor customers. Recipients who are not market professional or institutional investor customers of CS should seek the advice of their independent financial advisor prior to taking any investment decision based on this report or for any necessary explanation of its contents.

CS may provide various services to US municipal entities or obligated persons ("municipalities"), including suggesting individual transactions or trades and entering into such transactions. Any services CS provides to municipalities are not viewed as "advice" within the meaning of Section 975 of the Dodd-Frank Wall Street Reform and Consumer Protection Act. CS is providing any such services and related information solely on an arm's length basis and not as an advisor or fiduciary to the municipality. In connection with the provision of the any such services, there is no agreement, direct or indirect, between any municipality (including the officials,management, employees or agents thereof) and CS for CS to provide advice to the municipality. Municipalities should consult with their financial, accounting and legal advisors regarding any such services provided by CS. In addition, CS is not acting for direct or indirect compensation to solicit the municipality on behalf of an unaffiliated broker, dealer, municipal advisor, municipal advisor, or investment adviser for the purpose of obtaining or retaining an engagement by the municipality for or in connection with Municipal Financial Products, the issuance of municipal securities, or of an investment adviser to provide investment advisory services to or on behalf of the municipality. If this report is being distributed by a financial institution other than Credit Suisse AG, or its affiliates, that financial institution is solely responsible for distribution. Clients of that institution should contact that institution to effect a transaction in the securities mentioned in this report or require further information. This report does not constitute investment advice by Credit Suisse to the clients of the distributing financial institution, and neither Credit Suisse AG, its affiliates, and their respective officers, directors and employees accept any liability whatsoever for any direct or consequential loss arising from their use of this report or its content. No information or communication provided herein or otherwise is intended to be, or should be construed as, a recommendation within the meaning of the US Department of Labor's final regulation defining "investment advice" for purposes of the Employee Retirement Income Security Act of 1974, as amended and Section 4975 of the Internal Revenue Code of 1986, as amended, and the provision of investment advice herein is intended to be general information, and should not be construed as, providing investment advice (impartial or otherwise).

Copyright © 2019 CREDIT SUISSE AG and/or its affiliates. All rights reserved.

When you purchase non-listed Japanese fixed income securities (Japanese government bonds, Japanese municipal bonds, Japanese government guaranteed bonds, Japanese corporate bonds) from CS as a seller, you will be requested to pay the purchase price only.

Apache Corporation

Exhibit 28

QUICK
THOUGHTS
October 25, 2019

# Apache Corporation (APA)



**SunTrust**
**Robinson Humphrey**

# Resignation not Linked to Upcoming Suriname Well Result

| Buy |
| --- |

**Price Target: 32.00**

**Price: $23.23**

Apache's stock underperformed this morning (down ~5.5% vs. XOP up ~1%) on investor speculation that a SVP's resignation (See Link) is linked to an upcoming unsuccessful Suriname Maka-1 exploration well in Block 58. We do not believe the departure is linked to results of the well as it does not appear that the well has reached its target formation yet. Faron Thibodeaux is the SVP in charge of Suriname while the departed SVP was a part of the team that discovered Alpine, which has been been disappointing with investors given the weak returns due to the high gas nature.

We anticipate Apache will soon signal a strategic shift away from Alpine High and toward higher oil cut regions such as the Midland Basin and Egypt, though we are unlikely to see full 2020 guidance. We will look for color surrounding the company's ongoing seismic shoot in the Western Desert in APA's Egypt position, multiple development pads in the Midland Basin, and a timing update on the first Suriname Block 58 well on the upcoming earnings release.

**Neal Dingmann**
713-247-9000
neal.dingmann@suntrust.com

Jordan Levy
713-247-0007
jordan.levy@suntrust.com

Equity Research



## Valuation and Risks
Valuation

Like all our other E&Ps under coverage, we estimate the value of a company using an enterprise value to EBITDA basis though we also consider net asset value. We forecast a price target of $32 derived from a 2020 price target multiple of 5.6x (~4.6x peer group average) applied to our 2020E EBITDA of $3,961mm ($4,282mm Street consensus).

Risk Factors
- An increase/decrease in oil and/or natural gas prices may positively/adversely affect the business, financial condition, or results of operations for APA.
- The ability to contract for drilling rigs, frac crews, and other oilfield services at reasonable costs.
- Geopolitical risk given material production out of Egypt.
- International pricing risk given Brent/Egypt production, large shifts in between U.S. and international pricing could have positive or negative impacts on APA earnings.

## Analyst Certification

I, Neal Dingmann , hereby certify that the views expressed in this research report accurately reflect my personal views about the subject company(ies) and its (their) securities. I also certify that I have not been, am not, and will not be receiving direct or indirect compensation in exchange for expressing the specific recommendation(s) in this report.

## Required Disclosures

The following company is a client of SunTrust Robinson Humphrey, Inc. for investment banking services within the last 12 months: APA-US

SunTrust Robinson Humphrey, Inc. or an affiliate has received compensation for investment banking services within the last 12 months: APA-US

The following company is a client of SunTrust Robinson Humphrey, Inc. for non-securities-related services within the last 12 months: APA-US

SunTrust Robinson Humphrey, Inc. or an affiliate has received compensation for non-securities related services within the last 12 months: APA-US

Analyst compensation is based upon stock price performance, quality of analysis, communication skills, and the overall revenue and profitability of the firm, including investment banking revenue.

As a matter of policy and practice, the firm prohibits the offering of favorable research, a specific research rating or a specific target price as consideration or inducement for the receipt of business or compensation. In addition, associated persons preparing research reports are prohibited from owning securities in the subject companies.





## STRH Ratings System for Equity Securities

**Dissemination of Research**

SunTrust Robinson Humphrey (STRH) seeks to make all reasonable efforts to provide research reports simultaneously to all eligible clients. Reports are available as published in the restricted access area of our website to all eligible clients who have requested a password. Institutional investors, corporates, and members of the Press may also receive our research via third party vendors including: Thomson Reuters, Bloomberg, FactSet, and S&P Capital IQ. Additional distribution may be done by sales personnel via email, fax, or other electronic means, or regular mail.

For access to third party vendors or our Research website: https://suntrustlibrary.bluematrix.com/client/library.jsp.

Please email the Research Department at mailto:STRHEquityResearchDepartment@suntrust.com or contact your STRH sales representative.

**STRH Rating System for Equity Securities**

SunTrust Robinson Humphrey (STRH) rates individual equities using a three-tiered system. Each stock is rated relative to the broader market (generally the S&P 500) over the next 12-18 months (unless otherwise indicated).

**BUY (B)** – the stock's total return is expected to outperform the S&P 500 or relevant benchmark over the next 12-18 months (unless otherwise indicated)

**Hold (H)** – the stock's total return is expected to perform in line with the S&P 500 or relevant benchmark over the next 12-18 months (unless otherwise indicated)

**Sell (S)** – the stock's total return is expected to underperform the S&P 500 or relevant benchmark over the next 12-18 months (unless otherwise indicated)

**Not Rated (NR)** – STRH does not have an investment rating or opinion on the stock

**Coverage Suspended (CS)** – indicates that STRH's rating and/or target price have been temporarily suspended due to applicable regulations and/or STRH Management discretion. The previously published rating and target price should not be relied upon.

STRH analysts have a price target on the stocks that they cover, unless otherwise indicated. The price target represents that analyst's expectation of where the stock will trade in the next 12-18 months (unless otherwise indicated). If an analyst believes that there are insufficient valuation drivers and/or investment catalysts to derive a positive or negative investment view, they may elect with the approval of STRH Research Management not to assign a target price; likewise certain stocks that trade under $5 may exhibit volatility whereby assigning a price target would be unhelpful to making an investment decision. As such, with Research Management's approval, an analyst may refrain from assigning a target to a sub-$5 stock.

**Legend for Rating and Price Target History Charts:**

B = Buy

H = Hold

S = Sell

D = Drop Coverage

CS = Coverage Suspended

NR = Not Rated

I = Initiate Coverage

T = Transfer Coverage



SunTrust Robinson Humphrey ratings distribution (as of 10/25/2019):

| Coverage Universe | | | Investment Banking Clients Past 12 Months | | |
|---|---|---|---|---|---|
| Rating | Count | Percent | Rating | Count | Percent |
| Buy | 409 | 61.60% | Buy | 112 | 27.38% |
| Hold | 248 | 37.35% | Hold | 38 | 15.32% |
| Sell | 7 | 1.05% | Sell | 0 | 0.00% |

## Other Disclosures

Information contained herein has been derived from sources believed to be reliable but is not guaranteed as to accuracy and does not purport to be a complete analysis of the security, company or industry involved. This report is not to be construed as an offer to sell or a solicitation of an offer to buy any security. SunTrust Robinson Humphrey, Inc. and/or its officers or employees may have positions in any securities, options, rights or warrants. The firm and/or associated persons may sell to or buy from customers on a principal basis. Investors may be prohibited in certain states from purchasing some overthe-counter securities mentioned herein. Opinions expressed are subject to change without notice.

SunTrust Robinson Humphrey, Inc.'s research is provided to and intended for use by Institutional Accounts as defined in FINRA Rule 4512(c). The term "Institutional Account" shall mean the account of: (1) a bank, savings and loan association, insurance company or registered investment company; (2) an investment adviser registered either with the SEC under Section 203 of the Investment Advisers Act or with a state securities commission (or any agency or office performing like functions); or (3) any other person (whether a natural person, corporation, partnership, trust or otherwise) with total assets of at least $50 million.

SunTrust Robinson Humphrey, Inc. is a registered broker-dealer and a member of FINRA and SIPC. It is a service mark of SunTrust Banks, Inc. SunTrust Robinson Humphrey, Inc. is owned by SunTrust Banks, Inc. ("SunTrust") and affiliated with SunTrust Investment Services, Inc. Despite this affiliation, securities recommended, offered, sold by, or held at SunTrust Robinson Humphrey, Inc. and at SunTrust Investment Services, Inc. (i) are not insured by the Federal Deposit Insurance Corporation; (ii) are not deposits or other obligations of any insured depository institution (including SunTrust Bank); and (iii) are subject to investment risks, including the possible loss of the principal amount invested. SunTrust Bank may have a lending relationship with companies mentioned herein.

Please see our Disclosure Database to search by ticker or company name for the current required disclosures, including valuation and risks, Link: https://suntrust.bluematrix.com/sellside/Disclosures.action

Please visit the STRH equity research library for current reports and the analyst roster with contact information, Link (password protected): STRH RESEARCH LIBRARY

SunTrust Robinson Humphrey, Inc., member FINRA and SIPC. SunTrust and SunTrust Robinson Humphrey are service marks of SunTrust Banks, Inc.

If you no longer wish to receive this type of communication, please request removal by sending an email to STRHEquityResearchDepartment@SunTrust.com

© SunTrust Robinson Humphrey, Inc. 2019. All rights reserved. Reproduction or quotation in whole or part without permission is forbidden.

**ADDITIONAL INFORMATION IS AVAILABLE** at our website, www.suntrustrh.com, or by writing to:SunTrust Robinson Humphrey, Research Department, 3333 Peachtree Road N.E., Atlanta, GA 30326-1070

Exhibit 29

**Morgan Stanley** | RESEARCH

IDEA

October 29, 2019 08:17 PM GMT

MORGAN STANLEY & CO. LLC

**Devin McDermott**
EQUITY ANALYST AND COMMODITIES STRATEGIST
Devin.McDermott@morganstanley.com      +1 212 761-1125

**Drew Venker, CFA**
EQUITY ANALYST
Drew.Venker@morganstanley.com      +1 212 761-3729

**Mark Carlucci, CFA**
RESEARCH ASSOCIATE
Mark.Carlucci@morganstanley.com      +1 212 761-6586

**James A Lizzul**
RESEARCH ASSOCIATE
James.Lizzul@morganstanley.com      +1 212 296-4324

**Joe Laetsch, CFA**
RESEARCH ASSOCIATE
Joe.Laetsch@morganstanley.com      +1 212 761-8804

**Jeremy Fraser**
RESEARCH ASSOCIATE
Jeremy.Fraser@morganstanley.com      +1-212-761-1202

## Apache Corp.  |  North America

# Suriname…The Next Guyana?

| ⌁ Stock Rating | ◉ Industry View | ◉ Price Target |
|---|---|---|
| Underweight | Attractive | $15.00 |

We expect APA to announce results from an exploration well in Suriname, its first on Block 58, within ~30 days. Nearby, in Guyana, lies the most significant offshore oil discovery of the past decade. APA's portfolio remains challenged vs. peers, but success in Suriname could be transformative.

**APA's highly anticipated Suriname well results, while offering a low probability of success, could be the start of a multiyear portfolio transformation.** Earlier this month, APA began drilling the first exploration well, Maka-1, in its 100% operated offshore Suriname lease, Block 58. We expect well results within ~30 days, and the company could offer early indications on the Nov 1 earnings call. The lease lies adjacent to the XOM-operated Stabroek Block, located just across the border in Guyana and home to one of the largest oil discoveries of the past decade. While no commercial discoveries have been made in offshore Suriname, more advanced technology, including improved seismic imaging, now allows for better targeting of well locations. E&P peer HES has a 30% interest in Guyana's Stabroek Block, which transformed the company's portfolio and contributed to the stock's ~85% outperformance versus peers over the past two years. Success in Suriname could support a transformational portfolio shift to higher margin, Brent-linked oil production for Underweight rated APA. **In conjunction with this report, we are publishing a Catalyst Driven Idea examining stock price implications across multiple well result scenarios.**

**Success in neighboring Guyana suggests untapped resource potential.** XOM's initial discovery in Guyana, Liza-1, was announced in 2015 following ~150 unsuccessful wells (dry holes) in the country's offshore waters. The discovery lies just 80 km from the Suriname border. Despite significant resource potential estimated to span the broader Guyana-Suriname basin, years of exploration efforts have yet to uncover a commercial discovery in Suriname. Among Suriname prospects, APA's Block 58 is the only lease to directly border XOM's Guyana position, fueling speculation that APA could discover the first commercial hydrocarbon field in deepwater Suriname. APA has indicated the block contains 7 play types and >50 prospects. In addition to Maka-1, APA has exercised an option with its service provider to drill 2 additional wells, suggesting the exploration program will extend through at least the first part of 2020.

**What's in the stock price?** On Oct. 25, APA's intraday stock price declined -11% on headlines indicating APA's SVP of Worldwide Exploration had resigned, stoking concerns of a dry hole in Suriname. On the same day, subsequent headlines quoting an APA spokesperson indicated the resignation was unrelated to

| Apache Corp. ( APA.N, APA US ) | | | | |
|---|---|---|---|---|
| Exploration & Production / United States of America | | | | |
| Stock Rating | | | | Underweight |
| Industry View | | | | Attractive |
| Price target | | | | $15.00 |
| Shr price, close (Oct 28, 2019) | | | | $21.73 |
| Mkt cap, curr (mm) | | | | $8,170 |
| 52-Week Range | | | | $39.06-19.45 |

| Fiscal Year Ending | 12/18 | 12/19e | 12/20e | 12/21e |
|---|---|---|---|---|
| ModelWare EPS ($) | 1.77 | 0.03 | 0.07 | (0.07) |
| Prior ModelWare EPS ($) | - | - | - | - |
| P/E | 14.8 | 648.8 | 327.9 | NM |
| EPS ($)§ | 1.79 | (0.00) | 0.19 | 0.23 |
| Div yld (%) | 3.8 | 4.6 | 4.6 | 4.6 |

Unless otherwise noted, all metrics are based on Morgan Stanley ModelWare framework
§ = Consensus data is provided by Thomson Reuters Estimates
e = Morgan Stanley Research estimates

| QUARTERLY MODELWARE EPS ($) | | | | |
|---|---|---|---|---|
| Quarter | 2018 | 2019e Prior | 2019e Current | 2020e Prior | 2020e Current |
| Q1 | 0.32 | - | 0.10a | - | 0.10 |
| Q2 | 0.50 | - | 0.11a | - | 0.01 |
| Q3 | 0.63 | - | (0.31) | - | (0.02) |
| Q4 | 0.31 | - | 0.14 | - | (0.02) |

e = Morgan Stanley Research estimates, a = Actual Company reported data

Morgan Stanley does and seeks to do business with companies covered in Morgan Stanley Research. As a result, investors should be aware that the firm may have a conflict of interest that could affect the objectivity of Morgan Stanley Research. Investors should consider Morgan Stanley Research as only a single factor in making their investment decision.

For analyst certification and other important disclosures, refer to the Disclosure Section, located at the end of this report.

1

# Morgan Stanley | RESEARCH



Suriname. The stock recovered half of its initial decline, finishing the day down -5%. We believe the initial ~11% sell-off highlights the sizable Suriname option value embedded in APA's stock. Based on our conversations with investors we believe consensus is that ~15% of APA's current market value is attributable to Suriname.

**What are the potential stock impacts?** We built an offshore Suriname model, and evaluated the valuation impact from discoveries of up to 6.5 BBoe (based on what has been announced in neighboring Guyana). An oil discovery of 500-1,000 MMBoe, in-line with XOM's Guyana Phase 1 , could be worth $3.00-6.50/sh to APA. That said, upon announcement of a commercially viable discovery we would expect the stock to begin reflect additional value for exploration upside. We have quantified three APA trading outcomes around the pending Maka-1 announcement: **1)** 200-500 MMBoe oil discovery, stock up +15-20%; **2)** 500-1,000 MMBoe oil discovery, +20-35%; and **3)** Dry hole or gas-only discovery, stock down (10-15%), depending on premium embedded for the remaining exploration program.

**Remain Underweight.** In the near-term Suriname exploration offers potential positive, though low probability catalysts. As noted above, we believe consensus assumes ~15% of the current stock price is attributable to Suriname. However, our $15 price target implies ~30% downside ex. Suriname due to our more conservative view on long-term gas and NGL prices. We continue to see a challenged long-term outlook for APA's existing asset base. Absent portfolio repositioning, onshore headwinds remain, primarily in Alpine High, where gas and NGL weighted production is challenged at long-term $2.50/MMBtu Henry Hub forecast. If a sizable commercial oil discovery is found in Suriname, then higher margin, Brent linked production could offset these headwinds and we may re-evaluate our thesis.

**Exhibit 1:** We value oil resource of 500-1,000 MMBoe, similar to the low end of XOM's initial resource assessment for Guyana, at $3.00-6.50/sh.

| | Cumulative Resource (MMBoe) | Cumulative NPV ($/Sh.) | Cumulative NPV (%/Sh.) |
|---|---|---|---|
| All Phases | 6,500 | 25.67 | 116% |
| Phase 1 | 500 | 2.80 | 13% |
| Phase 2 | 1,500 | 7.36 | 33% |
| Phase 3 | 2,500 | 11.75 | 53% |
| Phase 4 | 3,500 | 15.75 | 71% |
| Phase 5 | 4,500 | 19.37 | 88% |
| Phase 6 | 5,500 | 22.67 | 103% |
| Phase 7 | 6,500 | 25.67 | 116% |

Source: Morgan Stanley Research. *Note: Assumes first oil in 2026 for phase 1 with a 1 year delay between each incremental development phase. $60/bbl Brent.*

2

**Morgan Stanley** | RESEARCH                                            

# Sizing the Opportunity

### Resource Potential

**Suriname offers untapped resource potential...** Suriname is located in the northwest portion of South America, bordering Guyana to the west and French Guiana to the east. Significant hydrocarbon resources are believed to exist within the Guyana-Suriname basin that spans onshore and offshore Guyana and Suriname. According to the United States Geological Survey in 2012, the Guyana-Suriname basin contains 13.6 BBbl of undiscovered resource — likely conservative given XOM's exploration success in the following years, with >6 BBoe announced over the last few years. The shallow water portion of Suriname is controlled by state owned oil company Staatsolie through concession agreements, while the deepwater blocks are governed by production sharing contracts with independent oil companies.

**Exhibit 2:** Guyana-Suriname Basin



Source: Mapstand

**...Though despite efforts, Suriname still awaits a deepwater discovery.** So far, no commercial discoveries have been made in deepwater Suriname despite a wave of lease awards beginning in 2010. Over the past 5-years, KOS, APA, Tullow, Petronas, and Inpex have drilled within their respective blocks. KOS provided the most recent results in 2018, unsuccessfully drilling the Anapai-1A well in Block 45 and the Pontoenoe-1 well in Block 42. APA drilled two unsuccessful wells in Block 53, Popokai-1 and Kolibrie-1 in 2015 and 2017, respectively. Block 53 borders APA's Block 58, which is the location for the well APA spud earlier this month, Maka-1. While no other wells have been drilled in Block 58, Inpex's unsuccessful Aitkanti-1 well in 2011 lies near the Block 58 border. Despite the lack of success in Suriname so far, more advanced technology, including better seismic subsurface imaging, could improve the odds of a discovery.

3

# Morgan Stanley | RESEARCH



**Exhibit 3:** Wells drilled in deepwater Suriname have failed to produce a commercial discovery.

| Operator | Well | Block | Date |
|----------|------|-------|------|
| Kosmos | Anapai-1A | 45 | 2018 |
| Kosmos | Pontoenoe-1 | 42 | 2018 |
| Apache | Kolibrie-1 | 53 | 2017 |
| Tullow | Araku-1 | 54 | 2017 |
| Petronas | Roselle-1 | 52 | 2016 |
| Apache | Popokai-1 | 53 | 2015 |
| Inpex | Spari-1 | SA* | 2015 |
| Murphy | Aracari-1 | SA* | 2011 |
| Murphy | Caracara-1 | SA* | 2011 |
| Inpex | Aitkanti-1 | SA* | 2011 |
| Repsol YPF | West Tapir-1 | 52 | 2008 |
| Repsol YPF | West Tapir-1 | 52 | 2008 |

Source: Morgan Stanley Research; company disclosures; * note: "SA" denotes "Staatsolie Study Area."

**Exhibit 4:** Map depicts wells across offshore Suriname blocks. No wells have been drilled on APA's Block 58, though Inpex's Aitkanti-1 well lies near the border.



Source: Staatsolie

## Success In Guyana Has Driven Renewed Interest in Suriname

**Exhibit 5:** XOM's Stabroek Block



Source: Hess Company Presentation

**XOM's Liza discovery in neighboring Guyana renewed interest in offshore Suriname.** XOM announce the Liza discovery in the Stabroek Block of deepwater Guyana in 2015, and in 2016, provided initial resource estimate of 0.8-1.5 Bboe. Just 80 km from the border Guyana/Suriname border, the Liza discovery suggested similar commercial resource may exist in deepwater Suriname. Following the Liza discovery, Staatsolie directly negotiated production sharing contracts (PSCs) for unlicensed blocks, including XOM's Block 59, Equinor's Block 60, and Carin Energy's Block 61.

**Staatsolie's 2016 annual report reflects confidence in a potential discovery (Link):** "When we make a big discovery in the offshore, as I believe we will do in the coming years, a whole near era for Staatsolie and Suriname will commence. . . Like myself, these international oil companies recognize that geology knows no national borders."

## Apache Block 58: Frontier Opportunity

**Block 58 offers key near-term test for Suriname.** APA signed a production sharing contract (PSC) with Staatsolie for Block 58 in 2015. APA has 100% interest in the block, while Staatsolie has an option for 20% participation. Block 58 lies along the Guyana/Suriname border, suggesting it may share similar reservoir qualities as the successful Guyana discoveries. With no wells yet drilled on Block 58, the market eagerly anticipates APA's initial results.

4

**Morgan Stanley** | RESEARCH



**APA spud its initial Block 58 well, Maka-1, earlier this month (October).** APA initiated seismic work in 2016, and following evaluation, proceeded with its exploration plans. With 7 play types and >50 prospects, management believes multiple wells will be required to fully evaluate the block. We expect initial results within the next month, and potentially, indications on the Nov. 1 earnings call. While APA plans to begin the program with 100% working interest, management notes there is continued interest from other operators to acquire a stake in the block.

**XOM's Haimara-1 supports resource speculation.** XOM announced the Haimara-1 discovery in early 2019, indicating the discovery could support a potential new area of development. The well encountered gas condensate in the southeastern portion of the Stabroek block, located near the Suriname border adjacent to Block 58. APA plans to target deeper than XOM's Haimara-1 well, presumably increasing the likelihood of a higher value oil discovery, rather than gas.

**Exhibit 6:** XOM's Haimara-1 discovery runs along the Guyana/Suriname border. While not directly adjacent to Haimra-1, Suriname's Maka-1 well is also expected to be drilled near the border.



Source: MapStand

**For APA, Suriname is an opportunity to reposition the portfolio.** APA placed a large portfolio emphasis on Alpine High, an NGL rich, gas weighted play located in the southwest portion of Reeves county in the Delaware section of the Permian Basin. With economics driven by low margin NGL and gas production, we ascribe little value to the play. APA recently emphasized Alpine High must compete for capital within the portfolio, and absent a commodity price improvement, we believe management is likely to reallocate some capital to areas with greater oil exposure, most likely other Permian acreage (outside of Alpine High) and Egypt. Success in Suriname could be transformational for the portfolio through higher margin, Brent-linked growth.

5

Morgan Stanley | RESEARCH                                                    

# Illustrative Model: Apache Suriname

### Model Description

**We have constructed a Suriname development model to illustrate the potential value of APA's Block 58.** Since APA has not disclosed the Block 58 PSC, we base fiscal terms on Staatsolie's model PSC, Kosmos Blocks 42 and 45 PSCs, and Morgan Stanley assumptions. We assume Staatsolie exercises its 20% participation right and APA maintains the remaining 80% interest in the block. APA has noted it intends to farm-down its ownership interest in the block over time, but we do not reflect this in our estimates due to uncertainty around the economics and timing of such a sale.

**Model parameters.** We see a wide range of outcomes for Block 58. Prior exploration efforts in Suriname suggest a low probability of a discovery. However, if APA finds commercial resource, the potential quantity and oil mix remains unclear. To bookend the high end, our model values resource up to 6.5 BBoe, in-line with XOM's Guyana discovery of >6 BBoe. In addition, we assume similar development and operating costs as XOM's development. High level assumptions include:

- **Resource:** Up to 6.5 Boe/ 5.9 Bbbl of oil developed across 7 phases.

- **F&D:** $8.60/bbl for phases 1-2, $7.60 for phases 3-7.

- **Opex:** $11.00/Bbl

- **Working interest:** 80%, reflects Staatsolie's 20% participation right.

### Production Sharing Contract (PSC)

**Deepwater Suriname blocks are governed by production sharing contracts with Staatsolie.** Staatsolie provides a model PSC (link). Key characteristics of the model PSC include:

- Cost recovery is subject to ringfencing (meaning costs can only be recovered from the resulting oil production of a single development, rather than from all existing production on the Block). This a key difference versus XOM's Stabroek Block in Guyana.

- Two contract periods: (1) exploration, (2) development and production. Following establishment of a commercial field, the exploration period terminates for that field and the development and production period begins.

- Staatsolie has an undisclosed participation right to be exercised within 360 days of establishment of a commercial field. This has been reported to be 20% in APA's PSC.

- Royalty obligation of 6.25% of gross production.

- Income tax of 36% on profit oil.

**Morgan Stanley** | RESEARCH



- Exploration expenditures borne by contractor; development expenditure allocation determined by participating interest.

- Undisclosed cost recovery ceiling (opex + capex) as a percentage of gross production after royalties. In APA's PSC, this has been reported to be 80%.

- Unrecovered costs carry forward until full recovery or contract termination.

- Profit oil allocation governed by "R-factor" on a commercial field basis.

**Exhibit 7:** R-Factor

**R-Factor:**

(cumulative gross revenue - cumulative royalty - cumulative income tax)
cumulative petroleum expenditures

|           | Allocation |            |
|-----------|------------|------------|
| R-Factor  | Staatsolie | Contractor |
| 0.00 - 1.00 | 15% | 85% |
| 1.00 - 1.25 | 20% | 80% |
| 1.25 - 1.50 | 25% | 75% |
| 1.50 - 1.75 | 30% | 70% |
| 1.75 - 2.00 | 45% | 55% |
| 2.00 - 3.00 | 60% | 40% |
| > 3.00 | 75% | 25% |

Source: Staatsolie; Kosmos Energy; Morgan Stanley Research; Note: Staatsolie vs. Contractor share undisclosed in PSC; Percentages are based from Kosmos' disclosed Suriname PSC terms.

## Key Model Assumptions

**Exhibit 8:** Commodity Price Assumptions

|      | Benchmarks | Realizations |
|------|------------|--------------|
|      | Brent ($/Bbl) | Brent ($/Bbl) |
| 2019 | 64.41 | 64.41 |
| 2020 | 60.25 | 60.25 |
| 2021 | 58.87 | 58.87 |
| 2022 | 60.00 | 60.00 |

Source: Morgan Stanley Research

**Exhibit 9:** Summary Metrics

|                    | Gross | Net | $/Boe | $/Bbl |
|--------------------|-------|------|-------|-------|
| Total reserves | 6,500 | 5,200 | - | - |
| Liquids reserves | 5,850 | 4,680 | - | - |
| Exploration capex | 3,510 | 2,808 | 0.54 | 0.60 |
| Development capex | 42,300 | 33,840 | 6.51 | 7.23 |
| Total capex | 45,810 | 36,648 | 7.05 | 7.83 |
| Opex | 64,350 | 51,480 | 9.90 | 11.00 |
| Income tax | 3,474 | 2,779 | 0.53 | 0.59 |
| Royalty | 1,688 | 1,350 | 0.26 | 0.29 |
| Costs + Royalty | 69,511 | 55,609 | 10.69 | 11.88 |

Source: Morgan Stanley Research

**Exhibit 10:** Reserves

| Phases | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|--------|-----|-------|-------|-------|-------|-------|-------|
| Reserves | 500 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Liquids (%) | 90% | 90% | 90% | 90% | 90% | 90% | 90% |
| Liquids reserves (MMBbl) | 450 | 900 | 900 | 900 | 900 | 900 | 900 |
| Daily oil capacity (MBbl/d) | 120 | 220 | 220 | 220 | 220 | 220 | 220 |
| Daily gas capacity (MMcfl/d) | - | - | - | - | - | - | - |

Source: Morgan Stanley Research

**Morgan Stanley** | RESEARCH 

**Exhibit 11:** Production

| Phases | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Effective date | 2022 | 2023 | 2024 | 2025 | 2026 | 2027 | 2028 |
| First production | 2026 | 2027 | 2028 | 2029 | 2030 | 2031 | 2032 |
| Year 1 utilization | 90% | 90% | 90% | 90% | 90% | 90% | 90% |
| Plateau utilization | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Pre-decline years | 7 | 7 | 7 | 7 | 7 | 7 | 7 |
| Decline rate | 10% | 10% | 10% | 10% | 10% | 10% | 10% |

Source: Morgan Stanley Research

**Exhibit 12:** Costs

| Phases | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Exploration & appraisal capex | 270 | 540 | 540 | 540 | 540 | 540 | 540 |
| $/Bbl | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 | 0.60 |
| $/Boe | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 | 0.54 |
| Development capex | 3,600 | 7,200 | 6,300 | 6,300 | 6,300 | 6,300 | 6,300 |
| $/Bbl | 8.00 | 8.00 | 7.00 | 7.00 | 7.00 | 7.00 | 7.00 |
| $/Boe | 7.20 | 7.20 | 6.30 | 6.30 | 6.30 | 6.30 | 6.30 |
| Total capex | 3,870 | 7,740 | 6,840 | 6,840 | 6,840 | 6,840 | 6,840 |
| $/Bbl | $8.60 | $8.60 | $7.60 | $7.60 | $7.60 | $7.60 | $7.60 |
| $/Boe | $7.74 | $7.74 | $6.84 | $6.84 | $6.84 | $6.84 | $6.84 |
| Opex ($/Bbl) - Year 1 | $11.00 | $11.00 | $11.00 | $11.00 | $11.00 | $11.00 | $11.00 |
| Opex ($/Boe) - Year 1 | $9.90 | $9.90 | $9.90 | $9.90 | $9.90 | $9.90 | $9.90 |
| Opex inflation (Annual) | - | - | - | - | - | - | - |
| Opex ($MM) | 4,950 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 | 9,900 |
| Income tax | 3,474 | 6,849 | 6,703 | 6,703 | 6,703 | 6,703 | 6,703 |
| Royalty | 1,688 | 3,375 | 3,375 | 3,375 | 3,375 | 3,375 | 3,375 |

Source: Morgan Stanley Research

Morgan Stanley | RESEARCH



# Framing the Stock Implications

## Valuation

**Success in Suriname could have meaningful valuation implications.** We value an oil discovery of 500-1,000 MMBoe, in line with XOM's initial resource assessment for Guyana in 2016, at $1.1-2.4 B net to APA, or $3.00-6.50/sh. We assume the 1,000 MMBoe scenario would accommodate a larger production facility than the 500 MMBoe scenario, accelerating development and increasing the NPV/unit. In a blue sky scenario of 6.5 BBoe, similar to XOM's current Guyana resource guidance, we value Suriname at ~$9.7 B, or ~$25.50/sh. We view discoveries of this magnitude, which are rare globally, to be a very low probability event that would also require years of exploration and appraisal drilling.

**Exhibit 13:** Valuation Assumptions

| | |
|---|---|
| Discount rate | 10% |
| NPV - Year 1 | 2019 |
| Discount factor - Year 1 | 0.5 |
| Total Reserves (MMBoe) | 6,500 |
| Liquids Reserves (MMBbl) | 5,850 |
| APA Shares (MM) | 376 |
| IRR | 21% |
| Breakeven Brent price ($/Bbl) | 35.00 |

Source: Morgan Stanley Research; Breakeven Assumes 10% IRR.

**Exhibit 14:** Valuation Waterfall

| | Cumulative Resource (MMBoe) | Cumulative NPV ($/Sh.) | Cumulative NPV (%/Sh.) |
|---|---|---|---|
| All Phases | 6,500 | 25.67 | 116% |
| Phase 1 | 500 | 2.80 | 13% |
| Phase 2 | 1,500 | 7.36 | 33% |
| Phase 3 | 2,500 | 11.75 | 53% |
| Phase 4 | 3,500 | 15.75 | 71% |
| Phase 5 | 4,500 | 19.37 | 88% |
| Phase 6 | 5,500 | 22.67 | 103% |
| Phase 7 | 6,500 | 25.67 | 116% |

Source: Morgan Stanley Research

**Ringfencing reflects one key difference vs. XOM's Guyana PSC.** The absence of ringfencing in XOM's Guyana PSC qualifies all activity on the block for cost recovery from total production on the block. In other words, production from early phases will support more rapid cost recovery in later phases of development. However, the Suriname PSC includes ringfencing, meaning costs can only be recovered from production associated with the same development phase, resulting in slower cost recovery. In our blue sky scenario (6.5 BBoe across 7 phases of development), ringfencing represents -7% of the total development value, or ~$2/sh.

## Stock Price Implications

**What's in the stock price?** On Oct. 25, APA's intraday stock price declined as much as -11% on headlines indicating APA's SVP of Worldwide Exploration had resigned, stoking concerns of a dry hole in Suriname. On the same day, subsequent headlines quoting an APA spokesperson indicated the resignation was unrelated to Suriname. The stock recovered half of its initial decline, finishing the day down -5%. We believe the initial ~11% sell-off highlights the sizable Suriname option value embedded in APA's stock. Our analysis and conversations with investors suggests that ~15% of APA's current market value is attributable to Suriname — despite the lack of commercial discoveries to-date.

**In conjunction with this note, we are publishing a Catalyst Driven Idea, analyzing the potential stock price implications of APA's initial well on Block 58.** Scenario 1

**Morgan Stanley** | RESEARCH



represents our base case.

- **Scenario 1: Well results indicate a dry hole or low value gas discovery — no commercial resource (80% probability).** With additional wells remaining on APA's service agreement, we expect some premium for Suriname optionality will remain in the stock. We would expect APA's stock to decline (10-15%) on the news.

- **Scenario 2: Well results indicate a commercially viable oil discovery — 200-500 MMBoe (15% probability).** The discovery improves the outlook for APA's portfolio through higher margin, Brent-linked oil growth. In addition to reflecting value for the discovery itself, we would expect the stock to embed an additional premium for future exploration upside. APA is up +15-20% on the news.

- **Scenario 3: Well results indicate a large oil discovery — 500-1,000 MMBoe (5% probability).** The discovery desrisks resource potential for the block, potentially transforming APA's portfolio. APA is up +20-35% on the news.

**Exhibit 15:** In our base case, Scenario 1, we see the stock down (10%-15%).

| Scenario Details | Scenario 1<br>Dry hole or low value gas discovery. | Scenario 2<br>Commercially viable oil discovery<br>(200-500 MMBoe). | Scenario 3<br>Large oil discovery (500-1,000 MMBoe). |
|---|---|---|---|
| Resource Value | $0.00 | $1.50-$3.00 | $3.00-$6.50 |
| Additional Premium for Future Discoveries | $0.00 | $1.00 | $1.50 |
| Probability | 80% | 15% | 5% |
| Potential Change in Stock Price | (10%-15%) | 15%-20% | 20%-35% |
| Corresponding Stock Price | $19.67 | $26.41 | $28.66 |

Source: Morgan Stanley Research
*Note: The probabilities shown are only illustrative. They do not forecast a precise series of events and do not account for all possible outcomes but instead illustrate our sense of the relative plausibility of selected scenarios.*

**In a blue sky scenario, resource is transformational for the company.** Our estimate of ~$25.50 for 6.5 BBoe of resource implies stock price upside of >100%. Similar to XOM's Guyana discovery, we expect APA would de-risk this level of resource over a period of years, meaning the full ~$25.50/sh. would not be reflected in the stock after an initial discovery. Our blue sky scenario represents a very low probability outcome, and would underpin a large portfolio shift from US gas and NGLs to offshore, Brent-linked production.

**Portfolio remains challenged without a discovery.** Our Absent portfolio repositioning, onshore headwinds remain, primarily in Alpine High, where gas and NGL weighted production is challenged at our long-term $2.50/MMBtu Henry Hub forecast. Consensus assumes ~15% of the current stock price is attributable to Suriname. However, our $15 price target implies ~30% downside ex. Suriname due to our more conservative view on long-term gas and NGL prices.

**Morgan Stanley** | RESEARCH



**Exhibit 16:** Our $15 price target (50/50 NAV/implied multiple methodology) implies ~30% downside. In addition to not reflecting value for Suriname, our bearish US gas and NGL outlook weighs on our valuation.

| | Unrisked Reserves | Risked Credit | Risked Reserves | NPV ($ / unit) | NPV ($ million) | NPV ($ / share) |
|---|---|---|---|---|---|---|
| **Proved Reserves** | | | | | | |
| US Developed | | | | | | |
| Oil (MMBbl) | 300 | 100% | 300 | | | |
| NGL (MMBbl) | 198 | 100% | 198 | | | |
| Gas (Bcf) | 1,626 | 100% | 1,626 | | | |
| PDP Reserves (MMBoe) | 769 | 100% | 769 | 7 | 5,423 | 14.46 |
| | | | | | | |
| US Undeveloped | | | | | | |
| Oil (MMBbl) | 45 | 100% | 45 | | | |
| NGL (MMBbl) | 34 | 100% | 34 | | | |
| Gas (Bcf) | 267 | 100% | 267 | | | |
| PUD Reserves (MMBoe) | 123 | 100% | 123 | - | - | - |
| | | | | | | |
| International Developed | | | | | | |
| Oil (MMBbl) | 215 | 100% | 215 | | | |
| NGL (MMBbl) | 2 | 100% | 2 | | | |
| Gas (Bcf) | 571 | 100% | 571 | | | |
| PDP Reserves (MMBoe) | 312 | 100% | 312 | 16 | 4,933 | 13.16 |
| | | | | | | |
| International Undeveloped | | | | | | |
| Oil (MMBbl) | 21 | 100% | 21 | | | |
| NGL (MMBbl) | 1 | 100% | 1 | | | |
| Gas (Bcf) | 49 | 100% | 49 | | | |
| PUD Reserves (MMBoe) | 30 | 100% | 30 | - | - | - |
| **Total Proved Reserves (MMBoe)** | **1,234** | **100%** | **1,234** | **8.39** | **10,356** | **27.62** |
| | | | | | | |
| **Probable + Possible Reserves (MMBoe)** | | | | | | |
| Permian | 4,344 | 65% | 2,832 | 0.75 | 2,110 | 5.63 |
| Alpine High | 11,302 | 49% | 5,525 | 0.14 | 753 | 2.01 |
| SCOOP Woodford | 36 | 75% | 27 | 4.66 | 125 | 0.33 |
| Eagle Ford | 699 | 75% | 524 | 0.20 | 105 | 0.28 |
| | | | | | | |
| **Total Company** | **16,380** | | **8,907** | **0.35** | **3,093** | **8.25** |
| | | | | | | |
| Assets Held for Sale | - | | | | | - |
| **Total Probable + Possible (MMBoe)** | **16,380** | **54%** | **8,907** | **0.35** | **3,093** | **8.25** |

| **Balance Sheet** | | | Shares (million) | NPV ($ million) | NPV ($/share) |
|---|---|---|---|---|---|
| Balance Sheet (Dec. 31, 2018) - pro forma | | | | (7,054) | (19) |
| | | | | | |
| Current Shares O.S. | | | 375 | | |
| Dilutive Effect | | | - | | - |
| **Diluted Shares** | | | 375 | | |
| **Proved NAV** | | | | **3,302** | **8.81** |
| **Total Upstream NAV** | | | | **6,395** | **17.05** |

| **Midstream Value and Other** | | | | | |
|---|---|---|---|---|---|
| **Altus Midstream (ALTM)** | | | | 612 | 1.63 |
| Common units outstanding | | 325 | | | |
| LP interest | | 79% | | | |
| Units net to APA | | 257 | | | |
| Price ($/share) | | $2.38 | | | |
| **Altus value to APA** | | 612 | | | |
| | | | | | |
| **Other Capex & Parent** | | | | | |
| 2020 EBITDA ($mm) | | (503) | | | |
| Target multiple | | 5.0x | | (2,515) | (6.71) |
| | | | | | |
| **Total Midstream and Other** | | | | **(1,903)** | **(5.07)** |

| **Total APA NAV** | | | | **4,492** | **11.98** |

Source: Morgan Stanley Research

**Morgan Stanley** | **RESEARCH**



# Financials

**Exhibit 17:** MS Earnings Estimates

| Operations | 2018 | Mar-19a | Jun-19a | Sep-19e | Dec-19e | 2019 | Mar-20e | Jun-20e | Sep-20e | Dec-20e | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Daily Production** | | | | | | | | | | | | | |
| Oil (MBbl) | 245 | 255 | 237 | 233 | 245 | 242 | 248 | 248 | 248 | 249 | 248 | 252 | 258 |
| NGL (MBbl) | 60 | 62 | 65 | 64 | 70 | 65 | 71 | 71 | 71 | 72 | 71 | 75 | 84 |
| Gas (MMcf) | 966 | 1,126 | 922 | 884 | 1,019 | 987 | 1,011 | 996 | 986 | 982 | 994 | 984 | 1,017 |
| **Equivalent (MMcfe)** | **2,796** | **3,024** | **2,730** | **2,665** | **2,908** | **2,831** | **2,922** | **2,907** | **2,901** | **2,908** | **2,910** | **2,946** | **3,072** |
| **Equivalent (MBoe)** | **466** | **504** | **455** | **444** | **485** | **472** | **487** | **484** | **484** | **485** | **485** | **491** | **512** |
| Sequential Growth | 3% | 4% | -10% | -2% | 9% | 1% | 0% | -1% | 0% | 0% | 3% | 1% | 4% |
| | | | | | | | | | | | | | |
| **Benchmark Prices** | | | | | | | | | | | | | |
| WTI Oil ($/Bbl) | 64.95 | 54.87 | 59.89 | 56.40 | 58.38 | 57.39 | 57.25 | 55.63 | 54.21 | 53.25 | 55.08 | 53.55 | 55.00 |
| Brent Oil ($/Bbl) | 71.18 | 63.13 | 68.53 | 61.88 | 64.12 | 64.41 | 61.91 | 60.59 | 59.65 | 58.86 | 60.25 | 58.86 | 60.00 |
| Mont Belvieu NGL ($/Bbl) | 30.65 | 24.84 | 20.94 | 17.66 | 19.68 | 20.75 | 19.61 | 18.70 | 18.80 | 19.26 | 19.09 | 19.07 | 19.42 |
| Henry Hub Gas Bidweek ($/MMBtu) | 3.09 | 3.15 | 2.64 | 2.23 | 2.60 | 2.65 | 2.74 | 2.36 | 2.41 | 2.52 | 2.51 | 2.49 | 2.50 |
| | | | | | | | | | | | | | |
| **Realized Prices (net of hedges)** | | | | | | | | | | | | | |
| Oil ($/Bbl) | 65.09 | 57.37 | 62.88 | 57.66 | 61.35 | 59.80 | 59.62 | 58.24 | 57.20 | 56.38 | 57.85 | 56.38 | 57.42 |
| NGL ($/Bbl) | 26.87 | 19.48 | 14.37 | 13.76 | 15.55 | 15.74 | 15.44 | 14.75 | 14.80 | 15.10 | 15.02 | 14.92 | 15.11 |
| Gas ($/Mcf) | 2.21 | 2.70 | 1.88 | 1.71 | 2.43 | 2.22 | 2.46 | 2.24 | 2.25 | 2.30 | 2.31 | 2.28 | 2.29 |

| Income Statement | 2018 | Mar-19a | Jun-19a | Sep-19e | Dec-19e | 2019 | Mar-20e | Jun-20e | Sep-20e | Dec-20e | 2020 | 2021 | 2022 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenue** | **7,363** | **1,662** | **1,598** | **1,492** | **1,755** | **6,507** | **1,714** | **1,656** | **1,652** | **1,646** | **6,668** | **6,600** | **6,951** |
| | | | | | | | | | | | | | |
| Operating expenses: | | | | | | | | | | | | | |
| Lease operating expenses | 1,439 | 365 | 389 | 368 | 354 | 1,476 | 376 | 374 | 377 | 377 | 1,505 | 1,508 | 1,552 |
| Gathering and transporation | 343 | 88 | 76 | 66 | 75 | 305 | 83 | 82 | 82 | 83 | 330 | 332 | 352 |
| Taxes other than income | 215 | 51 | 46 | 54 | 67 | 218 | 66 | 63 | 62 | 62 | 252 | 248 | 263 |
| Exploration | 503 | 69 | 95 | 57 | 78 | 299 | 56 | 56 | 56 | 56 | 224 | 224 | 224 |
| G&A | 431 | 123 | 102 | 110 | 115 | 450 | 113 | 113 | 113 | 113 | 450 | 450 | 450 |
| Transaction, reorganization, and separation | 28 | 4 | 6 | 7 | 7 | 24 | 7 | 7 | 7 | 7 | 28 | 28 | 28 |
| DD&A | 2,405 | 646 | 602 | 617 | 675 | 2,540 | 669 | 665 | 671 | 672 | 2,678 | 2,694 | 2,796 |
| ARO accretion | 108 | 27 | 26 | 33 | 33 | 120 | 33 | 33 | 33 | 33 | 133 | 133 | 133 |
| Other | (25) | - | - | - | - | - | - | - | - | - | - | - | - |
| **Operating Expenses** | **5,447** | **1,373** | **1,342** | **1,325** | **1,420** | **5,459** | **1,418** | **1,408** | **1,417** | **1,419** | **5,663** | **5,685** | **5,876** |
| | | | | | | | | | | | | | |
| **EBITDAX** | **4,824** | **1,004** | **953** | **844** | **1,128** | **3,929** | **1,061** | **1,009** | **1,002** | **1,000** | **4,072** | **4,018** | **4,286** |
| **EBITDA** | **4,321** | **935** | **858** | **787** | **1,050** | **3,630** | **1,005** | **953** | **946** | **944** | **3,848** | **3,794** | **4,062** |
| **EBIT** | **1,916** | **289** | **256** | **167** | **371** | **1,082** | **331** | **283** | **271** | **268** | **1,153** | **1,081** | **1,243** |
| | | | | | | | | | | | | | |
| Derivative instrument losses, net | (8) | 30 | 12 | - | - | 42 | - | - | - | - | - | - | - |
| Loss (gain) on divestitures | (23) | (3) | (17) | - | - | (20) | - | - | - | - | - | - | - |
| Impairments | 511 | - | 240 | - | - | 240 | - | - | - | - | - | - | - |
| Financing costs, net | 478 | 97 | 173 | 100 | 101 | 471 | 95 | 96 | 98 | 101 | 390 | 397 | 421 |
| | | | | | | | | | | | | | |
| **EBT** | **958** | **165** | **(152)** | **66** | **268** | **348** | **231** | **180** | **166** | **161** | **737** | **649** | **792** |
| Income tax | (672) | (167) | (164) | (122) | (160) | (613) | (140) | (126) | (122) | (119) | (507) | (473) | (513) |
| **Net Income from Continuing Operations** | **286** | **(2)** | **(316)** | **(56)** | **108** | **(265)** | **91** | **54** | **44** | **42** | **230** | **176** | **280** |
| Income (Loss) from discontinued operations, net of tax | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Net Income Including Noncontrolling Interest** | **286** | **(2)** | **(316)** | **(56)** | **108** | **(265)** | **91** | **54** | **44** | **42** | **230** | **176** | **280** |
| Net income to noncontrolling interests | (246) | (45) | (40) | (45) | (65) | (196) | (61) | (60) | (59) | (59) | (240) | (240) | (256) |
| Preferred stock dividends | - | - | (4) | - | - | (4) | - | - | - | - | - | - | - |
| **Net Income to Common Stockholders** | **40** | **(47)** | **(360)** | **(101)** | **43** | **(465)** | **29** | **(6)** | **(15)** | **(17)** | **(9)** | **(64)** | **23** |
| Non-recurring items | 639 | 85 | 401 | - | - | 486 | - | - | - | - | - | - | - |
| **Recurring Net Income** | **679** | **38** | **41** | **(101)** | **43** | **21** | **29** | **(6)** | **(15)** | **(17)** | **(9)** | **(64)** | **23** |
| | | | | | | | | | | | | | |
| Basic EPS - reported | 0.10 | (0.13) | (0.95) | (0.27) | 0.11 | (1.23) | 0.08 | (0.01) | (0.04) | (0.05) | (0.02) | (0.17) | 0.06 |
| **Diluted EPS - recurring** | **1.77** | **0.10** | **0.11** | **(0.27)** | **0.11** | **0.06** | **0.08** | **(0.01)** | **(0.04)** | **(0.05)** | **(0.02)** | **(0.17)** | **0.06** |
| | | | | | | | | | | | | | |
| Diluted Shares O.S. | 383 | 376 | 377 | 377 | 377 | 377 | 377 | 377 | 377 | 377 | 377 | 377 | 377 |

Source: Morgan Stanley Research

Morgan Stanley | RESEARCH                                                    

# Valuation Methodology and Risks

**Apache Corp (UW).** Long-term (2022+) Base Price Deck: WTI: $55, Brent: $60, HH $2.50, and 0% cost inflation. Our $15 price target is based on the average of our $12/share NAV and our 5.0x target 2020e EBITDA multiple. Risks include commodity prices, Permian takeaway constraints impact on crude/gas realizations, disappointing well results and service cost inflation.

**Morgan Stanley** | RESEARCH



# Disclosure Section

The information and opinions in Morgan Stanley Research were prepared by Morgan Stanley & Co. LLC, and/or Morgan Stanley C.T.V.M. S.A., and/or Morgan Stanley Mexico, Casa de Bolsa, S.A. de C.V., and/or Morgan Stanley Canada Limited. As used in this disclosure section, "Morgan Stanley" includes Morgan Stanley & Co. LLC, Morgan Stanley C.T.V.M. S.A., Morgan Stanley Mexico, Casa de Bolsa, S.A. de C.V., Morgan Stanley Canada Limited and their affiliates as necessary.

For important disclosures, stock price charts and equity rating histories regarding companies that are the subject of this report, please see the Morgan Stanley Research Disclosure Website at www.morganstanley.com/researchdisclosures, or contact your investment representative or Morgan Stanley Research at 1585 Broadway, (Attention: Research Management), New York, NY, 10036 USA.

For valuation methodology and risks associated with any recommendation, rating or price target referenced in this research report, please contact the Client Support Team as follows: US/Canada +1 800 303-2495; Hong Kong +852 2848-5999; Latin America +1 718 754-5444 (U.S.); London +44 (0)20-7425-8169; Singapore +65 6834-6860; Sydney +61 (0)2-9770-1505; Tokyo +81 (0)3-6836-9000. Alternatively you may contact your investment representative or Morgan Stanley Research at 1585 Broadway, (Attention: Research Management), New York, NY 10036 USA.

## Analyst Certification

The following analysts hereby certify that their views about the companies and their securities discussed in this report are accurately expressed and that they have not received and will not receive direct or indirect compensation in exchange for expressing specific recommendations or views in this report: Devin McDermott; Drew Venker, CFA.

Unless otherwise stated, the individuals listed on the cover page of this report are research analysts.

## Global Research Conflict Management Policy

Morgan Stanley Research has been published in accordance with our conflict management policy, which is available at www.morganstanley.com/institutional/research/conflictpolicies. A Portuguese version of the policy can be found at www.morganstanley.com.br

## Important US Regulatory Disclosures on Subject Companies

As of September 30, 2019, Morgan Stanley beneficially owned 1% or more of a class of common equity securities of the following companies covered in Morgan Stanley Research: Whiting Petroleum Corporation.

Within the last 12 months, Morgan Stanley managed or co-managed a public offering (or 144A offering) of securities of Noble Energy Inc., Oasis Petroleum Inc..

Within the last 12 months, Morgan Stanley has received compensation for investment banking services from Antero Resources Corp, Chesapeake Energy Corp, Hess Corp., Noble Energy Inc., Oasis Petroleum Inc..

In the next 3 months, Morgan Stanley expects to receive or intends to seek compensation for investment banking services from Antero Resources Corp, **Apache Corp.**, Cabot Oil & Gas Corp., Callon Petroleum Company, Chesapeake Energy Corp, Cimarex Energy Co., Concho Resources Inc., ConocoPhillips, Continental Resources Inc., Devon Energy Corp, Diamondback Energy Inc, EOG Resources Inc, Gulfport Energy Corp, Hess Corp., Marathon Oil Corporation, Murphy Oil Corporation, Noble Energy Inc., Oasis Petroleum Inc., Occidental Petroleum Corp, Parsley Energy Inc, Pioneer Natural Resources Co., Range Resources Corp., Southwestern Energy Co.

Within the last 12 months, Morgan Stanley has received compensation for products and services other than investment banking services from Antero Resources Corp, **Apache Corp.**, Cabot Oil & Gas Corp., Chesapeake Energy Corp, Concho Resources Inc., ConocoPhillips, Continental Resources Inc., Devon Energy Corp, EOG Resources Inc, EQT Corp., Gulfport Energy Corp, Hess Corp., Marathon Oil Corporation, Noble Energy Inc., Oasis Petroleum Inc., Occidental Petroleum Corp, Parsley Energy Inc, Pioneer Natural Resources Co., Range Resources Corp., Southwestern Energy Co.

Within the last 12 months, Morgan Stanley has provided or is providing investment banking services to, or has an investment banking client relationship with, the following company: Antero Resources Corp, **Apache Corp.**, Cabot Oil & Gas Corp., Callon Petroleum Company, Chesapeake Energy Corp, Cimarex Energy Co., Concho Resources Inc., ConocoPhillips, Continental Resources Inc., Devon Energy Corp, Diamondback Energy Inc, EOG Resources Inc, Gulfport Energy Corp, Hess Corp., Marathon Oil Corporation, Murphy Oil Corporation, Noble Energy Inc., Oasis Petroleum Inc., Occidental Petroleum Corp, Parsley Energy Inc, Pioneer Natural Resources Co., Range Resources Corp., Southwestern Energy Co.

Within the last 12 months, Morgan Stanley has either provided or is providing non-investment banking, securities-related services to and/or in the past has entered into an agreement to provide services or has a client relationship with the following company: Antero Resources Corp, **Apache Corp.**, Cabot Oil & Gas Corp., Chesapeake Energy Corp, Concho Resources Inc., ConocoPhillips, Continental Resources Inc., Devon Energy Corp, Diamondback Energy Inc, EOG Resources Inc, EQT Corp., Gulfport Energy Corp, Hess Corp., Marathon Oil Corporation, Noble Energy Inc., Oasis Petroleum Inc., Occidental Petroleum Corp, Parsley Energy Inc, Pioneer Natural Resources Co., Range Resources Corp., Southwestern Energy Co, Whiting Petroleum Corporation.

Morgan Stanley & Co. LLC makes a market in the securities of Antero Resources Corp, **Apache Corp.**, Cabot Oil & Gas Corp., Callon Petroleum Company, Chesapeake Energy Corp, Cimarex Energy Co., Concho Resources Inc., ConocoPhillips, Continental Resources Inc., Devon Energy Corp, Diamondback Energy Inc, EOG Resources Inc, EQT Corp., Gulfport Energy Corp, Hess Corp., Marathon Oil Corporation, Murphy Oil Corporation, Noble Energy Inc., Oasis Petroleum Inc., Occidental Petroleum Corp, Parsley Energy Inc, Pioneer Natural Resources Co., Range Resources Corp., Southwestern Energy Co, Whiting Petroleum Corporation.

The equity research analysts or strategists principally responsible for the preparation of Morgan Stanley Research have received compensation based upon various factors, including quality of research, investor client feedback, stock picking, competitive factors, firm revenues and overall investment banking revenues. Equity Research analysts' or strategists' compensation is not linked to investment banking or capital markets transactions performed by Morgan Stanley or the profitability or revenues of particular trading desks.

Morgan Stanley and its affiliates do business that relates to companies/instruments covered in Morgan Stanley Research, including market making, providing liquidity, fund management, commercial banking, extension of credit, investment services and investment banking. Morgan Stanley sells to and buys from customers the securities/instruments of companies covered in Morgan Stanley Research on a principal basis. Morgan Stanley may have a position in the debt of the Company or instruments discussed in this report. Morgan Stanley trades or may trade as principal in the debt securities (or in related derivatives) that are the subject of the debt research report.

Certain disclosures listed above are also for compliance with applicable regulations in non-US jurisdictions.

## STOCK RATINGS

Morgan Stanley uses a relative rating system using terms such as Overweight, Equal-weight, Not-Rated or Underweight (see definitions below). Morgan Stanley does not assign ratings of Buy, Hold or Sell to the stocks we cover. Overweight, Equal-weight, Not-Rated and Underweight are not the equivalent of buy, hold and sell. Investors should carefully read the definitions of all ratings used in Morgan Stanley Research. In addition, since Morgan Stanley Research contains more complete information concerning the analyst's views, investors should carefully read Morgan Stanley Research, in its entirety, and not infer the contents from the rating alone. In any case, ratings (or research) should not be used or relied upon as investment advice. An investor's decision to buy or sell a stock should depend on individual circumstances (such as the investor's existing holdings) and other considerations.

## Global Stock Ratings Distribution

(as of September 30, 2019)

# Morgan Stanley | RESEARCH



The Stock Ratings described below apply to Morgan Stanley's Fundamental Equity Research and do not apply to Debt Research produced by the Firm. For disclosure purposes only (in accordance with NASD and NYSE requirements), we include the category headings of Buy, Hold, and Sell alongside our ratings of Overweight, Equal-weight, Not-Rated and Underweight. Morgan Stanley does not assign ratings of Buy, Hold or Sell to the stocks we cover. Overweight, Equal-weight, Not-Rated and Underweight are not the equivalent of buy, hold, and sell but represent recommended relative weightings (see definitions below). To satisfy regulatory requirements, we correspond Overweight, our most positive stock rating, with a buy recommendation; we correspond Equal-weight and Not-Rated to hold and Underweight to sell recommendations, respectively.

| STOCK RATING CATEGORY | COVERAGE UNIVERSE | | INVESTMENT BANKING CLIENTS (IBC) | | | OTHER MATERIAL INVESTMENT SERVICES CLIENTS (MISC) | |
|---|---|---|---|---|---|---|---|
| | COUNT | % OF TOTAL | COUNT | % OF TOTAL IBC | % OF RATING CATEGORY | COUNT | % OF TOTAL OTHER MISC |
| Overweight/Buy | 1155 | 37% | 281 | 42% | 24% | 532 | 37% |
| Equal-weight/Hold | 1432 | 46% | 319 | 47% | 22% | 678 | 47% |
| Not-Rated/Hold | 1 | 0% | 0 | 0% | 0% | 1 | 0% |
| Underweight/Sell | 558 | 18% | 76 | 11% | 14% | 224 | 16% |
| TOTAL | 3,146 | | 676 | | | 1435 | |

Data include common stock and ADRs currently assigned ratings. Investment Banking Clients are companies from whom Morgan Stanley received investment banking compensation in the last 12 months. Due to rounding off of decimals, the percentages provided in the "% of total" column may not add up to exactly 100 percent.

## Analyst Stock Ratings

Overweight (O). The stock's total return is expected to exceed the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Equal-weight (E). The stock's total return is expected to be in line with the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Not-Rated (NR). Currently the analyst does not have adequate conviction about the stock's total return relative to the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Underweight (U). The stock's total return is expected to be below the average total return of the analyst's industry (or industry team's) coverage universe, on a risk-adjusted basis, over the next 12-18 months.

Unless otherwise specified, the time frame for price targets included in Morgan Stanley Research is 12 to 18 months.

## Analyst Industry Views

Attractive (A): The analyst expects the performance of his or her industry coverage universe over the next 12-18 months to be attractive vs. the relevant broad market benchmark, as indicated below.

In-Line (I): The analyst expects the performance of his or her industry coverage universe over the next 12-18 months to be in line with the relevant broad market benchmark, as indicated below.

Cautious (C): The analyst views the performance of his or her industry coverage universe over the next 12-18 months with caution vs. the relevant broad market benchmark, as indicated below.

Benchmarks for each region are as follows: North America - S&P 500; Latin America - relevant MSCI country index or MSCI Latin America Index; Europe - MSCI Europe; Japan - TOPIX. Asia - relevant MSCI country index or MSCI sub-regional index or MSCI AC Asia Pacific ex Japan Index.

## Stock Price, Price Target and Rating History (See Rating Definitions)

**Morgan Stanley** | RESEARCH





Apache Corp. (APA.N) – As of 10/28/19 in USD
Industry : Exploration & Production

Stock Rating History: 10/1/16 : E; 1/31/18 : NA; 7/12/18 : U

Price Target History: 10/20/14 : 95; 11/25/14 : 83; 12/16/14 : 73; 1/15/15 : 66; 4/20/15 : 75; 9/4/15 : 63; 10/12/15 : 58;
11/17/15 : 61; 1/12/16 : 34; 6/13/16 : 62; 7/13/16 : 61; 9/7/16 : 63; 9/23/16 : 69; 10/13/16 : 70; 3/28/17 : 61; 4/13/17 : 58;
5/30/17 : 51; 7/11/17 : 45; 10/17/17 : 46; 12/3/18 : 48; 1/31/18 : NA; 7/12/18 : 42; 9/4/18 : 41; 10/11/18 : 43; 11/19/18 : 35;
1/9/19 : 25; 1/29/19 : 27; 3/10/19 : 24; 4/12/19 : 25; 6/24/19 : 19; 7/11/19 : 18; 8/5/19 : 17; 10/4/19 : 15

Source: Morgan Stanley Research     Date Format : MM/DD/YY     No Price Target Assigned (NA)
Stock Price (Not Covered by Current Analyst)     Stock Price (Covered by Current Analyst)
Stock and Industry Ratings (abbreviations below) appear as ◆ Stock Rating/Industry View
Stock Ratings: Overweight (O)   Equal-weight (E)   Underweight (U)   Not-Rated (NR)   No Rating Available (NA)
Industry View: Attractive (A)   In-line (I)   Cautious (C)   No Rating (NR)
Effective January 13, 2014, the stocks covered by Morgan Stanley Asia Pacific will be rated relative to the analyst's industry
(or industry team's) coverage.
Effective January 13, 2014, the industry view benchmarks for Morgan Stanley Asia Pacific are as follows: relevant MSCI country
index or MSCI sub-regional index or MSCI AC Asia Pacific ex Japan Index.

## Important Disclosures for Morgan Stanley Smith Barney LLC Customers

Important disclosures regarding the relationship between the companies that are the subject of Morgan Stanley Research and Morgan Stanley Smith Barney LLC or Morgan Stanley or any of their affiliates, are available on the Morgan Stanley Wealth Management disclosure website at www.morganstanley.com/online/researchdisclosures. For Morgan Stanley specific disclosures, you may refer to www.morganstanley.com/researchdisclosures.

Each Morgan Stanley Equity Research report is reviewed and approved on behalf of Morgan Stanley Smith Barney LLC. This review and approval is conducted by the same person who reviews the Equity Research report on behalf of Morgan Stanley. This could create a conflict of interest.

## Other Important Disclosures

Morgan Stanley & Co. International PLC and its affiliates have a significant financial interest in the debt securities of Antero Resources Corp, **Apache Corp.**, Callon Petroleum Company, Chesapeake Energy Corp, Cimarex Energy Co., Concho Resources Inc., Continental Resources Inc., Devon Energy Corp, EQT Corp., Gulfport Energy Corp, Hess Corp., Marathon Oil Corporation, Murphy Oil Corporation, Noble Energy Inc., Oasis Petroleum Inc., Occidental Petroleum Corp, Pioneer Natural Resources Co., Range Resources Corp., Whiting Petroleum Corporation.

Morgan Stanley Research policy is to update research reports as and when the Research Analyst and Research Management deem appropriate, based on developments with the issuer, the sector, or the market that may have a material impact on the research views or opinions stated therein. In addition, certain Research publications are intended to be updated on a regular periodic basis (weekly/monthly/quarterly/annual) and will ordinarily be updated with that frequency, unless the Research Analyst and Research Management determine that a different publication schedule is appropriate based on current conditions. Morgan Stanley is not acting as a municipal advisor and the opinions or views contained herein are not intended to be, and do not constitute, advice within the meaning of Section 975 of the Dodd-Frank Wall Street Reform and Consumer Protection Act.

Morgan Stanley produces an equity research product called a "Tactical Idea." Views contained in a "Tactical Idea" on a particular stock may be contrary to the recommendations or views expressed in research on the same stock. This may be the result of differing time horizons, methodologies, market events, or other factors. For all research available on a particular stock, please contact your sales representative or go to Matrix at http://www.morganstanley.com/matrix.

Morgan Stanley Research is provided to our clients through our proprietary research portal on Matrix and also distributed electronically by Morgan Stanley to clients. Certain, but not all, Morgan Stanley Research products are also made available to clients through third-party vendors or redistributed to clients through alternate electronic means as a convenience. For access to all available Morgan Stanley Research, please contact your sales representative or go to Matrix at http://www.morganstanley.com.

Any access and/or use of Morgan Stanley Research is subject to Morgan Stanley's Terms of Use (http://www.morganstanley.com/terms.html). By accessing and/or using Morgan Stanley Research, you are indicating that you have read and agree to be bound by our Terms of Use (http://www.morganstanley.com/terms.html). In addition you consent to Morgan Stanley processing your personal data and using cookies in accordance with our Privacy Policy and our Global Cookies Policy (http://www.morganstanley.com/privacy_pledge.html), including for the purposes of setting your preferences and to collect readership data so that we can deliver better and more personalized service and products to you. To find out more information about how Morgan Stanley processes personal data, how we use cookies and how to reject cookies see our Privacy Policy and our Global Cookies Policy (http://www.morganstanley.com/privacy_pledge.html).

If you do not agree to our Terms of Use and/or if you do not wish to provide your consent to Morgan Stanley processing your personal data or using cookies please do not access our research.

Morgan Stanley Research does not provide individually tailored investment advice. Morgan Stanley Research has been prepared without regard to the circumstances and objectives of those who receive it. Morgan Stanley recommends that investors independently evaluate particular investments and strategies, and encourages investors to seek the advice of a financial adviser. The appropriateness of an investment or strategy will depend on an investor's circumstances and objectives. The securities, instruments, or strategies discussed in Morgan Stanley Research may not be suitable for all investors, and

16

**Morgan Stanley | RESEARCH**



certain investors may not be eligible to purchase or participate in some or all of them. Morgan Stanley Research is not an offer to buy or sell or the solicitation of an offer to buy or sell any security/instrument or to participate in any particular trading strategy. The value of and income from your investments may vary because of changes in interest rates, foreign exchange rates, default rates, prepayment rates, securities/instruments prices, market indexes, operational or financial conditions of companies or other factors. There may be time limitations on the exercise of options or other rights in securities/instruments transactions. Past performance is not necessarily a guide to future performance. Estimates of future performance are based on assumptions that may not be realized. If provided, and unless otherwise stated, the closing price on the cover page is that of the primary exchange for the subject company's securities/instruments.

The fixed income research analysts, strategists or economists principally responsible for the preparation of Morgan Stanley Research have received compensation based upon various factors, including quality, accuracy and value of research, firm profitability or revenues (which include fixed income trading and capital markets profitability or revenues), client feedback and competitive factors. Fixed Income Research analysts', strategists' or economists' compensation is not linked to investment banking or capital markets transactions performed by Morgan Stanley or the profitability or revenues of particular trading desks.

The "Important US Regulatory Disclosures on Subject Companies" section in Morgan Stanley Research lists all companies mentioned where Morgan Stanley owns 1% or more of a class of common equity securities of the companies. For all other companies mentioned in Morgan Stanley Research, Morgan Stanley may have an investment of less than 1% in securities/instruments or derivatives of securities/instruments of companies and may trade them in ways different from those discussed in Morgan Stanley Research. Employees of Morgan Stanley not involved in the preparation of Morgan Stanley Research may have investments in securities/instruments or derivatives of securities/instruments of companies mentioned and may trade them in ways different from those discussed in Morgan Stanley Research. Derivatives may be issued by Morgan Stanley or associated persons.

With the exception of information regarding Morgan Stanley, Morgan Stanley Research is based on public information. Morgan Stanley makes every effort to use reliable, comprehensive information, but we make no representation that it is accurate or complete. We have no obligation to tell you when opinions or information in Morgan Stanley Research change apart from when we intend to discontinue equity research coverage of a subject company. Facts and views presented in Morgan Stanley Research have not been reviewed by, and may not reflect information known to, professionals in other Morgan Stanley business areas, including investment banking personnel.

Morgan Stanley Research personnel may participate in company events such as site visits and are generally prohibited from accepting payment by the company of associated expenses unless pre-approved by authorized members of Research management.

Morgan Stanley may make investment decisions that are inconsistent with the recommendations or views in this report.

To our readers based in Taiwan or trading in Taiwan securities/instruments: Information on securities/instruments that trade in Taiwan is distributed by Morgan Stanley Taiwan Limited ("MSTL"). Such information is for your reference only. The reader should independently evaluate the investment risks and is solely responsible for their investment decisions. Morgan Stanley Research may not be distributed to the public media or quoted or used by the public media without the express written consent of Morgan Stanley. Any non-customer reader within the scope of Article 7-1 of the Taiwan Stock Exchange Recommendation Regulations accessing and/or receiving Morgan Stanley Research is not permitted to provide Morgan Stanley Research to any third party (including but not limited to related parties, affiliated companies and any other third parties) or engage in any activities regarding Morgan Stanley Research which may create or give the appearance of creating a conflict of interest. Information on securities/instruments that do not trade in Taiwan is for informational purposes only and is not to be construed as a recommendation or a solicitation to trade in such securities/instruments. MSTL may not execute transactions for clients in these securities/instruments.

Morgan Stanley is not incorporated under PRC law and the research in relation to this report is conducted outside the PRC. Morgan Stanley Research does not constitute an offer to sell or the solicitation of an offer to buy any securities in the PRC. PRC investors shall have the relevant qualifications to invest in such securities and shall be responsible for obtaining all relevant approvals, licenses, verifications and/or registrations from the relevant governmental authorities themselves. Neither this report nor any part of it is intended as, or shall constitute, provision of any consultancy or advisory service of securities investment as defined under PRC law. Such information is provided for your reference only.

Morgan Stanley Research is disseminated in Brazil by Morgan Stanley C.T.V.M. S.A. located at Av. Brigadeiro Faria Lima, 3600, 6th floor, São Paulo - SP, Brazil; and is regulated by the Comissão de Valores Mobiliários; in Mexico by Morgan Stanley México, Casa de Bolsa, S.A. de C.V which is regulated by Comision Nacional Bancaria y de Valores. Paseo de los Tamarindos 90, Torre 1, Col. Bosques de las Lomas Floor 29, 05120 Mexico City; in Japan by Morgan Stanley MUFG Securities Co., Ltd. and, for Commodities related research reports only, Morgan Stanley Capital Group Japan Co., Ltd; in Hong Kong by Morgan Stanley Asia Limited (which accepts responsibility for its contents) and by Morgan Stanley Asia International Limited, Hong Kong Branch; in Singapore by Morgan Stanley Asia (Singapore) Pte. (Registration number 199206298Z) and/or Morgan Stanley Asia (Singapore) Securities Pte Ltd (Registration number 200008434H), regulated by the Monetary Authority of Singapore (which accepts legal responsibility for its contents and should be contacted with respect to any matters arising from, or in connection with, Morgan Stanley Research) and by Morgan Stanley Asia International Limited, Singapore Branch (Registration number T11FC0207F); in Australia to "wholesale clients" within the meaning of the Australian Corporations Act by Morgan Stanley Australia Limited A.B.N. 67 003 734 576, holder of Australian financial services license No. 233742, which accepts responsibility for its contents; in Australia to "wholesale clients" and "retail clients" within the meaning of the Australian Corporations Act by Morgan Stanley Wealth Management Australia Pty Ltd (A.B.N. 19 009 145 555, holder of Australian financial services license No. 240813, which accepts responsibility for its contents; in Korea by Morgan Stanley & Co International plc, Seoul Branch; in India by Morgan Stanley India Company Private Limited; in Indonesia by PT. Morgan Stanley Sekuritas Indonesia; in Canada by Morgan Stanley Canada Limited, which has approved of and takes responsibility for its contents in Canada; in Germany and the European Economic Area where required by Morgan Stanley Europe S.E., regulated by Bundesanstalt fuer Finanzdienstleistungsaufsicht (BaFin); in Spain by Morgan Stanley, S.V., S.A., a Morgan Stanley group company, which is supervised by the Spanish Securities Markets Commission (CNMV) and states that Morgan Stanley Research has been written and distributed in accordance with the rules of conduct applicable to financial research as established under Spanish regulations; in the US by Morgan Stanley & Co. LLC, which accepts responsibility for its contents. Morgan Stanley & Co. International plc, authorized by the Prudential Regulation Authority and regulated by the Financial Conduct Authority and the Prudential Regulatory Authority, disseminates in the UK research that it has prepared, and approves solely for the purposes of section 21 of the Financial Services and Markets Act 2000, research which has been prepared by any of its affiliates. RMB Morgan Stanley Proprietary Limited is a member of the JSE Limited and A2X (Pty) Ltd. RMB Morgan Stanley Proprietary Limited is a joint venture owned equally by Morgan Stanley International Holdings Inc. and RMB Investment Advisory (Proprietary) Limited, which is wholly owned by FirstRand Limited. The information in Morgan Stanley Research is being disseminated by Morgan Stanley Saudi Arabia, regulated by the Capital Market Authority in the Kingdom of Saudi Arabia , and is directed at Sophisticated investors only.

The information in Morgan Stanley Research is being communicated by Morgan Stanley & Co. International plc (DIFC Branch), regulated by the Dubai Financial Services Authority (the DFSA), and is directed at Professional Clients only, as defined by the DFSA. The financial products or financial services to which this research relates will only be made available to a customer who we are satisfied meets the regulatory criteria to be a Professional Client.

The information in Morgan Stanley Research is being communicated by Morgan Stanley & Co. International plc (QFC Branch), regulated by the Qatar Financial Centre Regulatory Authority (the QFCRA), and is directed at business customers and market counterparties only and is not intended for Retail Customers as defined by the QFCRA.

As required by the Capital Markets Board of Turkey, investment information, comments and recommendations stated here, are not within the scope of investment advisory activity. Investment advisory service is provided exclusively to persons based on their risk and income preferences by the authorized firms. Comments and recommendations stated here are general in nature. These opinions may not fit to your financial status, risk and return preferences. For this reason, to make an investment decision by relying solely to this information stated here may not bring about outcomes that fit your expectations.

The trademarks and service marks contained in Morgan Stanley Research are the property of their respective owners. Third-party data providers make no

**Morgan Stanley** | RESEARCH                                                      

warranties or representations relating to the accuracy, completeness, or timeliness of the data they provide and shall not have liability for any damages relating to such data. The Global Industry Classification Standard (GICS) was developed by and is the exclusive property of MSCI and S&P.
Morgan Stanley Research, or any portion thereof may not be reprinted, sold or redistributed without the written consent of Morgan Stanley.
Indicators and trackers referenced in Morgan Stanley Research may not be used as, or treated as, a benchmark under Regulation EU 2016/1011, or any other similar framework.

### INDUSTRY COVERAGE: Exploration & Production

| COMPANY (TICKER) | RATING (AS OF) | PRICE* (10/28/2019) |
|---|---|---|
| **Devin McDermott** | | |
| Apache Corp. (APA.N) | U (07/12/2018) | $21.73 |
| Chesapeake Energy Corp (CHK.N) | O (06/28/2019) | $1.47 |
| ConocoPhillips (COP.N) | O (07/12/2018) | $55.68 |
| Devon Energy Corp (DVN.N) | E (07/12/2018) | $21.05 |
| EOG Resources Inc (EOG.N) | E (07/12/2018) | $71.05 |
| Hess Corp. (HES.N) | O (07/12/2018) | $66.57 |
| Marathon Oil Corporation (MRO.N) | E (07/12/2018) | $11.94 |
| Murphy Oil Corporation (MUR.N) | U (07/12/2018) | $19.70 |
| Noble Energy Inc. (NBL.N) | O (01/09/2019) | $20.21 |
| Occidental Petroleum Corp (OXY.N) | E (06/24/2019) | $42.28 |
| Pioneer Natural Resources Co. (PXD.N) | O (07/12/2018) | $125.55 |
| | | |
| **Drew Venker, CFA** | | |
| Antero Resources Corp (AR.N) | U (10/04/2019) | $2.60 |
| Cabot Oil & Gas Corp. (COG.N) | E (09/26/2018) | $18.11 |
| Callon Petroleum Company (CPE.N) | E (03/21/2019) | $4.11 |
| Cimarex Energy Co. (XEC.N) | O (09/09/2013) | $44.57 |
| Concho Resources Inc. (CXO.N) | U (08/06/2019) | $65.00 |
| Continental Resources Inc. (CLR.N) | O (07/17/2013) | $28.75 |
| Diamondback Energy Inc (FANG.O) | O (03/26/2015) | $86.60 |
| EQT Corp. (EQT.N) | U (11/14/2018) | $9.42 |
| Gulfport Energy Corp (GPOR.O) | U (03/28/2017) | $2.87 |
| Oasis Petroleum Inc. (OAS.N) | E (06/24/2019) | $2.83 |
| Parsley Energy Inc (PE.N) | E (01/30/2018) | $16.37 |
| Range Resources Corp. (RRC.N) | U (01/23/2018) | $4.18 |
| Southwestern Energy Co (SWN.N) | U (12/10/2012) | $2.15 |
| Whiting Petroleum Corporation (WLL.N) | E (04/12/2019) | $7.15 |

Stock Ratings are subject to change. Please see latest research for each company.
\* Historical prices are not split adjusted.

© 2019 Morgan Stanley

18

Exhibit 30

This report is intended solely for patrick.cassidy@apachecorp.com

**RBC Capital Markets**

**Research**

## APA - 3Q19 CFPS Beat Consensus; Suriname Well Still Drilling

Sentiment Indicator : neutral

Produced by Hanold, Scott (RBC Capital Markets, LLC) on Wednesday, October 30, 2019, 16:52 PM ET

Disseminated on Wednesday, October 30, 2019, 16:57 PM ET

*Our view:* Investor sentiment on APA is highly mixed. The outcome of exploration activity in Suriname could be a high impact game changer but if unsuccessful, causes concern on the strength of the remaining portfolio. Recent APA share weakness reflected concern on the Suriname program following a management departure. However, the earnings report may shed some light on that given an organization restructuring is occurring to reduce costs and centralize activities. No new news on Suriname for now (mid-to-late November results likely) but again considering that the management departure does not appear to be related to the exploration well, we think the stock could trade slightly higher.

*Summary:* Earnings were mixed but core operations appear ahead of expectations. 4Q19 guidance was lowered and Alpine High activity is being curtailed some but we think this was somewhat anticipated. Spending was below expectations and management committed to reduce spending by 10-20% in 2020, which generates free cash flow generation and modest production growth.

3Q19 recurring EPS/CFPS of ($0.29)/$1.69 compares to our ($0.09)/$1.70 and the Consensus ($0.20)/$1.51 estimates. CFPS was inline our model but well above Consensus expectations. The EPS miss to our model was mostly higher non-cash DD&A.

3Q19 production adjusted for Egypt tax barrels and non-controlling interest of 391 Mboe/d (189 Mb/d oil) was above our 380 Mboe/d (188 Mb/d oil) model and the company's 373-383 Mboe/d guidance. US production of 266 Mboe/d (100 Mb/d oil) was also above our 256 Mboe/d (100 Mb/d oil) model and the company's 250-260 Mboe/d guidance.

Upstream E&P capital spending of $590 million was below our $625 million forecast and the $620 million Consensus expectations.

### 2019 Guidance

- Reduced the 4Q19 adjusted production guidance to 418-425 Mboe/d from 419-434 Mboe/d. The lowered outlook reflects unplanned downtime and delays in the Permian.
- The 2019 capital budget left unchanged at $2.4 billion.

| Company Name | Exchange | Ticker | Rating | Risk Qualifier | Price Target | Currency | Price | Price Date |
|---|---|---|---|---|---|---|---|---|
| Apache Corporation | NYSE | APA US | Sector Perform | Not Assigned | 30.00 | US Dollar | 21.36 | 30 Oct 2019 16:57:24 ET |

**RBC Capital Markets, LLC**
**Scott Hanold (Analyst)** | (512) 708-6354 | Scott.Hanold@rbccm.com
**RBC Capital Markets, LLC**
**Chris Dendrinos (AVP)** | (512) 708-6353 | christopher.dendrinos@rbccm.com
**Rick Akaishi (Senior Associate)** | (512) 708-6330 | rick.akaishi@rbccm.com

Click here for conflict of interest and other disclosures relating to Apache Corporation, Scott Hanold These disclosures are also available by sending a written request to RBC Capital Markets Research Publishing, P.O. Box 50, 200 Bay Street, Royal Bank Plaza, 29th Floor, South Tower, Toronto, Ontario M5J 2W7 or an email to rbcinsight@rbccm.com

All rights reserved. This material may not be published, broadcast, rewritten or redistributed in any form. Please click here for legal restrictions and terms of use applicable to this site. Use of this site signifies your agreement to the terms of use.