# NYE-DT 3

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

IN RE APACHE CORP. SECURITIES
LITIGATION

Case No. 4:21-cv-00575

EXPERT REPORT OF ZACHARY NYE, PH.D.

April 7, 2023

## Table of Contents

I.     Background and Qualifications.........................................................................1

II.    Scope of Engagement ....................................................................................1

III.   Bases for Opinions ........................................................................................2

IV.   Summary of Opinions ...................................................................................3

V.    Overview of Apache's Business Operations and "Discovery" Of Alpine High.................3

VI.   The Market for Apache Common Stock Was Efficient Throughout the Class Period ..........................................................................................................7

      A.  *Cammer* Factor 1: Weekly Trading Volume .......................................16

      B.  *Cammer* Factor 2: Number of Securities Analysts ...............................17

      C.  *Cammer* Factor 3: Number of Market Makers and the Potential for Arbitrage ......................................................................................20

      D.  *Cammer* Factor 4: Eligibility to File SEC Form S-3 ............................26

      E.  *Cammer* Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and the Price Reaction of Apache Common Stock.................................29

      F.  *Krogman* Factor 1: Market Capitalization ..........................................33

      G.  *Krogman* Factor 2: Bid/Ask Spread...................................................34

      H.  *Krogman* Factor 3: Public Float.........................................................35

VII.  Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with Lead Plaintiffs' Theory of Liability..........................................................35

VIII. Conclusion ..................................................................................................39

     Appendix A: Description of Regression Analyses .......................................................41

## I.      Background and Qualifications

1.      I am a financial economist and Vice President at Stanford Consulting Group, Inc. ("SCG").  Since 1981, SCG has provided economic research and expert testimony for business litigation, and regulatory and legislative proceedings.  All SCG professionals hold masters or doctoral degrees in business, economics, finance or operations research, and certain senior consultants have testified as experts in these fields.  I have an A.B. in Economics from Princeton University; an M.Sc. in Finance from the London Business School; and a Ph.D. in Finance from the Paul Merage School of Business at the University of California, Irvine.  I have co-authored academic research published in peer-reviewed conference proceedings, as well as working papers with finance faculty at various universities.  My research areas include the market efficiency of financial and derivative securities, volatility forecasting, risk management, financial econometrics, valuation and corporate finance.  I have previously served as an expert witness in matters involving securities litigation, as well as business and intellectual property valuation. My curriculum vitae, which includes my academic research, publications in the past ten years, and expert testimony in the preceding four years, is attached hereto as Exhibit 1.

2.      My current hourly rate is $990.  I have received assistance from individuals at SCG, who worked under my direction; their fees charged for this project are their standard hourly rates. Neither my compensation nor that of any individual at SCG is contingent on either my opinions set forth herein or the outcome of this litigation.

## II.     Scope of Engagement

3.      I have been retained by counsel for the Court-appointed Lead Plaintiffs in this matter, Plymouth County Retirement Association and the Trustees of the Teamsters Union No. 142 Pension Fund ("Lead Plaintiffs"), to opine as to whether the common stock of Apache Corporation ("Apache" or the "Company") traded in an efficient market during the period from

September 7, 2016 through March 13, 2020, inclusive (the "Class Period").  I also have been

asked by counsel to opine on whether damages under §10(b) ("Section 10(b)") of the Securities

Exchange Act of 1934 ("Exchange Act"), and Rule 10b-5 promulgated thereunder by the SEC,

can be calculated using a method that is common to each Class member and in a manner

consistent with Lead Plaintiffs' theory of liability, for investors who purchased or otherwise

acquired Apache common stock during the Class Period and were damaged thereby.[1]  However,

I have not been asked at this time to calculate or opine on the amount of any such damages.

### III.    Bases for Opinions

4.     My opinions are based upon my professional knowledge and experience, my review of

documents and information relevant to this matter (*see* Exhibit 2), and the analyses described in

this Report and its Exhibits.  Documents, data, and other information that I have relied upon as

bases for my opinions are cited in this Report and its Exhibits.  Such documents and information

are typically relied upon by financial experts in securities class actions and by financial

economists in their research.

5.     Counsel for Lead Plaintiffs has informed me that the record in this matter continues to be

developed and that fact discovery is ongoing.  To the extent relevant, I would expect to review

additional information that may become available through discovery as well as the reports and

deposition testimony of other expert witnesses.  The opinions offered in this Report are subject to

refinement or revision based on continuing analysis of the documents and information produced

in discovery, as well as new or additional information that may be provided to or obtained by me

in the course of this matter.

---

[1] The claims in this action are set forth in the Consolidated Class Action Complaint, dated
December 17, 2021 (the "Complaint").

## IV.     Summary of Opinions

6.      As discussed below in §VI, based on my review of the available information in this matter, and careful analysis of data specific to Apache relating to the market efficiency factors detailed throughout this Report, I conclude that the market for Apache common stock was efficient throughout the Class Period.

7.      As discussed in §VII, it is my opinion that damages under §10(b) of the Exchange Act, for investors who purchased or otherwise acquired Apache common stock during the Class Period and were damaged thereby, can be calculated using a methodology that is common to all members of the Class and in a manner that is consistent with Lead Plaintiffs' theory of liability.

## V.     Overview of Apache's Business Operations and "Discovery" Of Alpine High

8.      During the Class Period, Apache described itself as an "independent energy company that explores for, develops, and produces natural gas, crude oil, and natural gas liquids," domestically and internationally.[2, 3]   According to the Company, its "mission [was] to grow a profitable exploration and production company in a safe and environmentally responsible manner for the long-term benefit of [its] shareholders."[4]   At the start of the Class Period, Apache described its "long-term perspective" as having "many dimensions, which are centered on the following core strategic components"; "rigorous portfolio management"; "conservative capital structure"; and

---

[2] Apache, SEC Form 10-K for year-end 2016, filed February 24, 2017, p. 1; Apache, SEC Form 10-K for year-end 2019, filed February 28, 2020, p. 1.

[3] The Company was incorporated in Delaware in 1954.  (*See* Apache, SEC Form 10-K for year-end 2016, filed February 24, 2017, p. 1.)  As of year-ends 2016 and 2019, Apache had 3,727 and 3,163 employees, respectively.  (*See* Apache, SEC Form 10-K for year-end 2016, filed February 24, 2017, p. 11; Apache, SEC Form 10-K for year-end 2019, filed February 28, 2020, p. 12.)

[4] Apache, SEC Form 10-K for year-end 2016, filed February 24, 2017, p. 1.

"optimization of returns."[5]  In 2016, Apache had "exploration and production operations in four geographic areas: the United States (U.S.), Canada, Egypt, and offshore the United Kingdom (U.K.) in the North Sea."[6]

9.      At the start of the Class Period, the Company announced the discovery of a "Significant New Resource Play" consisting of "307,000 contiguous net acres in wet gas and oil window" in the southern portion of the Delaware Basin, primarily in Reeves County, Texas.[7]  The Company's September 7, 2016 press release stated that "after more than two years of extensive geologic and geophysical work, methodical acreage accumulation, and strategic testing and delineation drilling, the company can confirm the discovery of a significant new resource play, the 'Alpine High.'"[8]  The press release provided the Company's estimates of hydrocarbons in place at Alpine High, including "75 trillion cubic feet (Tcf) of rich gas" and "3 billion barrels of oil" in the Barnett and Woodford formations alone.[9]  The press release added that Apache also sees "significant oil potential in the shallower Pennsylvanian, Bone Springs and Wolfcamp formations," and detailed key highlights of the discovery, such as the number of identified future drilling locations in specific geologic formations, stating there were "2,000 to more than 3,000 future drilling locations have been identified in the Woodford and Barnett formations alone."[10]

---

[5] Apache, SEC Form 10-K for year-end 2016, filed February 24, 2017, p. 1.  *See also* Apache, SEC Form 10-K for year-end 2019, filed February 28, 2020, p. 1.

[6] Apache, SEC Form 10-K for year-end 2016, filed February 24, 2017, p. 1.  The Company "also ha[d] exploration interests in Suriname that may, over time, result in a reportable discovery and development opportunity."  (*Ibid.*)

[7] *PR Newswire*, "Apache Corporation Discovers Significant New Resource Play In Southern Delaware Basin," September 7, 2016.  *See also* Complaint, ¶¶30, 32, 191.

[8] *PR Newswire*, "Apache Corporation Discovers Significant New Resource Play In Southern Delaware Basin," September 7, 2016.  *See also* Complaint, ¶¶32, 191.

[9] *Id.*

[10] *Id.*

- 4 -

The press release quoted the Company's Chief Executive Officer and President, Defendant John J. Christmann IV ("Christmann"), stating that Alpine High was "an immense resource that we believe will deliver significant value for our shareholders for many years."[11]

10.     Defendant Christmann made similar statements announcing the "world class resource play" at Alpine High during a presentation at Barclays CEO Energy-Power Conference on September 7, 2016.[12]  During the conference, Mr. Christmann reiterated and expanded on the information in its accompanying press release announcing Alpine High by adding detailed metrics concerning Apache's accumulation of land, technical and comparative parameters, geologic factors, and examples of "Strong Well Results" and "Successful Oil Tests" for specific wells (among other things) that purportedly supported the Company's substantial plans to focus on the Alpine High play.[13]

11.     Thereafter, during the Class Period, Apache continued to highlight in its public statements to investors the Company's "discovery of a significant new resource play, 'Alpine High,'" to which the Company was directing a substantial amount of its capital expenditures.[14] For example, the Company's 2016 Annual Report, as well as subsequent securities filings and public statements to investors, reiterated the Company's prior claims and repeatedly disclosed

---

[11] *Id.*

[12] *Bloomberg Transcripts*, "Apache Presentation Barclays CEO Energy Power Conference," September 7, 2016.  *See also* Complaint, ¶¶33, 192.

[13] Apache, "Barclays CEO Energy-Power Conference" investor presentation slides, dated September 7, 2016.  *See also* Complaint, ¶¶34–35, 192–94, 202.

[14] *See* Complaint, ¶¶204–81.

increasing numbers of expected drilling locations and estimated amounts of recoverable oil and wet gas across Alpine High.[15]

12.     In November 2018, Apache completed a transaction with Altus Midstream Company and its then wholly owned subsidiary Altus Midstream LP to create a publicly traded Permian Basin to Gulf Coast midstream infrastructure company "anchored by gathering, processing, and transmission assets at Alpine High."[16] As a result of the transaction, "Apache management … established a new reporting segment for its Altus midstream business separate from upstream oil and gas development activities in the U.S."[17]  Accordingly, as of year-end 2018, the Company had four reporting segments, three for its upstream activities in the United States, Egypt, and North Sea, and one for its midstream business, Altus.[18]

13.     For fiscal-years 2016 through 2019, the Company's reported net operating revenues, by reporting segment, were as follows:[19]

| Revenues (in millions) | FY 2016 | FY 2017 | FY 2018 | FY 2019 |
|---|---|---|---|---|
| **Upstream** | | | | |
|    Egypt | $2,057 | $2,307 | $2,748 | $2,276 |
|    North Sea | $970 | $1,078 | $1,321 | $1,276 |
|    U.S. | $1,997 | $2,271 | $3,279 | $2,763 |
|    Canada | $343 | $231 | - | - |
| **Total oil and gas production revenues** | $5,367 | $5,887 | $7,348 | $6,315 |
| **Altus Midstream** | - | $15 | $77 | $136 |

---

[15] Apache, SEC Form 10-K for year-end 2016, filed February 24, 2017, p. 3. *See also* Complaint, ¶¶225, 258, 270.

[16] Apache, SEC Form 10-K for year-end 2019, filed February 28, 2020, p. 1.

[17] *Id.*

[18] Apache, SEC Form 10-K for year-end 2018, filed March 1, 2019, p. F-48; Apache, SEC Form 10-K for year-end 2019, filed February 28, 2020, p. F-53.

[19] Apache, SEC Form 10-K for year-end 2019, filed February 28, 2020, pp. F-53 - F-55; Apache, SEC Form 10-K for year-end 2018, filed March 1, 2019, p. F-50.

14.     During the Class Period, Apache's common stock was listed and actively traded on the Nasdaq Stock Market ("NASDAQ"), the New York Stock Exchange ("NYSE"), and the Chicago Stock Exchange ("CHX"), under the ticker symbol "APA."[20] After the Class Period, Apache announced that shares of its common stock would be exclusively listed on the NASDAQ.[21]

15.     Following the Class Period, in 2021, the Company "completed a holding company reorganization …, pursuant to which, Apache Corporation became a direct, wholly owned subsidiary of APA Corporation, and all of Apache Corporation's outstanding shares were automatically converted into equivalent corresponding shares of APA."[22]

**VI.     The Market for Apache Common Stock Was Efficient Throughout the Class Period**

16.     In this case, Lead Plaintiffs have asserted the "fraud on the market" presumption of reliance.[23]  The "fraud on the market" theory was addressed by the U.S. Supreme Court in *Basic, Inc. v. Levinson*:

> In an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business….  Misleading statements will therefore defraud purchasers of stock even if the purchasers do not directly rely on the misstatements….  The causal connection between the defendants' fraud and the plaintiffs' purchase of stock in such a case is no less significant than in a case of direct reliance on misrepresentations.[24]

---

[20] Apache, SEC Form 10-K for year-end 2019, filed February 28, 2020, p. 1.

[21] After the Class Period, on May 27, 2020, Apache "announced it ha[d] elected to list its common stock solely on the Nasdaq Stock Market beginning June 9, 2020.  The company [would] discontinue listing its common stock on the New York Stock Exchange and the Chicago Stock Exchange after the market closes on June 8, 2020.  Additionally, the company [would] discontinue listing its 7.75% notes due 2029 from the New York Stock Exchange on the same date, and such notes [would] no longer be listed on any national securities exchange."  (*Globe Newswire*, "Apache Corporation Announces Exclusive Listing on Nasdaq," May 27, 2020, 4:45 PM.)

[22] Apache, SEC Form 10-K for year-end 2021, filed February 22, 2022, p. 1.

[23] *See* Complaint, ¶¶326–31.

[24] *Basic, Inc. v. Levinson*, 485 U.S. 224, 241–242 (1988).

- 7 -

17.     Since *Basic*, academic economists have debated various forms of the efficient capital market hypothesis ("ECMH").[25]   In 2014, the Supreme Court clarified that *Basic* did not "endorse 'any particular theory of how quickly and completely publicly available information is reflected in market price.'"[26]   On the contrary, the "fraud on the market" theory is based "on the fairly modest premise that 'market professionals generally consider most publicly announced material statements about companies, thereby affecting stock market prices.'"[27]   Under this theory, investors' reliance on any public material misrepresentations and/or omissions may be presumed for purposes of a Rule 10b-5 action since the effects of those misrepresentations and/or omissions will already be impounded in the market price.[28]

18.     While the Supreme Court in *Halliburton II* stated that a market need only be "generally efficient" to invoke the "fraud on the market" presumption, it did not adopt any particular test of

---

[25] Generally speaking, academic economists consider there to be three forms of market efficiency: "weak" form, "semi-strong" form, and "strong" form market efficiency.  (*See* Elton, E., M. Gruber, S. Brown and W. Goetzmann, *Modern Portfolio Theory and Investment Analysis*, 6th ed., John Wiley and Sons, Inc., 2007, p. 400.)  In "fraud on the market" litigation, several courts reference the semi-strong form of market efficiency, which implies that market prices incorporate all publicly available information.  In academic finance literature, this is referred to as "informational efficiency."  This hypothesis has been empirically validated in numerous studies.  (*See, e.g.*, Fama, Eugene F., 1970 "Efficient Capital Markets: A Review of Theory and Empirical Work," *Journal of Finance*, Vol. 25, Issue 2, pp. 383–417.)  The ECMH also has stood up against its critics; while anomalies have occurred in financial markets, they appear to be random and do not allow for trading strategies that would create abnormal profits.  (*See, e.g.*, Fama, Eugene F., 1998, "Market Efficiency, Long-term Returns, and Behavioral Finance," *Journal of Financial Economics*, Vol. 49, pp. 283–306; Malkiel, Burton G., 2003, "The Efficient Market Hypothesis and Its Critics," *Journal of Economic Perspectives*, Vol. 17, pp. 59–82.)

[26] *Halliburton Co. v. Erica P. John Fund, Inc.*, 134 S. Ct. 2398, 2403 (2014) ("*Halliburton II*"), quoting *Basic*, 485 U.S. at 248, n. 28.

[27] *Id.*, quoting *Basic*, 485 U.S. at 246, n. 24.

[28] *Basic*, 485 U.S. at 241–242, 244, quoting *Peil v. Speiser*, 806 F.2d 1154, 1160–61 (3d Cir. 1986).  *See also*, *Erica P. John Fund, Inc. v. Halliburton Co.*, 563 U.S. 804 (2011) ("*Halliburton I*").

general market efficiency.[29]  Accordingly, I consider in this Report tests of efficiency that courts have commonly used in securities litigation for over 30 years.  An empirical test of market efficiency is to examine price responsiveness to the release of new, value-relevant information about the company in question.  If the security price responds relatively quickly, the response supports a conclusion that the market for the security is efficient.  Additional tests include the examination of certain market conditions that have been found to promote efficiency.

19.     Consistent with *Basic* and *Halliburton II,* the oft-cited *Cammer v. Bloom* decision considered "efficient markets" to be "markets which are so active and followed that material information disclosed by a company is expected to be reflected in the stock price."[30]  The court in *Cammer* identified five non-exhaustive factors that may be considered in determining whether the market for a security is efficient.[31]  I understand that courts throughout the country assessing the applicability of the "fraud on the market" doctrine, including courts in the Fifth Circuit, have widely adopted these five factors in evaluating market efficiency.[32]  In concluding that the market for Apache common stock was efficient throughout the Class Period, I considered each of the following five *Cammer* factors as applied to the stock:

　　i.　　whether the security trades at a large weekly volume;

---

[29] *Halliburton II*, 134 S. Ct. at 2404.

[30] *Cammer v. Bloom*, 711 F. Supp. 1264, 1273 n.11 (D.N.J. 1989).

[31] "The vast majority of courts have used the *Cammer* factors as 'an analytical tool rather than as a checklist.'  Indeed, not even the *Cammer* court considered the fifth factor necessary, stating only that 'it *would be helpful* to a plaintiff seeking to allege an efficient market . . . .'" *Carpenters Pension Trust Fund of St. Louis v. Barclays PLC*, 310 F.R.D. 69, 83 (S.D.N.Y. 2015).  "Different contexts require courts to place greater importance on some factors than on others.  No other court has adopted a per se rule that any one factor is dispositive.  At the same time, courts have found market efficiency in the absence of an event study or where the event study was not definitive." *Id.*, 310 F.R.D. at 84.

[32] *Unger v. Amedisys Inc.*, 401 F.3d 316, 323 (5th Cir. 2005); *Bell v. Ascendant Solutions, Inc.*, 422 F.3d 307, 313 n.10 (5th Cir. 2005).

    ii.      whether analysts follow and report on the security;

    iii.     whether the security has market makers and whether there is a potential for arbitrage activity;

    iv.     whether the company is eligible to file SEC Form S-3; and

    v.      whether empirical facts show a cause-and-effect relationship between the release of new, value-relevant information about the company in question and a response in the security's price.[33]

20.    In addition to these five *Cammer* Factors, I have considered three other factors that have also been applied by courts in the Fifth Circuit in evaluating market efficiency, which are commonly referred to as the "Krogman" factors, per the court's decision in *Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001).[34]  These additional factors are:

    i.      the company's market capitalization;

    ii.      the bid/ask spread on transactions in the security; and

    iii.     the security's public float.

21.    As demonstrated below in §VI.A–§VI.H, an analysis of these factors supports my conclusion that the market for Apache common stock was informationally efficient throughout the Class Period.

22.    With regard to this analysis of market efficiency, it is worth noting that Apache common stock was listed and actively traded on the NASDAQ, the NYSE, and the CHX, throughout the Class Period.[35]  A security's listing on a national securities exchange means that financial information about that company is readily available to investors, at a minimum, through the

---

[33] *Cammer*, 711 F. Supp. at 1285–1287.

[34] *See Unger*, 401 F.3d 316 at 323 ("[the *Cammer* and *Krogman* factors] have been used by many courts throughout the country and within this circuit"); *Bell*, 422 F.3d 307 at 313, n10.

[35] Apache, SEC Form 10-K for year-end 2016, filed February 24, 2017, p. 24; Apache, SEC Form 10-K for year-end 2019, filed February 28, 2020, p. 25.

company's SEC filings, and that investors have access to trading prices and volumes throughout

the trading day.[36]  Rules of the U.S. National Market System ("NMS") also require that investor

orders be filled at the best price that can be executed immediately, even if that price is available

in a different market.[37, 38]  Because listing on a national securities exchange brings together many

---

[36] According to the Consolidated Tape Association's website (https://www.ctaplan.com/index):

> The Consolidated Tape Association (CTA) oversees the dissemination of real-time trade and quote information in New York Stock Exchange LLC (Network A) and Bats, NYSE Arca, NYSE American and other regional exchange (Network B) listed securities.  Since the late 1970s, all SEC-registered exchanges and market centers that trade Network A or Network B securities send their trades and quotes to a central consolidator where the Consolidated Tape System (CTS) and Consolidated Quote System (CQS) data streams are produced and distributed worldwide.

> The current Participants include the Cboe BYX Exchange, Inc., Cboe BZX Exchange, Inc., Cboe EDGA Exchange, Inc., Cboe EDGX Exchange, Inc., Cboe Exchange, Inc., Financial Industry Regulatory Authority, Inc., Investors Exchange LLC, Long-Term Stock Exchange, Inc., MEMX LLC, MIAX Pearl, LLC, Nasdaq BX, Inc., Nasdaq ISE, LLC, Nasdaq PHLX LLC, Nasdaq Stock Market LLC, New York Stock Exchange LLC, NYSE American LLC, NYSE Arca, Inc., NYSE Chicago, Inc., and NYSE National, Inc. (collectively, the "Participants").

[37] Bodie, Zvi, Alex Kane, and Alan J. Marcus, *Investments*, McGraw-Hill/Irwin, 7th ed., 2008, Ch. 3, pp. 73, 74.

[38] SEC Regulation NMS requires all trading centers in the U.S. "to establish, maintain, and enforce written policies and procedures reasonably designed to prevent the execution of trades at prices inferior to protected quotations displayed by other trading centers."  (*See* SEC Regulation NMS, Securities Exchange Act Release No. 51808 (Jun. 9, 2005), 70 FR 37496 (Jun. 29, 2005) at 37496).  According to the SEC:

> The NMS is premised on promoting fair competition among individual markets, while at the same time assuring that all of these markets are linked together, through facilities and rules, in a unified system that promotes interaction among the orders of buyers and sellers in a particular NMS stock.  The NMS thereby incorporates two distinct types of competition – competition among individual markets and competition among individual orders – that together contribute to efficient markets.  Vigorous competition among markets promotes more efficient and innovative trading services, while integrated competition among orders promotes more efficient pricing of individual stocks for all types of orders, large and small.  Together, they produce markets that offer the greatest benefits for investors and listed companies.  [*See id.*, at 37498–9.]

thousands (or millions) of investors, trading prices on such an exchange reflect a consensus opinion as to a security's value.

23.     The NASDAQ is an electronic stock market that displays the bid and ask quotes of market makers through a worldwide network of thousands of computer terminals.  NASDAQ investors have access to real-time pricing and continuous trading.  In addition, companies that are listed on the NASDAQ must meet certain financial, trading, and corporate governance criteria.  The NASDAQ was the listing market for 2,565 and 2,720 public companies in September 2016 and March 2020, respectively.[39]  As of March 2020, the total market capitalization of all companies listed on the NASDAQ was $11.2 trillion,[40] and the median and mean market capitalization of companies listed on the NASDAQ was $273.9 million and $5.0 billion, respectively.[41]  During the Class Period, Apache was listed on the Nasdaq Global Select Market, the highest tier of the broader Nasdaq Stock Market.[42]  The Nasdaq Global Select Market has the most stringent initial financial and liquidity listing requirements of the NASDAQ's three market tier designations:

---

[39] World Federation of Exchanges, Equity Market Highlights for September 2016 and March 2020, available at https://statistics.world-exchanges.org/PredefinedReport.

[40] *Ibid*.

[41] Source: Bloomberg (includes companies whose primary listing of common stock is on the NASDAQ, excluding companies with no data available).

[42] https://www.nasdaq.com/solutions/nasdaq-stock-market-tiers.

The Nasdaq Stock Market has three distinctive tiers: The Nasdaq Global Select Market®, The Nasdaq Global Market® and The Nasdaq Capital Market®. Applicants must satisfy certain financial, liquidity and corporate governance requirements to be approved for listing on any of these market tiers. … [T]he initial financial and liquidity requirements for the Nasdaq Global Select Market are more stringent than those for the Nasdaq Global Market and likewise, the initial listing requirements for the Nasdaq Global Market are more stringent than those for the Nasdaq Capital Market.  Corporate governance requirements are the same across all Nasdaq market tiers.[43]

24.     The NYSE is a leading global cash equity exchange, listing common stocks, preferred stocks and warrants, as well as structured products, such as capital securities and mandatory convertible securities.[44]  The NYSE was the listing market for 2,316 and 2,159 public companies in September 2016 and March 2020, respectively.[45]  As of March 2020, the total market capitalization of all companies listed on the NYSE was $15.6 trillion,[46] and the median and mean market capitalization of companies listed on the NYSE was $2.5 billion and $13.6 billion, respectively.[47]  The NYSE is a "national securities exchange" registered with the SEC under §6 of the Exchange Act,[48] and "the [NYSE's] current form of listing agreement generally seeks to achieve the following objectives":[49]

- Ensure timely disclosure of information that may affect security values or influence investment decisions, and in which shareholders, the public and the Exchange have a warrantable interest;

---

[43] https://listingcenter.nasdaq.com/assets/initialguide.pdf.

[44] Intercontinental Exchange, Inc., Form 10-K for 2017, filed February 7, 2018, p. 8.

[45] World Federation of Exchanges, Monthly Report for September 2016 and March 2020 (available at https://statistics.world-exchanges.org/PredefinedReport).

[46] *Ibid*.

[47] Source: Bloomberg (includes companies whose primary listing of common stock is on the NYSE, excluding companies with no data available).

[48] https://www.investor.gov/introduction-investing/investing-basics/glossary/national-securities-exchange; https://www.sec.gov/rules/sro.shtml.

[49] https://nyseguide.srorules.com/listed-company-manual.  (Select: Section 2 - Disclosure and Reporting Material Information > 201.00 Introduction.)

- Ensure frequent, regular and timely publication of financial reports prepared in accordance with generally accepted accounting principles;

- Provide the Exchange with timely information to enable it to efficiently perform its function of maintaining an orderly market for the company's securities, to enable it to maintain necessary records and to allow it the opportunity to make comment as to certain matters before they become established facts; and

- Preclude certain business practices not generally considered sound.[50]

25.    The CHX was acquired by the Intercontinental Exchange, "a leading operator of global exchanges and clearing houses and provider of data and listings services," during the Class Period, in July 2018.[51]  The Chicago Stock Exchange was subsequently renamed "NYSE Chicago."[52]  According to its website, "NYSE Chicago is a fully-electronic equities exchange with unique features to support the Institutional Brokers serving the exchange-traded derivatives community. … [T]he modernized NYSE Chicago uses NYSE Pillar order entry/market data protocols and order types, designed to improve efficiency and reduce complexity for customers."[53]  "As a registered securities exchange, NYSE Chicago is subject to the regulatory oversight of the SEC," including "all rules and rule amendments filed and approved by the SEC pursuant to Section 19(b) of the Securities and Exchange Act of 1934 and Rule 19b-4 thereafter."[54, 55]

---

[50] *Ibid.*

[51] *Business Wire*, "Intercontinental Exchange Finalizes Acquisition of Chicago Stock Exchange," July 18, 2018, 8:33 AM.

[52] *Dow Jones Institutional News*, "Chicago Stock Exchange to Become 'NYSE Chicago' – Market Talk," February 14, 2019, 8:54 AM.

[53] https://www.nyse.com/markets/nyse-chicago.

[54] https://www.nyse.com/regulation/nyse-chicago/rules.

[55] Prior to its acquisition by the Intercontinental Exchange, CHX described its exchange as follows:

26.     The market for securities trading on major U.S. exchanges is widely recognized as efficient.  At least one authority has commented that:

> at a minimum, there should be a presumption—probably conditional for class determination—that certain markets are developed and efficient for virtually all the securities traded there: the New York and American Stock Exchanges, the Chicago Board Options Exchange and the NASDAQ National Market System.[56]

Similarly, the court in *Cammer* stated:

> some may concur with [Defendant's] suggestion … that companies listed on national stock exchanges or companies entitled to issue new securities using SEC Form S-3 would almost by definition involve stocks trading in an "open and developed" market.[57]

27.     The fact that Apache common stock was listed and actively traded on the NASDAQ, NYSE, and CHX supports my conclusion that the market for the stock was efficient throughout the Class Period.  Furthermore, my analyses of the efficiency factors set forth below confirm the attributes of market efficiency that Apache's listing on a major national exchange strongly implies.

---

CHX is an integral part of the National Market System.  CHX competes with all U.S. equity markets.  CHX offers the ability to transact business in virtually all equity securities traded on NYSE, AMEX, NASDAQ, or other national securities exchanges.  With a robust Matching System and connectivity to multiple order sending firms and market makers, CHX systems offer functionality beyond the simple matching of orders.  CHX is an ideal venue for hedge funds, options market markers, quantitative traders, professional traders, and active individual traders that require immediate and automated execution, in addition to serving the needs of traditional broker-dealer clients and the individual investors they represent.

(https://web.archive.org/web/20161010170959/http://www.chx.com/chx.)

[56] Bromberg & Lowenfels, 4 Securities Fraud and Commodities Fraud, Section 8.6 (Aug. 1988) (quoted in *Cammer*, 711 F. Supp at 1292).

[57] *Cammer*, 711 F. Supp. at 1276–77.

## A. *Cammer* Factor 1: Weekly Trading Volume

28.     A market for a security is liquid if investors can trade a large number of securities on demand.  Liquidity allows investors to buy and sell securities quickly when their assessments about the value of a company have changed, facilitating the prompt price reaction to new, value-relevant information that is characteristic of an efficient market.  The large weekly trading volume of Apache common stock during the Class Period indicates the presence of a liquid market.

29.     According to the *Cammer* decision:

> [T]he existence of an actively traded market, as evidenced by a large weekly volume of stock trades, suggests there is an efficient market … because it implies significant investor interest in the company.  Such interest, in turn, implies a likelihood that many investors are executing trades on the basis of newly available or disseminated corporate information.[58]

30.     Under *Cammer*, "turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption."[59]  During the Class Period, the total number of Apache shares issued and outstanding was between 375.4 million and 382.5 million shares.[60]  The average weekly reported trading volume for Apache shares, excluding weeks not entirely contained within the Class Period, was as follows:[61, 62]

---

[58] *Cammer*, 711 F. Supp. at 1286.

[59] *Cammer*, 711 F. Supp. at 1293.

[60] Source: Bloomberg.

[61] These results are based on Apache's composite trading volume across all domestic exchanges and trading centers in the U.S.

[62] *See* Exhibit 4 for a summary of weekly trading volume and shares outstanding for Apache common stock.

- 16 -

| Apache Common Stock | |
|---|---|
| Average Weekly Trading Volume in Dollars | $804,396,460 |
| Average Weekly Trading Volume in Shares | 21,509,586 |
| Average Weekly Share Trading Volume as a % of Shares Outstanding | 5.7% |

Thus, the average weekly reported trading volume for Apache common stock was almost three times the 2% "strong presumption" of market efficiency set out by *Cammer*.

31.     The high trading volume observed during the Class Period demonstrates an actively traded market for Apache common stock, showing significant investor interest in the Company and implying a likelihood that many investors executed trades on the basis of newly available or disseminated corporate information.  These circumstances support my conclusion that Apache common stock traded in an efficient market throughout the Class Period.

### B. *Cammer* Factor 2: Number of Securities Analysts

32.     In demonstrating market efficiency, the *Cammer* decision states:

> [I]t would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period.  The existence of such analysts would imply, for example, the [auditor's] reports were closely reviewed by investment professionals, who would in turn make buy/sell recommendations to client investors. [] In this way the market price of the stock would be bid up or down to reflect the financial information contained in the [auditor's] reports, as interpreted by the securities analysts.[63]

33.     Securities analysts research and report to investors on the financial condition and prospects of a covered company.  Analysts are conduits to the market for information collected from on-site visits, conference calls accompanying key company announcements, and other contacts with senior management.  Analysts can channel new information to the market through their published reports, online reporting services, and alerts given to clients and other employees

---

[63] *Cammer*, 711 F. Supp. at 1286.

of the same investment firm.  Analysts, as well as other commentators in the financial news media, thus facilitate the dissemination of new information to investors and any corresponding price reaction in a company's securities.

34.    During the Class Period, several well-known investment firms followed and published research reports on Apache that are publicly available from Refinitiv Eikon,[64] including, but not limited to the following 30 firms: Argus Research Corporation; Barclays; BMO Capital Markets; BofA Global Research; Boston Energy Research; Cowen and Company; Credit Suisse; Deutsche Bank; EVERCORE ISI; Jefferies; JPMorgan; KLR Group; Macquarie Research; MKM Partners; Morgan Stanley; Morningstar, Inc.; MUFG Securities Americas Inc.; NatAlliance; Piper Sandler Companies; RBC Capital Markets; Scotiabank GBM; Seaport Global Securities LLC; Societe Generale; Stephens Inc.; Susquehanna Financial Group LLLP; Truist Securities; UBS Equities; Wells Fargo Securities, LLC; Wolfe Research; and Zacks Equity Research.[65]  Over 1,200 analyst reports pertaining to the Company were issued during the Class Period.[66]  According to Bloomberg, the following 19 investment firms also followed and issued reports on the Company during the Class Period: Alembic Global Advisors; Atlantic Equities; Bernstein; Capital One Securities; Citi; CLSA; Edward Jones; Goldman Sachs; IBERIA Capital Partners; ISS-EVA; Johnson Rice; KeyBanc Capital Markets; Mizuho Securities; Nomura; Nomura Instinet; Peters &

---

[64] Refinitiv Eikon "provide[s] the most comprehensive platform of non-real-time research in the marketplace, with over 30 million research reports from over 1,900 sources, dating back to 1982."  (*See* https://www.refinitiv.com/en/financial-data/company-data/broker-market-independent-research/aftermarket-research.)

[65] *See* Exhibit 5.  Exhibit 5B lists research reports on Apache available from Refinitiv Eikon. These reports are only a subset of all reports pertaining to Apache published during the Class Period.  Other databases, including restricted databases, may carry research reports pertaining to Apache that are not included in Exhibit 5B.  Furthermore, it is my understanding that certain analyst firms do not make all their reports available through historical and/or public databases.

[66] *Ibid*.

Co.; Raymond James; Stifel; and Tudor Pickering & Co.[67]  In addition, analysts from Heikkinen

Energy Advisors, LLC; Simmons & Company International; SunTrust Robinson Humphrey, Inc;

and Tuohy Brothers Investment Research, Inc. participated in at least one of the Company's

conference calls during the Class Period.[68]

35.     Investors also received information and analyses about Apache during the Class Period

via media coverage (including in the mainstream media, financial media, and investment media),

investor conferences, trade magazines, Company presentations and SEC filings.  Specifically,

articles concerning Apache appeared in major domestic and international news media including:

*ACCESSWIRE*; *Benzinga.com*; *Bloomberg*; *Business Wire*; *Contify Energy News*; *Dow Jones

Newswires*; *Energy Intelligence Finance*; *Energy Weekly News*; *FinancialWire (U.S.)*; *Forbes*;

*GlobeNewswire (U.S.)*; *Houston Business Journal*; *Houston Chronicle*; *International Oil Daily*;

*Investing.com*; *Investor's Business Daily (U.S.)*; *M2 Presswire*; *MarketLine*;

*Marketscreener.com*; *MarketWatch*; *Mondaq Business Briefing*; *National Post*; *Oil & Gas 360;

Platts*; *PR Newswire*; *Reuters*; *RTT News (U.S.)*; *San Antonio Business Journal Online*; *San

Antonio Express News*; *Seeking Alpha*; *SNL Financial*; SHALE Magazine; *The Associated Press*;

*The Australian*; *The Canadian Press*; *The Daily Oil Bulletin*; *The Deal (U.S.)*; *The Globe and

Mail*; *The Oil Daily*; *The Telegraph (U.K.)*; *The Times (U.K.)*; *The Wall Street Journal*;

*Theflyonthewall.com*; and *VIQ FD Disclosure (U.S.)*.[69]

---

[67] *See* Exhibit 5C, which lists analysts' price targets and rating actions on selected event dates as reported by Bloomberg.

[68] *See, e.g.*, *Thomson Reuters, StreetEvents*, "Edited Transcript, APA – Q4 2017 Apache Corp Earnings Call, Event Date/Time: February 22, 2018 / 7:00PM GMT," February 22, 2018, 2:00 PM; *Thomson Reuters, StreetEvents*, "Edited Transcript, APA – Q3 2019 Apache Corp Earnings Call, Event Date/Time: October 31, 2019 / 3:00PM GMT," October 31, 2019, 11:00 AM.

[69] Source: Dow Jones' Factiva (www.factiva.com); Bloomberg; internet search.

36.     In addition, Apache's filings with the SEC were publicly available online during the Class Period at no cost.[70] Apache's SEC filings during the Class Period included its consolidated quarterly and year-end financial statements, press releases, and statements.[71] Apache's financial statements, press releases and SEC filings are also made available on the Company's website.[72]

37.     The coverage of Apache by securities analysts and the amount of public reporting on Apache during the Class Period indicate that Company-specific news was widely disseminated to investors, thereby facilitating the incorporation of such information into the market price of Apache common stock.  Accordingly, this factor supports my conclusion that Apache common stock traded in an efficient market throughout the Class Period.

### C. *Cammer* Factor 3: Number of Market Makers and the Potential for Arbitrage

38.     The third *Cammer* factor concerns the existence of market makers and arbitrageurs who can react quickly to news and facilitate trading.  As discussed below, the fact that trading in Apache common stock was facilitated by numerous market makers, including a designated market maker on the NYSE, and the fact that investors could have exploited arbitrage opportunities during the Class Period, support a finding of market efficiency.

Market Makers

39.     Market makers enable investors to trade promptly upon the arrival of new, value-relevant information, thereby facilitating the incorporation of new information into securities prices. During the Class Period, Apache was listed and traded on the NASDAQ.  NASDAQ market participants are made up of "market makers, order-entry firms and electronic communications

---

[70] The SEC's EDGAR website is located at http://www.sec.gov/edgar.shtml.

[71] Exhibit 6 includes a list of Apache's filings with the SEC during the Class Period.

[72] *See* https://investor.apacorp.com/.

networks (ECNs) that utilize NASDAQ's trading services."[73]   NASDAQ defines a market maker as a "NASDAQ member firm that buys and sells securities at prices it displays in NASDAQ for its own account (principal trades) and for customer accounts (agency trades)."[74]   Market makers help to ensure a liquid market for a particular stock; a market in which willing buyers can readily find willing sellers, and vice versa.  A market maker is obligated to "engage in a course of dealings for its own account to assist in the maintenance, insofar as reasonably practicable, of fair and orderly markets."[75]   Market makers in a particular stock stand ready to provide stock price quotations and facilitate trading by purchasing that stock from and selling to investors. They also buy and sell securities and may increase or reduce their inventory when pricing discrepancies exist.  Market makers display both buy and sell quotes in all securities in which they choose to make a market and are subject to disciplinary action if they fail to honor their quoted prices.[76]   Accordingly, market efficiency can be facilitated by market maker involvement.

40.      I obtained NASDAQ market maker activity in Apache common stock from Bloomberg. During the Class Period, there were over 170 active market makers that traded Apache common stock (data reported monthly from September 2016 to March 2020, inclusive).  In addition, many of the market makers that facilitated trading in Apache common stock handled a sizeable volume of shares.[77]   The substantial number of market makers for Apache common stock supports my conclusion that the market for the stock was efficient throughout the Class Period.

---

[73] https://www.nasdaqtrader.com/Trader.aspx?id=MarketMakerProcess.

[74] *Ibid*.

[75] Nasdaq Rule 4600, Requirements for Nasdaq Market Makers and Other Nasdaq Market Center Participants (available at https://listingcenter.nasdaq.com/assets/rulebook/nasdaq/rules/new_listing_rules.pdf).

[76] *Ibid*.

[77] *See* Exhibit 7 for the share volume by market maker for Apache common stock.

41.     The NYSE, where Apache common stock was also listed during the Class Period, uses a single designated market-maker ("DMM"), formerly known as a specialist, to maintain a competitive and efficient market for the securities assigned to that firm.  DMMs are independent companies in corporate or partnership structures that have obligations to "quote at the NBBO [National Best Bid and Offer] a specified percentage of the time, and facilitate price discovery throughout the day as well as at the open, close and in periods of significant imbalances and high volatility."[78, 79]  DMMs "manage a physical auction to combine with an automated auction that includes algorithmic quotes from other DMMs and market participants."[80]  DMMs are also "required to meet stringent NYSE depth and continuity standards."[81]  DMMs thus enable investors to trade promptly upon the arrival of new relevant information, allowing new information to be rapidly reflected in security prices.

Arbitrage Activity

42.     Related to *Cammer* Factor 3 is the existence of arbitrageurs, sophisticated investors who can act rapidly to take advantage of security pricing discrepancies.  Arbitrageurs ensure that market prices reflect public information—the fundamental hallmark of market efficiency.[82]  As I

---

[78] "NBBO" is the national best bid and offer prices for a security available in all exchanges and quoted by market makers at any given time.

[79] https://www.nyse.com/market-model.

[80] https://www.nyse.com/markets/nyse/membership.

[81] *Ibid.*

[82] Arbitrage has been defined as:

> … the process of earning riskless profits by taking advantage of differential pricing for the same physical asset or security.  As a widely applied investment tactic, arbitrage typically entails the sale of a security at a relatively high price and the simultaneous purchase of the same security (or its functional equivalent) at a relatively low price.

demonstrate below, the level of short interest, the degree of institutional ownership and the tightness of bid/ask spreads suggest that arbitrage activity for Apache common stock was prevalent during the Class Period.

43.     One way in which arbitrageurs can exploit mispricing in the market is by engaging in short-sale transactions.  A short sale is a transaction in which an investor sells a stock that he or she does not own and then purchases that stock back in the future.  If the price declines between the time a security is sold short and the time it is purchased, the short seller realizes a gain.  Thus, short selling is an advantageous strategy if an arbitrageur expects a security's price to decline in the future.[83]  Furthermore, short sales allow arbitrageurs that currently do not own a security to convey their opinions to the market, thereby helping the market to achieve a consensus as to that security's fair value given all publicly available information.

44.     During the Class Period, the average short interest as a percentage of publicly available shares outstanding for the total U.S. market was 3.92%.[84]  Similarly, economist Gene D'Avolio found that short interest was, on average, 2.30% of shares outstanding for companies listed in the U.S. during the period April 2000 to September 2001.[85]  D'Avolio also estimated that as much as

---

Arbitrage activity is a critical element of modern, efficient security markets. Because arbitrage profits are by definition riskless, all investors have an incentive to take advantage of them whenever they are discovered.  Granted, some investors have greater resources and inclination to engage in arbitrage than others. However, it takes relatively few of these active investors to exploit arbitrage situations and, by their buying and selling actions, eliminate these profit opportunities.  (Sharpe, William F., *et al.*, *Investments*, Prentice Hall, 6th ed., 1999, p. 284.)

[83] Berk, Jonathan and Peter DeMarzo, *Corporate Finance*, Pearson Education, Inc., 1st ed., 2007, Ch. 11, p. 339.

[84] *See* Exhibit 8A.  Source: Bloomberg, "SFUSTOTL Index," which "display[s] aggregated short interests vs. float ratio (%) from companies listed on NYSE, NASDAQ and AMEX."

[85] D'Avolio, Gene, 2002, "The market for borrowing stock," *Journal of Financial Economics*, Vol. 66, pp. 271–306.

one-quarter of the U.S. market capitalization was available as loan supply for short-selling and

that only 7% of that capacity was utilized, thereby indicating that "[t]he aggregate market is easy

to borrow."[86]   In comparison, the average short interest for Apache common stock during the

Class Period was 6.93% of its public float.[87, 88]  Thus, arbitrageurs were not constrained in their

ability to short shares of Apache common stock during the Class Period.

45.     Institutional ownership is another indicator of arbitrage activity because institutional

investors, such as pension funds, mutual funds and investment banks, are generally considered to

be sophisticated investors that have ready access to minute-to-minute public financial news and

to online bulletins from analysts.  Institutional ownership implies that investment professionals

actively review company-specific financial information and, in turn, make buy/sell

recommendations to their firm and/or client investors.  In this way, investors bid up or down the

---

[86] *Id.*, p. 273.

[87] *See* Exhibit 8B for a summary of short interest for Apache common stock during the Class Period.  Public float is equal to shares outstanding less insider holdings.  A comparison of short interest to public float is relevant as public float represents the shares available to lend for short sales.

[88] FINRA (the Financial Industry Regulatory Authority) was created in July 2007 from the consolidation of the NASD and various regulatory functions of the NYSE.  It is a non-governmental organization that regulates member brokerage firms and exchange markets, and is overseen by the SEC, the ultimate regulator of the U.S. securities industry, including FINRA. (*See* https://www.finra.org/media-center/news-releases/2007/nasd-and-nyse-member-regulation-combine-form-financial-industry.)  Every firm and broker that sells securities to the public in the United States must be licensed and registered by FINRA.  (*See* https://www.finra.org/registration -exams-ce/broker-dealers/new-firms.)  Pursuant to FINRA Rule 4560:

> member firms are required to report total short positions in all customer and proprietary firm accounts in all equity securities to FINRA on a bi-monthly basis. These filings are made online using the Short Interest reporting system accessible via FINRA Gateway at firms.finra.org. … Member firms that have short positions in OTC equity securities and in securities listed on a national securities exchange, such as NASDAQ, NYSE, NYSE American, NYSE Arca, Cboe BZX, and IEX, must file a Short Position Report with FINRA via the Web-based system.  (*See* https://www.finra.org/filing-reporting/short-interest/regulation-filing-applications-instructions.)

market price of a security to reflect all publicly available information, as interpreted by institutional investors.  Moreover, because short sellers often borrow shares from institutions, a high degree of institutional ownership relative to the level of short interest indicates a lack of short-sale constraints, thereby facilitating market efficiency by enabling arbitrageurs to engage in short selling.[89]

46.     According to quarter-end holdings data for Apache common stock provided by Refinitiv Eikon, during the Class Period, institutions held over 90% of the shares available to trade, and between 811 and 1,128 institutional investors held Apache common stock.[90, 91]  Additionally, institutional holdings were, on average, more than 14 times the level of short interest in Apache common stock during the Class Period, further indicating that short selling was not constrained.[92]

47.     Another indicator of the potential for arbitrage activity to correct market inefficiencies (*i.e.*, arbitrage opportunities) is the size of bid/ask spreads.[93]  Bid/ask spreads are a measure of transaction costs and low transaction costs indicate that arbitrage opportunities can be exploited readily.  As shown in the following table, during the Class Period, the average and median

---

[89] Asquith, Paul, Parag A. Pathak and Jay R. Ritter, 2005, "Short interest, institutional ownership and stock returns," *Journal of Financial Economics*, Vol. 78, pp. 243–76.  Asquith *et al.* find that "[i]n a typical year, there are 5,500 domestic operating companies trading on the NYSE, Amex, and the Nasdaq National Market System.  For these stocks, … institutional ownership is greater than short sales for 95% of stocks, suggesting that short-sale constraints are not common."  (*Id.*, p. 245.)

[90] "Shares available to trade" is equal to shares outstanding plus short interest less insider holdings.

[91] Institutions that file Form 13F with the SEC report shares held as of the end of each calendar quarter.  *See* Exhibit 9 for a summary of institutional holdings for Apache common stock during the Class Period.

[92] The average number of shares held by institutions for the quarters ended during the Class Period was 379.2 million, and the average short interest during the Class Period was approximately 26.2 million.

[93] *Unger*, 401 F.3d 316 at 323, *Krogman*, 202 F.R.D. at 478.

bid/ask spreads on Apache common stock were smaller than those of randomly sampled stocks listed on the NYSE.[94]

|  | APA Common Stock | | NYSE Sample | |
|---|---|---|---|---|
|  | Spread ($) | Spread (%) | Spread ($) | Spread (%) |
| Average: | $0.01 | 0.03% | $0.03 | 0.13% |
| Median: | $0.01 | 0.03% | $0.03 | 0.11% |

48.     The fact that Apache's bid/ask spreads were smaller than those of other stocks listed on the NYSE supports my conclusion that Apache common stock traded in an efficient market throughout the Class Period.

### D. *Cammer* Factor 4: Eligibility to File SEC Form S-3

49.     The *Cammer* court discussed the relationship between S-3 eligibility and market efficiency, noting that "[t]he issue is not whether [the company] recently completed a public offering, but whether, if it did, it would enjoy the benefit of making abbreviated prospectus disclosure because the SEC viewed it to be in an efficient market where documents 'on file' could be deemed to be known by the investment community."[95]

50.     Form S-3 is a simplified registration form that may be used by U.S. companies that meet the following requirements:

i.      it has been subject to the Securities Exchange Act of 1934 reporting requirements for more than one year;

ii.     it has filed all required documents in a timely manner during the prior twelve months;

iii.    it has not, since the last audited statements, failed to pay required dividends or sinking fund installments on preferred stock, or defaulted on debts or material leases; and

---

[94] The bid/ask spread analysis reported in Exhibit 10 compares the bid/ask spreads of Apache common stock on each day during the Class Period to those of 100 randomly selected NYSE-listed stocks.

[95] *Cammer*, 711 F. Supp. at 1284.

iv.      it meets certain minimum stock requirements.[96, 97]

Companies eligible for filing Form S-3 are permitted to incorporate prior filings by reference into current filings, and need not repeat such information since it is already widely publicly available.

51.     It is the SEC's view that these Form S-3 eligible companies—those that disclose financial information to the SEC and issue press releases to the public—have already disseminated information to the marketplace, and, therefore, that the market operates efficiently for them.[98] Certain courts have also stated that the ability to file Form S-3 is an indicator of market efficiency:

> Corporations permitted to use the S-3 form are thus presumed to be actively traded and widely followed.  *See Harman*, 122 F.R.D. at 525.  Therefore, a company's ability to file an S-3 Registration Statement points to market efficiency.[99]

52.     Apache filed a Form S-3 during the Class Period, in July 2017, and it filed another Form S-3 shortly after the Class Period, in June 2020.[100]  Furthermore, according to Apache's SEC filings before and during the Class Period, the Company met the definition of a "large

---

[96] http://www.sec.gov/about/forms/forms-3.pdf.

[97] Prior to January 28, 2008, the SEC required that a minimum of $75 million in stock be held by non-affiliates.  Effective January 28, 2008, a company with a non-affiliate public float of less than $75 million is permitted to file Form S-3 with certain restrictions.  (*See* Securities and Exchange Commission, 17 CFR Parts 230 and 239 [Release No. 33-8878; File No. S7-10-07], RIN 3235-AJ89, Revisions to the Eligibility Requirements for Primary, Securities Offerings on Forms S-3 and F-3.)

[98] SEC Securities Act Release No. 6331 (August 18, 1981), pp. 5, 6.

[99] *Krogman*, 202 F.R.D. at 476.

[100] Apache, SEC Form S-3ASR, filed July 19, 2017; Apache, SEC Form S-3ASR, filed June 30, 2020.  Source: Edgar Pro (pro.edgar-online.com).

accelerated filer" under Rule 12b-2 of the Exchange Act.[101]  The SEC's public float and

reporting history requirements for an accelerated filer are virtually identical to the Form S-3

filing requirements.[102]  According to the SEC:

> The public float and reporting history aspects of [the accelerated filer definition]
> … are based primarily on the current eligibility requirements for registration of
> primary offerings for cash on Form S-3.  These companies can take advantage of
> short-form registration, including the resultant benefits of incorporation by
> reference and quick access to the capital markets through "shelf registration."
> Shortening the periodic reporting deadline for these companies, coupled with our
> conforming revisions to the financial statement timeliness requirements discussed
> below, promises that investors will receive information about these companies
> sooner.  This enhances the timeliness of information received for primary
> purchasers in these offerings in addition to secondary market purchasers.  These
> changes also ensure that investors receive consistent financial information
> regardless of the particular registration form a company uses.  In identifying

---

[101] *See* Apache, SEC Form 10-K for year-end 2015, filed February 26, 2016; Apache, SEC Form 10-K for year-end 2016, filed February 24, 2017; Apache, SEC Form 10-K for year-end 2017, filed February 23, 2018; Apache, SEC Form 10-K for year-end 2018, filed March 1, 2019; Apache, SEC Form 10-K for year-end 2019, filed February 28, 2020.

[102] Exchange Act reporting companies fall into one of the following categories of filers: (i) large accelerated filers; (ii) accelerated filers; and (iii) non-accelerated filers.  The category in which a company falls establishes the deadlines for filing its periodic reports.  (*See* https://www.sec.gov/divisions/corpfin/cffinancialreportingmanual.pdf, pp. 38–44.)  A company's filing status is assessed at the end of its fiscal year, and the criteria for becoming an accelerated filer are as follows:

> a. It has been subject to the requirements of Section 13(a) or 15(d) of the Exchange Act for a period of at least 12 calendar months;
>
> b. It has filed at least one annual report under Section 13(a) or 15(d) of the Exchange Act;
>
> c. It is not eligible to apply the provisions for Smaller Reporting Companies for its annual and quarterly reports; and
>
> d. The aggregate worldwide market value of its voting and non-voting common equity held by non-affiliates ("public float") was at least $75 million, but less than $700 million, as of the last business day of its most recently completed second fiscal quarter.  (*See id.*, p. 40.)

The above criteria are the same for a large accelerated filer except for criterion (d).  A company is considered a large accelerated filer if its public float was at least $700 million as of the last business day of its most recently completed second fiscal quarter.  (*See id.*, p. 41.)

companies that will be subject to this new requirement, we also thought it would be appropriate to use a pre-existing threshold to reduce regulatory complexity.[103]

53.     That Apache: (i) met the SEC's definition of a large, accelerated filer throughout the Class Period; (ii) filed a registration statement on Form S-3 during and shortly after the Class Period; and (iii) adhered to all of the aforementioned Form S-3 requirements imposed by the SEC during the Class Period, supports my conclusion that the market for its stock was efficient during that time.

### E. *Cammer* Factor 5: Empirical Facts Showing a Cause-and-Effect Relationship Between Unexpected Corporate Events or Financial Releases and the Price Reaction of Apache Common Stock

54.     *Cammer* Factor 5 relates to how a security's price reacts to new, value-relevant information.  The *Cammer* court stated that:

> … one of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect relationship between the company disclosures and resulting movements in stock price.[104]

55.     A test of market efficiency is to conduct what is known as an "event study" to examine whether security prices respond to new, value relevant information released to the market. Expert economists commonly use an event study in securities litigation to correlate the disclosure of new, value-relevant information to security price response.[105]  Event studies comprise numerous steps, including: (i) the *a priori* definition and selection of events to study; (ii) identification of a study period; (iii) estimation of a regression model to remove non-

---

[103] SEC Release 33-8128, Section II.B.3.

[104] *Cammer*, 711 F. Supp. at 1291.

[105] I note that "[c]ourts have rejected the idea that the fifth *Cammer* factor is necessary to establish market efficiency." *W. Palm Beach Police Pension Fund v. DFC Glob. Corp.*, 2016 WL 4138613, at *12 (E.D. Pa. Aug. 4, 2016); *see also Waggoner*, 875 F.3d at 96-98 ("direct evidence of price impact under *Cammer* 5," such as an event study, "is not always necessary to establish market efficiency and invoke the *Basic* presumption").

company-specific effects from the security's return; (iv) testing for statistical significance; and (v) interpretation of empirical results.[106]  Academic research acknowledges that some variation in approaches to event studies is permitted.[107]

56.     I performed an event study for Apache common stock to determine whether new, value-relevant corporate events or financial releases promptly caused a measurable stock price reaction after accounting for contemporaneous market and industry effects.  As set forth in Exhibit 12, my event study demonstrates a cause-and-effect relationship between new, value relevant, Company-specific disclosures and movements in Apache's common stock price during the Class Period.  The regression analyses used in the event study, from which I have estimated Apache's Company-specific returns (*i.e.*, returns net of market and industry effects), are described in Appendix A and Exhibit 11.[108]

---

[106] As described by Mitchell and Netter (1994):

> The execution of an event study is quite simple.  It involves the identification of an event that causes investors to change their expectations about the value of a firm.  The investigator compares a stock price movement contemporaneous with the event to the expected stock price movement if the event had not taken place.  There are three basic steps in conducting an event study: (i) define the event window; (ii) calculate abnormal stock price performance around the event; and (iii) test for statistical significance of the abnormal stock price performance.

(*See* Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*, Vol. 49, pp. 557, 558.)

[107] However, "[w]hile there is no unique structure, the analysis can be viewed as having seven steps."  Those steps are event definition, selection criteria, normal and abnormal returns, estimation procedure, testing procedure, empirical results, and interpretation and conclusion.  (*See* Campbell, John Y., Andrew W. Lo, and A. Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, pp. 150–152.)

[108] My estimated regression equations appear in Exhibit 11A.  Exhibit 11B shows Apache's expected and residual returns estimated from the regression models on each day of the Class Period.

57.     To determine which events to include in my analysis, I relied on my knowledge of a large body of event study literature that has evaluated what types of information affect stock prices.[109] Specifically, I examined dates during the Class Period on which Apache released quarterly or year-end financial results and/or financial guidance.  Such earnings-related announcements are an objective set of events to examine, which has been shown in the academic finance literature to impact securities' prices.[110]  My event sample consists of the 14 earnings-related events that occurred during the Class Period (*i.e.*, third-quarter 2016 through fourth-quarter 2019 earnings).[111]  Exhibit 12 describes each of my selected event dates in detail and discusses how the observed Company-specific price reaction in Apache common stock is consistent with that expected in an efficient market.[112]

58.     Out of the 14 dates I examined, nine (*i.e.*, 64%) are associated with statistically significant Company-specific returns at or above the 95% confidence level (seven are statistically significant negative returns, and two are statistically significant positive returns).[113]

---

[109] *See, e.g.*, Fama, Eugene F., 1991, "Efficient Capital Markets: II," *The Journal of Finance*, Vol. 46, No. 5, pp. 1575–1617.

[110] *See, e.g.*, Ball, R., and P. Brown, 1968, "An Empirical Evaluation of Accounting Income Numbers," *Journal of Accounting Research*, pp. 159–78.

[111] The Class Period (*i.e.*, September 7, 2016 through March 13, 2020, inclusive) is approximately three and a half years.  Given that each year contains four calendar quarters, Apache made 14 (= 3.5 x 4) earnings-related announcements during the Class Period.

[112] For each event date, Exhibit 12 contains the associated price movement of Apache common stock, both observed and net of market and industry effects, as well the confidence level for each date.

[113] The statistically significant negative impact dates are: November 3, 2016 (third-quarter 2016 earnings); February 23, 2017 (fourth-quarter/full-year 2016 earnings); August 3, 2017 (second-quarter 2017 earnings); February 22, 2018 (fourth-quarter/full-year 2017 earnings); May 3, 2018 (first-quarter 2018 earnings); November 1, 2018 (third-quarter 2018 earnings); and May 2, 2019 (first-quarter 2019 earnings).  The statistically significant positive impact dates are: August 1, 2019 (second-quarter 2019 earnings) and February 27, 2020 (fourth-quarter/full-year 2019 earnings).

At the 95% level of confidence, a statistically significant return is expected to occur 5% of the time.  Thus, one should expect a random sample of 14 days to contain 0.7 days with a return that is statistically significant at the 95% confidence level.  Given that my sample contains more than 12 times as many statistically significant dates as should be expected from a randomly selected 14-day sample (at or above the 95% confidence level), my analysis confirms that Apache's common stock price typically reacted more strongly on event dates than on non-event dates.[114]

59.     Furthermore, although directionality may not be required to show general market efficiency for purposes of a securities class action,[115] my review of the news and analysts' reports demonstrates that the direction of the Company-specific returns observed on each event date was consistent with that expected in an efficient market, thereby providing additional evidence of efficiency.  Specifically, the event dates on which predominantly *positive* Company-specific news reached the market are associated with statistically significant *positive* returns. The event dates on which predominantly *negative* Company-specific news reached the market are associated with statistically significant *negative* returns.  On the event dates associated with a

---

[114] Moreover, statistical tests commonly used to conduct hypothesis tests for differences between proportions observed in categorical data strongly reject the null hypothesis that event dates and non-event dates are equally likely to be associated with statistically significant Company-specific returns (at or above the 95% confidence level).  Specifically, both the "two-sample *z*-test" and "Fisher's exact test" reject the null hypothesis (*p*-value $< 0.001$) in favor of the alternative that there exists a higher probability of observing statistically significant Company-specific returns (at or above the 95% confidence level) on event dates during the Class Period.  (*See, e.g.*, Agresti, Alan, An Introduction to Categorical Data Analysis, John Wiley & Sons, Inc., 2nd Ed., 2007, Ch. 2 Contingency Tables, pp. 21–64.)

[115] *See, e.g.*, *In re Petrobras Sec. Litig.*, 862 F.3d 250, 277 (2d Cir. 2017) (stating that district court finding that directionality was not required was "within the range of permissible decisions"); *Wilson v. LSB Indus.*, 2018 U.S. Dist. LEXIS 138832, at *40 (S.D.N.Y. Aug. 13, 2018) (lack of directionality analysis did not impair usefulness of market efficiency report).

statistically insignificant Company-specific return,[116] the Company's financial results were generally in line with the market's prior expectations, and/or conveyed a mix of offsetting positive and negative information, such that the insignificant price reaction is consistent with that expected in an efficient market.[117]  Thus, my event study finds that a strong cause-and-effect relationship existed between the information disclosed on the event dates and resulting stock price movements.

60.     Based on the event study performed, I find that Apache's common stock price reflected the information disclosed to the market, and promptly responded to the disclosure of new, unexpected, value relevant information, thereby supporting my conclusion that the market for Apache common stock was efficient throughout the Class Period.

### F.  *Krogman* Factor 1: Market Capitalization

61.     Courts in the Fifth Circuit and elsewhere have found that a large market capitalization (*i.e.*, the total value of a company's equity) is an indicator of market efficiency because "there is

---

[116] The statistically insignificant impact dates are: May 4, 2017 (first-quarter 2017 earnings); November 2, 2017 (third-quarter 2017 earnings); August 2, 2018 (third-quarter 2018 earnings); February 28, 2019 (fourth-quarter/full-year 2019 earnings); and October 31, 2019 (third-quarter 2019 earnings).

[117] For example, on November 2, 2017, before market open, Apache announced its third-quarter 2017 financial results.  (*See GlobeNewswire*, "Apache Corporation Releases Third Quarter 2017 Financial and Operational Results," November 2, 2017, 8:00 AM.)  While the Company's adjusted EPS was slightly better than consensus, some analysts found that the quarter's "production [was] slightly below [consensus]," and the Company's "3Q results offered few surprises following its early October [2017] update."  Thus, the statistically insignificant Company-specific return on November 2, 2017 is consistent with that expected in an efficient market.  (*See* Exhibit 12, p. 127, quoting Cowen and Company, "Apache Corporation, 3Q17 Earnings at a Glance," November 2, 2017, and BMO Capital Markets, "Apache, Few Surprises in 3Q Following October Update," November 2, 2017, 8:55 AM.)

a greater incentive for stock purchasers to invest in more highly capitalized corporations."[118, 119]

I have discussed above the fact that Apache common stock exhibited a high degree of

institutional ownership and the Company was widely followed by analysts.  This is consistent

with Apache's sizeable market capitalization.  During the Class Period, the Company's market

capitalization ranged from a high of $25.55 billion in December 2016 to a low of $2.93 billion in

March 2020.[120]

62.     By comparison, at the start of the Class Period, the median market capitalization of

companies listed on the NYSE was $2.56 billion, while the median market capitalization of

companies listed on the NASDAQ was approximately $313.43 million.  As of September 7,

2016 (*i.e.*, the start of the Class Period), Apache's market capitalization ($20.92 billion) was

greater than 87.5% and 97.5% of NYSE-listed and NASDAQ-listed stocks, respectively.

Accordingly, Apache's high market capitalization during the Class Period weighs in favor of a

finding of market efficiency.

### G. *Krogman* Factor 2: Bid/Ask Spread

63.     The *Krogman* court described bid-ask spreads as "the difference between the price at

which investors are willing to buy the stock and the price at which current stockholders are

willing to sell their shares," finding that "a large bid-ask spread is indicative of an inefficient

market, because it suggests that the stock is too expensive to trade."[121]  As discussed above in

¶47, the average and median bid/ask spreads on Apache common stock during the Class Period

---

[118] *Krogman*, 202 F.R.D. at 478.

[119] "The total market value of a firm's equity equals the market price per share times the number of shares, referred to as the company's market capitalization."  (*See* Berk, Jonathan and Peter DeMarzo, *Corporate Finance*, Pearson Education, Inc., 1st ed., 2007, Ch. 2, p. 24.)

[120] *See* Exhibit 13.

[121] *Krogman*, 202 F.R.D. at 478.  *See also*, *Unger*, 401 F.3d 316 at 323.

were smaller than those of randomly sampled stocks listed on the NYSE, thereby supporting my

conclusion that Apache common stock traded in an efficient market throughout the Class Period.

### H. *Krogman* Factor 3: Public Float

64.     Courts in the Fifth Circuit and elsewhere have also held that a large public float

percentage (*i.e.*, the percentage of a security outstanding held by the public rather than insiders)

may be an indicator of market efficiency.[122]  During the Class Period, there was an average of

approximately 379.3 million Apache shares outstanding, while insiders held approximately 0.93

million of those shares.  Accordingly, the public float of Apache common stock was, on average,

99.8% of shares outstanding during the Class Period.  In comparison, Ding, Ni, and Zhong

(2016) estimate that the average public float of stocks listed in the United States from 2003 to

2011 was 91.7%.[123]  Moreover, on a dollar basis, the public float of Apache common stock

ranged from a high of $25.24 billion in December 2016, to a low of $3.04 billion in March

2020.[124]  The fact that Apache had a large public float percentage further supports my conclusion

that the Company's common stock traded in an efficient market throughout the Class Period.

### VII. Damages Can Be Measured on a Class-Wide Basis and in a Manner Consistent with Lead Plaintiffs' Theory of Liability

65.     I have not, as of yet, been asked to provide an opinion on loss causation or to calculate

Class-wide damages in this matter.  I have been asked, however, to opine on whether damages

under Section 10(b) can be calculated on a Class-wide basis for all purchases and/or acquisitions

---

[122] *Unger*, 401 F.3d at 323; *Bell*, 422 F.3d at 313 n.10; *Krogman*, 202 F.R.D. at 478.

[123] Ding, Xiaoya (Sara), Yang Ni, and Ligang Zhong, 2016, "Free float and market liquidity around the world," *Journal of Empirical Finance*, Vol. 38, pp. 236–257 ("Ding, Ni, and Zhong (2016)") at p. 242.

[124] *See* Exhibit 14, containing Apache's mid-month and end-of-month public float during the Class Period.

of Apache common stock during the Class Period in a manner consistent with Lead Plaintiffs'
theory of liability.  In what follows, I set forth the general economic framework for quantifying
per-security damages on a Class-wide basis in this case, which reflects methodologies I would
propose to use if asked to calculate damages in this matter.  Although damages, if any, for each
individual Class member may vary, the methodologies for calculating damages described below
would be commonly applicable to each Class member in this matter.

66.     I understand that in this litigation, Lead Plaintiffs have alleged that investors in Apache
common stock during the Class Period incurred damages by purchasing or acquiring their shares
at prices that were inflated as a result of the alleged false or misleading statements or omissions
concerning Alpine High, and that such artificial inflation was removed from Apache's common
stock price upon the issuance of corrective disclosures that caused the price of that security to
decline.[125]  Damages are routinely calculated on a class-wide basis in securities cases alleging
artificial price inflation.[126]  Price inflation in a security can be created by material
misrepresentations and/or omissions on or before the date of purchase, which remain uncorrected
in whole or in part at the time of purchase.  Material misrepresentations and/or omissions may
also "prevent[] preexisting inflation in a stock price from dissipating," thereby "caus[ing]

---

[125] Complaint, ¶¶301, 303.  *See also id.* at ¶319 ("The economic loss, i.e., damages, suffered by
Lead Plaintiffs and other Class members directly resulted from Defendants' materially false or
misleading statements, which created or maintained artificial inflation in the price of Apache
common stock.  When the truth was revealed in the disclosures made on October 9, 2017,
February 22, 2018, April 23, 2019, October 25, 2019, and March 16, 2020, the price of Apache
common [stock] declined substantially as the market absorbed this information, causing Lead
Plaintiffs and other Class members to suffer economic losses.").

[126] *See, e.g.*, Gold, Kevin L., Eric Korman and Ahmer Nabi, "Federal Securities Acts and Areas
of Expert Analysis," *Litigation Services Handbook, The Role of the Financial Expert*, 6th ed.,
Ed. Roman L. Weil, Daniel G. Lentz, and Elizabeth A. Evans, John Wiley & Sons, Inc., 2017,
Ch. 27, pp. 12–17.

inflation not simply by *adding* it to a stock, but by maintaining it."[127]  Damages for purchases during the Class Period may be mitigated if the security is sold before the price inflation is fully dissipated, given that the investor receives the benefit of any inflation remaining at the date of sale.[128]

67.     Price inflation may be measured on a Class-wide basis by analyzing the change in a security's price caused by one or more corrective disclosures.[129]  The decline in a security's price in response to such events reflects the dissipation of price inflation created by earlier misrepresentations and/or omissions.  An event study can be used to isolate Company-specific price movements caused by the revelation of true facts related to the alleged fraud from price movements caused by other factors.  Other factors can include changes in market and industry conditions or the dissemination of value-relevant, non-fraud-related, Company-specific information.  This event study analysis applies to all Class members, regardless of the extent to which the price movement is due to the alleged corrective disclosures.  After isolating the price impact of the alleged misstatements and omissions, one can estimate the price inflation due to the

---

[127] *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d 223, 258 (2d Cir. 2016).  Courts have further explained that "'[t]here is no reason to draw any legal distinction between fraudulent statements that wrongfully prolong the presence of inflation in a stock price and fraudulent statements that initially introduce that inflation.'"  *Arkansas Teacher Ret. Sys. v. Goldman Sachs Grp., Inc.*, --- F.3d---, 2020 WL 1682772, at *10 (2d Cir. Apr. 7, 2020) (quoting *In re Vivendi, S.A. Sec. Litig.*, 838 F.3d at 259).

[128] This general economic framework for calculating recoverable damages for a class of shareholders is often referred to as the "out-of-pocket measure of damages."  (*Supra* note 126.)

[129] *Supra* note 126.

alleged fraud for each day during the Class Period, and on a Class-wide basis for each member of the Class.[130, 131]

68.     Once the daily levels of price inflation have been calculated throughout the Class Period, a Class member's actual trading activity in the security can be used to mechanically calculate damages on an individual basis.  For each Class member, damages incurred on a security acquired during the Class Period and retained through the end of the Class Period are equal to the

---

[130] "Price impact can be shown either by an increase in price following a fraudulent public statement or a decrease in price following a revelation of the fraud."  *Erica P. John Fund, Inc. v. Halliburton Co.*, 718 F.3d 423, 434 (5th Cir. 2013), *vacated and remanded on other grounds*, *Halliburton II*, 134 S. Ct. 2398 (U.S. 2014).

[131] *In re Pfizer, Inc. Sec. Litig.*, 819 F.3d 642, 649 (2d Cir. 2016) (internal citations omitted, emphasis in original):

> Performing an event study can thus help an expert to determine at least two things.  First, assuming that the defendant company fraudulently concealed information, the event study shows how much money the fraud caused shareholders to lose.  Identifying residual returns on days when allegedly concealed information reached the market indicates that the supposedly withheld information caused the company's stock price to change.  If the release of allegedly withheld information causes a stock price decrease, shareholders who purchased the defendant company's stock after the alleged fraud but before the revelation may have paid a higher price than they would have but for the defendant's fraudulent conduct — known as an "artificial[ly] inflat[ed]" price.

> Second, the event study helps the expert "calculat[e] what the price of [the defendant company's] security would have been had the alleged wrongful conduct not occurred," by estimating the amount of artificial inflation in the company's stock price over time.  Just as the existence of a residual return on a day when the market discovers allegedly concealed information shows that the company's stock price was artificially inflated, the *size* of the residual return on such a day provides evidence of the *amount* by which concealing that particular information inflated the defendant company's stock.  As a result, if concealed information reached the market through multiple corrective disclosures, the sum of the residual returns associated with those disclosures provides evidence about the amount of artificial inflation in the company's stock after the fraud but before those corrections.  Thus, an expert using an event study can estimate the amount of artificial inflation in the defendant company's stock price when shareholders purchased their shares, which is equivalent to estimating the difference between what those investors should have paid for the shares but-for the alleged fraud, and what they actually paid.

amount of inflation at purchase.  For a security acquired during the Class Period and sold prior to the end of the Class Period, damages are the price inflation at purchase minus the price inflation at sale.  Given my understanding of the Supreme Court's ruling in *Dura*,[132] a security purchased during the Class Period and sold before the first corrective disclosure is ineligible for damages. Similarly, a security that is both purchased and sold between two consecutive disclosures of corrective information is ineligible for damages.

69.      Finally, per-security damages should also incorporate the so-called "90-day lookback" provision of the Private Securities Litigation Reform Act of 1995,[133] which also can be applied on a Class-wide basis.  This provision applies such that losses on securities purchased during the Class Period and held as of the close of the 90-day period subsequent to the Class Period (the "90-Day Lookback Period") cannot exceed the difference between the purchase price paid for the security and the average price of the security during the 90-Day Lookback Period.  Losses on securities purchased during the Class Period and sold during the 90-Day Lookback Period cannot exceed the difference between the purchase price paid for the security and the rolling average price of the security during the portion of the 90-Day Lookback Period elapsed as of the date of sale.  Section 10(b) damages incurred by purchasers of Apache common stock during the Class Period can be calculated on a Class-wide basis in this manner.

## VIII.   Conclusion

70.      In summary, the market for Apache common stock was efficient throughout the Class Period.  In addition, damages can be calculated for investors who purchased or otherwise

---

[132] *Dura Pharms., Inc. v. Broudo*, 544 U.S. 336 (2005) ("*Dura*").

[133] 15 U.S.C. § 78u–4(e).

acquired Apache common stock during the Class Period using a method that is common to the Class and in a manner consistent with Lead Plaintiffs' theory of liability.

71.     My work in this matter is ongoing.  My opinions in this Report are subject to refinement or revision based on analysis of new information which may be provided to me, including the opinions of other experts, receipt of additional documents and data, and based on further analysis of the data and materials described herein.  I understand that discovery is ongoing.  Should additional relevant information be provided to me, my opinions may be supplemented at a later date.

Executed on April 7, 2023, at Redwood City, California.

_____

Zachary Nye, Ph.D.

**Appendix A: Description of Regression Analyses**

72.     For the purpose of examining market efficiency, I have conducted an event study to determine whether new, value-relevant, Company-specific information promptly caused a measurable stock price reaction after accounting for contemporaneous market and industry effects.  In an effort to isolate Company-specific effects that influenced Apache's stock price during the Class Period, I performed regression analyses to measure the relationship between Apache common stock returns and 1) changes in market-wide factors that would be expected to impact all stocks; and 2) changes in industry-wide factors that would be expected to impact stocks in the "Exploration & Production" industry.  By measuring how Apache common stock returns move in relation to an overall market index and an industry index, I can also measure how it responds to Company-specific news.

73.     For each event date prior to and including March 13, 2020 (*i.e.*, the end of the Class Period), the "Control Period" used to estimate the regression equation is the calendar year immediately preceding the impact date (*i.e.*, the first trading day on which the information

disclosed could have impacted the market price).[134, 135]  To be consistent with the academic

literature, each of my Control Periods excludes the events under study.[136, 137]

74.     The market index used is the S&P 500, which "includes 500 leading companies and

captures approximately 80% coverage of available market capitalization."[138]  This broad-based

market index is commonly used by economists as a representation of the overall market, which is

theoretically required by the Capital Asset Pricing Model ("CAPM"), for which famed financial

economist, William Sharpe, won a Nobel Prize.[139]

---

[134] Mitchell, Mark L. and Jeffry M. Netter, 1994, "The Role of Financial Economics in Securities
Fraud Cases: Applications at the Securities and Exchange Commission," *The Business Lawyer*,
Vol. 49, pp. 545–90 at p. 568:

> The market model is estimated with regression analysis.  The estimation period
> for this market model equation typically ranges from 100 to 300 trading days
> preceding the event under study.

[135] MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of Economic
Literature*, Vol. 35, pp. 13–39 at p. 15:

> Given the selection of a normal performance model, the estimation window needs
> to be defined.  The most common choice, when feasible, is using the period prior
> to the event window for the estimation window.  For example, in an event study
> using daily data and the market model, the market model parameters could be
> estimated over the 120 days prior to the event.  Generally the event period itself is
> not included in the estimation period to prevent the event from influencing the
> normal performance model parameter estimates.

[136] *See* Exhibit 12 for a list of all the events under study.

[137] *See, e.g.*, MacKinlay, A. Craig, 1997, "Event Studies in Economics and Finance," *Journal of
Economic Literature*, Vol. 35, pp. 13–39 at p. 15; and Campbell, John Y., Andrew W. Lo, and A.
Craig MacKinlay, *The Econometrics of Financial Markets*, Princeton University Press, 1997, p.
152.

[138] http://www.spindices.com/indices/equity/sp-500.

[139] The Sveriges Riksbank Prize in Economic Sciences in Memory of Alfred Nobel 1990, Press
Release, http://www.nobelprize.org/nobel_prizes/economic-sciences/laureates /1990/press.html:

> An important result is that the expected return on an asset is determined by the
> beta coefficient on the asset, which also measures the covariance between the
> return on the asset and the return on the market portfolio. … The CAPM is
> considered the backbone of modern price theory for financial markets.  It is also

75.    In addition to market-wide factors, my regression analyses also measure the relationship between Apache common stock returns and changes in industry-wide factors that would be expected to impact all stocks in Apache's particular industry.  In constructing the industry index, I considered: (i) companies identified as industry competitors in analyst reports published during the Class Period; (ii) companies identified by the Bloomberg Industry Classification System (BICS) as operating in the "Exploration & Production" industry; and (iii) companies identified as peers in Apache's SEC filings issued during the Class Period.  The industry index used in this analysis is the S&P 500 Oil & Gas Exploration and Production Index, excluding Apache.[140]

76.    My estimated regression equations appear in Exhibit 11A.  As indicated by the *t*-statistics corresponding to each index, Apache common stock returns exhibited a statistically significant association with both market index returns and residual industry index returns during the Class Period.[141]  Exhibit 11B shows Apache's expected (*i.e.*, "predicted") and residual (*i.e.*, "Company-specific") returns estimated from the regression models on each day of the Class Period.  Expected returns are those changes in stock prices due to market and industry factors that change the values of all stocks in an economy (market effects) or in a particular industry (industry effects).  Apache's residual returns are a measure of the change in the stock price due

---

widely used in empirical analysis, so that the abundance of financial statistical data can be utilized systematically and efficiently. … Along with Markowitz' portfolio model, the CAPM has also become the framework in textbooks on financial economics throughout the world.

[140] Bloomberg ticker symbol "S5OILP Index."

[141] Residual industry index returns are the portions of daily returns on the industry index which are not explained by market effects, as determined from a regression of industry index returns on market index returns during the Control Period.  The use of residual industry index returns rather than raw returns eliminates any statistical problems due to multicollinearity.  (*See* Greene, William H., *Econometric Analysis*, Prentice Hall, 2012, 7th ed., Ch. 4, p. 89.)

to Company-specific events and are calculated as the difference between Apache's actual return and its expected return.[142]

---

[142] Exhibit 11B also provides the confidence level for each day of the Class Period, which measures the statistical significance of Apache's residual returns.  The confidence level associated with a given Company-specific return is measured as one minus the "$p$-value" of that return, where the $p$-value represents the conditional probability of observing a Company-specific return.  Thus, consistent with the standard frequently employed by social scientists, statistical significance in the context of securities litigation merely indicates that a given company-specific return is a relatively rare occurrence.  (*See* Kaye, David H. and David A. Freedman, "Reference Guide on Statistics," in Federal Judicial Center, *Reference Manual on Scientific Evidence*, National Academies Press, 2011, 3rd ed., pp. 250–252: "Statistical significance is determined by comparing a $p$ [*i.e.*, the probability of getting data as extreme as, or more extreme than, the actual data—given that the null hypothesis is true] to a preset value, called the significance level."  Thus, statistical significance "is merely a label for a certain kind of $p$-value.")

**Exhibit 1**



702 MARSHALL STREET, SUITE 200
REDWOOD CITY, CA  94063
650.298.0200
WWW.SCGINC.COM

# Zachary R. Nye
*Email:* zach@scginc.com

## Education

**Ph.D. – University of California, Irvine**                              2009
Finance                                                    Irvine, California

- Dissertation: Macro-Augmented Volatility Forecasting.

- Research Interests: Market efficiency of underlying and derivative securities, volatility forecasting, risk management, financial econometrics, valuation and corporate finance.

- Teaching Experience: Corporate Finance, Investments, and Risk Management.

**M.Sc. – London Business School**                              2004
Finance                                                    London, England

- Earned distinction for Masters Thesis on the informational efficiency of credit-linked notes.

**A.B. – Princeton University**                              2001
Economics                                                Princeton, New Jersey

## Employment History

**Vice President**                                     Summer 2015 – present
Stanford Consulting Group, Inc.                          Redwood City, California

The Stanford Consulting Group, Inc. provides economic research and expert testimony for business litigation, as well as regulatory and legislative proceedings.

Responsibilities include:

- quantifying economic damages (*e.g.*, present value of expected future earnings, price inflation, lost profits, unjust enrichment, reasonable royalties);

- enterprise, project, equity, debt, derivative-security and intellectual-property valuation;

- assessing the informational efficiency of financial securities;

- analyzing fairness opinions related to corporate mergers and acquisitions;

- econometric modeling and analysis;

- marginal cost analysis;

- preparing expert reports and declarations;

- providing deposition and trial testimony; and

- supporting counsel in preparation for cross examination of opposing experts.

**Senior Consultant**                              Summer 2009 – Summer 2015
Stanford Consulting Group, Inc.                          Redwood City, California

**Exhibit 1**

| | |
|---|---|
| **Associate** | Summer 2004 – Summer 2005 |
| Stanford Consulting Group, Inc. | Redwood City, California |
| | |
| **Mortgage Consultant** | Fall 2002 – Summer 2003 |
| Woolwich PLC | Oxford, UK |
| | |
| **Trading Desk Specialist** | Fall 2001 – Summer 2002 |
| Merrill Lynch, Defined Asset Funds | Plainsboro, New Jersey |

---

### Academic Research

Nye, Zachary and Mark Washburn, 2013, "Macro-Augmented Volatility Forecasting," *Western Decision Sciences Institute Proceedings*. Paper presented at the WDSI Annual Meeting, Long Beach, California, March 27, 2013. Winner of the 2013 Best Theoretical/Empirical Research Paper Awards.

Nye, Zachary and Philippe Jorion, 2009, "Macro-Augmented Volatility Forecasting," Working Paper, University of California at Irvine.

Nye, Zachary and Timothy C. Johnson, 2005, "Market Efficiency's Hidden Teeth: An Unambiguous Test for Derivative Securities," Working Paper, London Business School.

---

### Testimony

John V. Ferris, et al. v. Wynn Resorts Limited, et al., United States District Court, District of Nevada, Case No. 2:18-cv-00479-GMN-DJA
      Deposition             August 26, 2022
      Deposition             January 31, 2023

In re Jernigan Capital, Inc. Securities Litigation, United States District Court, Southern District of New York, Case No. 1:20-cv-09575-JLR
      Deposition             January 27, 2023

Halman Aldubi Provident and Pension Funds Ltd., et al. v. Teva Pharmaceuticals Industries Limited, et al., United States District Court, Eastern District of Pennsylvania, Case No. 2:20-cv-04660-KSM
      Deposition             November 4, 2022

Ali Karimi, et al. v. Deutsche Bank AG, et al., United States District Court, Southern District of New York, Case No. 1:22-cv-02854-JSR
      Deposition             August 12, 2022

Teresa Doskocz, et al. v. ALS Lien Services, et al., Superior Court of California, County of Contra Costa, Case No. C17-01486
      Deposition             April 23, 2018
      Deposition             March 8, 2022
      Deposition             April 14, 2022
      Trial                    April 29, 2022

Paul Hayden, et al. v. Portola Pharmaceuticals, Inc., et al., United States District Court, Northern District of California, Case No. 3:20-cv-00367-VC
      Deposition             March 30, 2022

**Exhibit 1**

United States of America ex rel. Lori Morsell, et al. v. Symantec Corporation, United States District Court for the District of Columbia, Civil Action No. 12-cv-0800 (RC)
      Deposition                March 13, 2019
      Trial                      March 22, 2022

United States of America ex rel. Tiffany Montcrieff, et al. v. Peripheral Vascular Associates, P.A., United States District Court for the Western District of Texas, San Antonio Division, Civil Action No. SA-17-CV-00317-XR
      Deposition                July 31, 2020
      Trial                      February 14, 2022

In re Advance Auto Parts, Inc. Securities Litigation, United States District Court, District of Delaware, Case No. 1:18-CV-00212-RGA
      Deposition                July 14, 2020
      Deposition                September 30, 2021

In re Allergan PLC Securities Litigation, United States District Court, Southern District of New York, Civil Action No. 18-CV-12089-CM
      Deposition                May 19, 2020
      Deposition                September 27, 2021

Gabby Klein, et al. v. Altria Group, Inc., et al., United States District Court, Eastern District of Virginia, Richmond Division, Case No. 3:20-cv-00075-DJN
      Deposition                August 31, 2021

In re Tahoe Resources, Inc. Securities Litigation, United States District Court, District of Nevada, Case No. 2:17-cv-01868-RFB-NJK
      Deposition                August 4, 2021

Hawaii Structural Ironworkers Pension Trust Fund, et al. v. AMC Entertainment Holdings, Inc., et al., United States District Court, Southern District of New York, Case 1:18-cv-00299-AJN-SLC
      Deposition                July 9, 2020
      Deposition                July 28, 2021

In re Mylan N.V. Securities Litigation, United States District Court, Southern District of New York, Case No. 1:16-CV-07926 (JPO)
      Deposition                November 22, 2019
      Deposition                July 20, 2021

Oregon Laborers Employers Pension Trust Fund, et al. v. Maxar Technologies Inc., et al., United States District Court, District of Colorado, Case No. 1:19-cv-00124-WJM-SKC
      Deposition                May 28, 2021

Roei Azar, et al. v. Yelp, Inc., et al., United States District Court, Northern District of California, Case No. 3:18-cv-00400-EMC
      Deposition                March 2, 2021

Roofers' Pension Fund, et al. v. Joseph C. Papa, et al., United States District Court, District of New Jersey, Civil Action No. 2:16-cv-02805-MCA-LDW
      Deposition                April 2, 2019
      Deposition                January 14, 2021

Utah Retirement Systems, et al. v. Healthcare Services Group, Inc., et al., United States District Court, Eastern District of Pennsylvania, Case No. 2:19-cv-01227-ER
      Deposition                December 10, 2020

**Exhibit 1**

Matt Karinski, et al. v. Stamps.com, Inc., et al., United States District Court, Central District of California, Case No. 2:19-cv-01828-MWF-SK
      Deposition                    August 14, 2020

Alexandre Pelletier, et al. v. Endo International PLC, et al., United States District Court, Eastern District of New Pennsylvania, Civil Action No. 2:17-cv-05114-MMB
      Deposition                    July 27, 2020

In re Zillow Group, Inc. Securities Litigation, United States District Court, Western District of Washington at Seattle, Case No. 2:17-cv-01387-JCC
      Deposition                    March 10, 2020

Joseph Prause, et al. v. TechnipFMC plc, et al., United States District Court, Southern District of Texas, Houston Division, Case No. 4:17-cv-02368
      Deposition                    February 5, 2020
      Deposition                    March 9, 2020

In re Quorum Health Securities Litigation, United States District Court, Middle District of Tennessee, Case No. 3:16-cv-02475
      Deposition                    August 17, 2018
      Deposition                    January 14, 2020

In re Snap Inc. Securities Litigation, United States District Court, Central District of California, Western Division, Case No. 2:17-cv-03679-SVW-AGR
      Deposition                    December 13, 2019

Jet Capital Master Fund, L.P., et al. v. American Realty Capital Properties, Inc., et al., United States District Court, Southern District of New York, Case No. 1:15-cv-00307-AKH
      Deposition                    July 26, 2019

City of Pontiac General Employees' Retirement System, et al. v. Dell Inc., et al., United States District Court, Western District of Texas, Austin Division, Case No. 1:15-cv-00374-LY
      Deposition                    April 19, 2017
      Deposition                    November 6, 2018

Pirnik v. Fiat Chrysler Automobiles N.V., et al., United States District Court, Southern District of New York, Case No. 1:15-CV-07199-JMF
      Deposition                    February 2, 2018
      Deposition                    September 13, 2018

Bradley Cooper, et al. v. Thoratec Corporation, et al., United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-00360-CW
      Deposition                    March 6, 2018

L-3 Communications Corporation, et al. v. Serco, Inc., United States District Court for the Eastern District of Virginia, Case No. 1:15-cv-701-GBL-JFA
      Deposition                    October 22, 2015
      Deposition                    October 18, 2017

In re Juno Therapeutics, Inc., United States District Court of Western District of Washington at Seattle, Case No. C16-1069RSM
      Deposition                    October 4, 2017

Brad Mauss, et al. v. NuVasive, Inc., et al., United States District Court, Southern District of California, Case No.: 13-cv-02005-JM
      Deposition                    December 20, 2016
      Deposition                    August 28, 2017

**Exhibit 1**

In re Akorn, Inc. Securities Litigation, United States District Court, Northern District of Illinois, Eastern Division, Case No. 15-CV-01944
        Deposition                June 21, 2017

In re Ocwen Financial Corporation Securities Litigation, United States District Court, Southern District of Florida, Case 14-81057-CIV-WPD
        Deposition                September 23, 2016
        Deposition                March 28, 2017

Stephen Calfo, et al. v. John P. Messina, Sr., et al., United States District Court, Southern District of New York, Civil Action No. 15 Civ. 04010 (LGS)
        Deposition                January 5, 2017

In re EZCORP, Inc. Securities Litigation, United States District Court, Southern District of New York, Case No. 14-cv-6834 (ALC)
        Deposition                October 14, 2016

Arthur Menaldi, et al. v. Och-Ziff Capital Management Group LLC, et al., United States District Court, Southern District of New York, No. 14-CV-03251-JPO
        Deposition                October 3, 2016

Keith Thomas, et al. v. MagnaChip Semiconductor Corp., et al., United States District Court, Northern District of California, Case No. 3:14-cv-01160-JST
        Deposition                September 16, 2016

In re Rocket Fuel, Inc. Securities Litigation, United States District Court, Northern District of California, Oakland Division, Case No. 4:14-cv-03998-PJH
        Deposition                September 14, 2016

Barbara Strougo, Individually and on Behalf of All Others Similarly Situated v. Barclays PLC, et al., United States District Court, Southern District of New York, Case No. 14-cv-5797 (SAS)
        Deposition                August 11, 2015
        Evidentiary Hearing     November 5, 2015
        Deposition                June 16, 2016

In re Merck & Co., Inc. Securities, Derivative & "ERISA" Litigation, United States District Court, District of New Jersey, Case Numbers: 05-cv-5060; 07-cv-4021; 07-cv-4022; 07-cv-4023; 07-cv-4024; 07-cv-4546; 11-cv-6259; and 15-cv-518
        Deposition                December 6, 2013
        Deposition                October 1, 2015

Richard Thorpe and Darrel Weisheit, Individually and on Behalf of All Others Similarly Situated v. Walter Investment Management Corp., et al., United States District Court, Southern District of Florida, Case No. 1:14-cv-20880-UU
        Deposition                September 16, 2015

City of Austin Police Retirement System, *Individually and on Behalf of All Others Similarly Situated* v. Kinross Gold Corporation, et al., United States District Court, Southern District of New York, Civil Action No. 1:12-cv-01203-VEC-KNF
        Deposition                November 19, 2014

In re El Paso Partners, L.P. Derivative Litigation, Court of Chancery of the State of Delaware, C.A. No. 7141-CS
        Deposition                September 24, 2013
        Trial                      November 12 and 13, 2014

**Exhibit 1**

L-3 Communications Corporation, et al. v. Jaxon Engineering & Maintenance, Inc., et al., United States District Court for the District of Colorado, Civil Action No. 10-cv-02868-MSK-KMT
   Deposition      August 7, 2014

Axa Corporate Solutions Assurance, et al. v. Honeywell International, Inc., et al., Superior Court of the State of Arizona in and for the County of Maricopa, No. CV2011-019334
   Deposition      February 24, 2014

In re Heckmann Corporation Securities Litigation, United States District Court for the District of Delaware, Case No. 1:10-cv-00378-LPS-MPT
   Deposition      November 9, 2012

**Exhibit 2**

## Apache Corporation
Document List

*From Counsel*

| Material | Document Date |
|---|---|
| Class Action Complaint | 2/23/2021 |
| Consolidated Class Action Complaint for Violations of the Federal Securities Laws | 12/17/2021 |
| Memorandum and Recommendation | 9/15/2022 |
| Order Adopting Magistrate Judge's Memorandum and Recommendation | 11/29/2022 |

*Obtained by Stanford Consulting Group, Inc.*

| Material | Document Date | Source |
|---|---|---|
| Academic journal articles, reference materials (e.g., books, web sites, and news articles), and court filings | Various | See footnotes to Nye Report |
| Analyst reports | 9/2016 - 3/2020 | Refinitiv Eikon |
| Analyst ratings and price target data | 9/2016 - 3/2020 | Bloomberg |
| SEC filings for Apache | 9/2016 - 3/2020 | Edgar Pro |
| News articles and conference call transcripts for Apache | 9/2016 - 3/2020 | Factiva; Bloomberg; Internet |
| Daily closing bid & ask prices for Apache stock and for sample companies on the NYSE | 9/2016 - 3/2020 | Bloomberg |
| Total returns & market capitalization for comparables and/or competitors of Apache | 9/2015 - 6/2020 | Bloomberg |
| Price, volume, dividend, shares outstanding data for Apache | 9/2015 - 6/2020 | Bloomberg |
| Quarterly institutional and insider holdings data for Apache | Q2-16 - Q1-20 | Refinitiv Eikon |
| Daily index levels for S&P 500 Index | 9/2015 - 6/2020 | Bloomberg |
| Short interest data for Apache | 9/2016 - 3/2020 | Bloomberg |
| U.S. market short interest as a percentage of float data | 9/2016 - 3/2020 | Bloomberg |
| NASDAQ market maker activity data for Apache | 9/2016 - 3/2020 | Bloomberg |
| Market capitalization data for NYSE and NASDAQ listed companies | 9/2016 - 3/2020 | Bloomberg |

**Exhibit 3A**



**Apache Corporation**
Closing Price and Volume
Source: Bloomberg

**Exhibit 3B**

## Apache Corporation

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|------|--------|---------------|--------------|
| 9/7/2016 | 14,583,568 | $55.13 | $3.46 |
| 9/8/2016 | 10,856,939 | $59.05 | $3.92 |
| 9/9/2016 | 9,468,778 | $59.40 | $0.35 |
| 9/12/2016 | 6,267,853 | $59.90 | $0.50 |
| 9/13/2016 | 7,544,599 | $57.51 | -$2.39 |
| 9/14/2016 | 5,045,256 | $56.75 | -$0.76 |
| 9/15/2016 | 4,960,317 | $58.70 | $1.95 |
| 9/16/2016 | 5,097,992 | $58.56 | -$0.14 |
| 9/19/2016 | 3,261,981 | $57.85 | -$0.71 |
| 9/20/2016 | 3,003,063 | $57.49 | -$0.36 |
| 9/21/2016 | 7,520,898 | $60.89 | $3.40 |
| 9/22/2016 | 7,239,837 | $61.00 | $0.11 |
| 9/23/2016 | 6,190,895 | $60.02 | -$0.98 |
| 9/26/2016 | 3,945,899 | $59.94 | -$0.08 |
| 9/27/2016 | 4,282,437 | $59.59 | -$0.35 |
| 9/28/2016 | 8,110,999 | $63.70 | $4.11 |
| 9/29/2016 | 7,894,833 | $63.74 | $0.04 |
| 9/30/2016 | 5,292,485 | $63.87 | $0.13 |
| 10/3/2016 | 2,899,987 | $63.95 | $0.08 |
| 10/4/2016 | 6,326,980 | $63.79 | -$0.16 |
| 10/5/2016 | 3,451,217 | $64.65 | $0.86 |
| 10/6/2016 | 3,369,492 | $64.09 | -$0.56 |
| 10/7/2016 | 3,922,773 | $63.33 | -$0.76 |
| 10/10/2016 | 2,357,116 | $64.16 | $0.83 |
| 10/11/2016 | 2,971,356 | $62.87 | -$1.29 |
| 10/12/2016 | 3,325,818 | $62.71 | -$0.16 |
| 10/13/2016 | 4,738,727 | $62.07 | -$0.64 |
| 10/14/2016 | 3,580,306 | $61.77 | -$0.30 |
| 10/17/2016 | 3,512,024 | $61.85 | $0.08 |
| 10/18/2016 | 4,125,723 | $62.83 | $0.98 |
| 10/19/2016 | 3,624,739 | $64.32 | $1.49 |
| 10/20/2016 | 3,449,160 | $63.48 | -$0.84 |
| 10/21/2016 | 3,176,498 | $62.19 | -$1.29 |
| 10/24/2016 | 3,019,002 | $61.58 | -$0.61 |
| 10/25/2016 | 2,163,457 | $60.57 | -$1.01 |
| 10/26/2016 | 3,093,697 | $61.68 | $1.11 |
| 10/27/2016 | 2,405,243 | $61.70 | $0.02 |
| 10/28/2016 | 3,640,812 | $60.72 | -$0.98 |
| 10/31/2016 | 2,590,945 | $59.48 | -$1.24 |
| 11/1/2016 | 2,778,762 | $59.53 | $0.05 |
| 11/2/2016 | 4,963,101 | $59.46 | -$0.07 |
| 11/3/2016 | 8,755,974 | $55.52 | -$3.94 |
| 11/4/2016 | 6,235,546 | $56.14 | $0.62 |
| 11/7/2016 | 4,614,505 | $57.45 | $1.31 |
| 11/8/2016 | 2,338,623 | $56.93 | -$0.52 |
| 11/9/2016 | 3,270,482 | $58.02 | $1.09 |
| 11/10/2016 | 3,272,272 | $58.32 | $0.30 |
| 11/11/2016 | 3,518,077 | $57.72 | -$0.60 |
| 11/14/2016 | 2,993,417 | $58.93 | $1.21 |

**Exhibit 3B**

## Apache Corporation

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|------|--------|---------------|--------------|
| 11/15/2016 | 6,053,676 | $63.39 | $4.46 |
| 11/16/2016 | 2,995,183 | $62.45 | -$0.94 |
| 11/17/2016 | 2,974,241 | $61.40 | -$1.05 |
| 11/18/2016 | 2,753,635 | $62.08 | $0.68 |
| 11/21/2016 | 3,446,243 | $63.27 | $1.19 |
| 11/22/2016 | 3,304,613 | $62.47 | -$0.80 |
| 11/23/2016 | 2,339,919 | $63.65 | $1.18 |
| 11/25/2016 | 1,831,983 | $62.84 | -$0.81 |
| 11/28/2016 | 4,022,125 | $61.35 | -$1.49 |
| 11/29/2016 | 4,391,339 | $60.74 | -$0.61 |
| 11/30/2016 | 6,955,994 | $65.95 | $5.21 |
| 12/1/2016 | 4,643,623 | $65.14 | -$0.81 |
| 12/2/2016 | 2,072,971 | $65.11 | -$0.03 |
| 12/5/2016 | 3,595,636 | $66.41 | $1.30 |
| 12/6/2016 | 2,148,338 | $66.35 | -$0.06 |
| 12/7/2016 | 5,181,765 | $66.39 | $0.04 |
| 12/8/2016 | 2,862,583 | $66.50 | $0.11 |
| 12/9/2016 | 2,411,886 | $66.56 | $0.06 |
| 12/12/2016 | 4,865,582 | $66.79 | $0.23 |
| 12/13/2016 | 4,030,310 | $67.35 | $0.56 |
| 12/14/2016 | 3,834,158 | $65.74 | -$1.61 |
| 12/15/2016 | 2,757,765 | $66.74 | $1.00 |
| 12/16/2016 | 3,759,629 | $66.39 | -$0.35 |
| 12/19/2016 | 1,971,319 | $66.70 | $0.31 |
| 12/20/2016 | 1,950,729 | $66.75 | $0.05 |
| 12/21/2016 | 1,573,302 | $66.64 | -$0.11 |
| 12/22/2016 | 1,932,958 | $66.74 | $0.10 |
| 12/23/2016 | 1,288,753 | $66.40 | -$0.34 |
| 12/27/2016 | 1,021,755 | $66.34 | -$0.06 |
| 12/28/2016 | 2,425,048 | $64.59 | -$1.75 |
| 12/29/2016 | 1,735,026 | $63.87 | -$0.72 |
| 12/30/2016 | 2,238,291 | $63.47 | -$0.40 |
| 1/3/2017 | 4,816,806 | $63.78 | $0.31 |
| 1/4/2017 | 2,620,101 | $63.59 | -$0.19 |
| 1/5/2017 | 2,531,935 | $63.25 | -$0.34 |
| 1/6/2017 | 2,936,702 | $63.12 | -$0.13 |
| 1/9/2017 | 2,334,827 | $62.36 | -$0.76 |
| 1/10/2017 | 2,382,181 | $62.87 | $0.51 |
| 1/11/2017 | 2,270,522 | $63.77 | $0.90 |
| 1/12/2017 | 2,824,560 | $63.02 | -$0.75 |
| 1/13/2017 | 1,316,786 | $62.78 | -$0.24 |
| 1/17/2017 | 3,538,101 | $63.10 | $0.32 |
| 1/18/2017 | 2,559,609 | $62.91 | -$0.19 |
| 1/19/2017 | 2,218,706 | $62.22 | -$0.69 |
| 1/20/2017 | 2,780,207 | $61.81 | -$0.41 |
| 1/23/2017 | 2,599,573 | $60.77 | -$1.04 |
| 1/24/2017 | 4,072,785 | $60.96 | $0.19 |
| 1/25/2017 | 3,907,602 | $61.43 | $0.47 |
| 1/26/2017 | 3,714,099 | $62.55 | $1.12 |

**Exhibit 3B**

## Apache Corporation

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|------|--------|---------------|--------------|
| 1/27/2017 | 3,282,846 | $62.08 | -$0.47 |
| 1/30/2017 | 3,332,799 | $59.95 | -$2.13 |
| 1/31/2017 | 4,648,863 | $59.82 | -$0.13 |
| 2/1/2017 | 5,847,598 | $57.78 | -$2.04 |
| 2/2/2017 | 3,098,348 | $59.09 | $1.31 |
| 2/3/2017 | 2,843,115 | $59.64 | $0.55 |
| 2/6/2017 | 2,671,642 | $57.87 | -$1.77 |
| 2/7/2017 | 4,686,799 | $57.03 | -$0.84 |
| 2/8/2017 | 3,084,581 | $56.93 | -$0.10 |
| 2/9/2017 | 2,625,008 | $56.92 | -$0.01 |
| 2/10/2017 | 2,710,626 | $57.38 | $0.46 |
| 2/13/2017 | 1,875,306 | $57.18 | -$0.20 |
| 2/14/2017 | 7,436,011 | $55.50 | -$1.68 |
| 2/15/2017 | 4,981,665 | $55.59 | $0.09 |
| 2/16/2017 | 2,798,380 | $55.25 | -$0.34 |
| 2/17/2017 | 2,524,390 | $55.44 | $0.19 |
| 2/21/2017 | 3,240,878 | $55.89 | $0.45 |
| 2/22/2017 | 4,380,615 | $54.91 | -$0.98 |
| 2/23/2017 | 11,695,938 | $52.98 | -$1.93 |
| 2/24/2017 | 5,686,300 | $53.41 | $0.43 |
| 2/27/2017 | 5,041,261 | $52.93 | -$0.48 |
| 2/28/2017 | 3,662,808 | $52.59 | -$0.34 |
| 3/1/2017 | 4,470,492 | $52.95 | $0.36 |
| 3/2/2017 | 4,266,577 | $51.92 | -$1.03 |
| 3/3/2017 | 2,864,719 | $52.09 | $0.17 |
| 3/6/2017 | 2,125,378 | $52.19 | $0.10 |
| 3/7/2017 | 3,375,332 | $51.28 | -$0.91 |
| 3/8/2017 | 5,307,203 | $49.41 | -$1.87 |
| 3/9/2017 | 7,189,588 | $50.63 | $1.22 |
| 3/10/2017 | 6,192,508 | $50.23 | -$0.40 |
| 3/13/2017 | 4,053,645 | $50.16 | -$0.07 |
| 3/14/2017 | 4,172,419 | $50.33 | $0.17 |
| 3/15/2017 | 3,262,577 | $51.07 | $0.74 |
| 3/16/2017 | 3,603,236 | $51.08 | $0.01 |
| 3/17/2017 | 5,229,431 | $51.22 | $0.14 |
| 3/20/2017 | 2,666,788 | $50.93 | -$0.29 |
| 3/21/2017 | 2,830,226 | $50.30 | -$0.63 |
| 3/22/2017 | 2,958,388 | $50.54 | $0.24 |
| 3/23/2017 | 3,489,006 | $50.09 | -$0.45 |
| 3/24/2017 | 2,650,633 | $50.24 | $0.15 |
| 3/27/2017 | 2,901,886 | $49.72 | -$0.52 |
| 3/28/2017 | 3,061,402 | $51.22 | $1.50 |
| 3/29/2017 | 4,572,290 | $53.18 | $1.96 |
| 3/30/2017 | 4,638,129 | $52.09 | -$1.09 |
| 3/31/2017 | 5,740,157 | $51.39 | -$0.70 |
| 4/3/2017 | 2,879,244 | $51.04 | -$0.35 |
| 4/4/2017 | 2,330,520 | $51.89 | $0.85 |
| 4/5/2017 | 3,856,720 | $51.70 | -$0.19 |
| 4/6/2017 | 3,153,120 | $52.96 | $1.26 |

**Exhibit 3B**

## Apache Corporation

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|------|--------|---------------|--------------|
| 4/7/2017 | 4,992,027 | $52.64 | -$0.32 |
| 4/10/2017 | 3,536,582 | $53.99 | $1.35 |
| 4/11/2017 | 2,880,176 | $53.87 | -$0.12 |
| 4/12/2017 | 4,391,082 | $53.81 | -$0.06 |
| 4/13/2017 | 4,445,383 | $52.37 | -$1.44 |
| 4/17/2017 | 3,099,473 | $52.50 | $0.13 |
| 4/18/2017 | 4,847,439 | $50.45 | -$2.05 |
| 4/19/2017 | 4,945,776 | $49.19 | -$1.26 |
| 4/20/2017 | 3,381,331 | $49.02 | -$0.17 |
| 4/21/2017 | 3,030,214 | $49.02 | $0.00 |
| 4/24/2017 | 3,850,633 | $48.74 | -$0.28 |
| 4/25/2017 | 3,137,352 | $50.25 | $1.51 |
| 4/26/2017 | 2,794,199 | $50.01 | -$0.24 |
| 4/27/2017 | 5,218,783 | $48.32 | -$1.69 |
| 4/28/2017 | 2,980,421 | $48.64 | $0.32 |
| 5/1/2017 | 2,915,999 | $48.79 | $0.15 |
| 5/2/2017 | 3,304,005 | $48.47 | -$0.32 |
| 5/3/2017 | 4,593,624 | $48.80 | $0.33 |
| 5/4/2017 | 7,881,172 | $47.90 | -$0.90 |
| 5/5/2017 | 4,237,629 | $49.29 | $1.39 |
| 5/8/2017 | 3,309,055 | $50.25 | $0.96 |
| 5/9/2017 | 3,467,933 | $50.45 | $0.20 |
| 5/10/2017 | 3,560,658 | $51.21 | $0.76 |
| 5/11/2017 | 1,851,203 | $51.07 | -$0.14 |
| 5/12/2017 | 2,650,423 | $51.45 | $0.38 |
| 5/15/2017 | 2,922,995 | $50.97 | -$0.48 |
| 5/16/2017 | 3,403,403 | $50.97 | $0.00 |
| 5/17/2017 | 2,711,757 | $50.19 | -$0.78 |
| 5/18/2017 | 3,573,145 | $49.92 | -$0.27 |
| 5/19/2017 | 2,898,694 | $51.16 | $1.24 |
| 5/22/2017 | 3,519,542 | $50.02 | -$1.14 |
| 5/23/2017 | 3,001,600 | $50.00 | -$0.02 |
| 5/24/2017 | 2,908,129 | $49.87 | -$0.13 |
| 5/25/2017 | 3,645,474 | $47.71 | -$2.16 |
| 5/26/2017 | 2,896,422 | $48.19 | $0.48 |
| 5/30/2017 | 3,783,435 | $47.56 | -$0.63 |
| 5/31/2017 | 4,216,266 | $46.76 | -$0.80 |
| 6/1/2017 | 2,816,225 | $47.30 | $0.54 |
| 6/2/2017 | 4,254,665 | $46.99 | -$0.31 |
| 6/5/2017 | 3,795,905 | $46.73 | -$0.26 |
| 6/6/2017 | 3,000,409 | $48.04 | $1.31 |
| 6/7/2017 | 7,075,123 | $46.78 | -$1.26 |
| 6/8/2017 | 4,618,142 | $47.00 | $0.22 |
| 6/9/2017 | 3,818,492 | $48.34 | $1.34 |
| 6/12/2017 | 3,055,204 | $48.42 | $0.08 |
| 6/13/2017 | 2,243,404 | $49.22 | $0.80 |
| 6/14/2017 | 3,793,631 | $47.72 | -$1.50 |
| 6/15/2017 | 4,673,440 | $47.80 | $0.08 |
| 6/16/2017 | 6,182,705 | $49.54 | $1.74 |

**Exhibit 3B**

## Apache Corporation

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 6/19/2017 | 2,977,722 | $49.82 | $0.28 |
| 6/20/2017 | 5,356,705 | $47.72 | -$2.10 |
| 6/21/2017 | 5,130,304 | $45.66 | -$2.06 |
| 6/22/2017 | 2,693,344 | $45.63 | -$0.03 |
| 6/23/2017 | 10,019,488 | $46.08 | $0.45 |
| 6/26/2017 | 2,491,625 | $46.21 | $0.13 |
| 6/27/2017 | 2,116,897 | $46.21 | $0.00 |
| 6/28/2017 | 2,562,266 | $47.14 | $0.93 |
| 6/29/2017 | 3,550,974 | $47.45 | $0.31 |
| 6/30/2017 | 2,817,378 | $47.93 | $0.48 |
| 7/3/2017 | 1,277,770 | $49.33 | $1.40 |
| 7/5/2017 | 2,251,311 | $47.65 | -$1.68 |
| 7/6/2017 | 3,540,149 | $45.77 | -$1.88 |
| 7/7/2017 | 4,343,362 | $45.11 | -$0.66 |
| 7/10/2017 | 5,679,470 | $47.11 | $2.00 |
| 7/11/2017 | 3,348,409 | $47.20 | $0.09 |
| 7/12/2017 | 3,218,786 | $47.58 | $0.38 |
| 7/13/2017 | 2,615,849 | $48.24 | $0.66 |
| 7/14/2017 | 2,305,278 | $48.56 | $0.32 |
| 7/17/2017 | 3,011,111 | $48.68 | $0.12 |
| 7/18/2017 | 2,322,141 | $47.73 | -$0.95 |
| 7/19/2017 | 6,096,940 | $49.86 | $2.13 |
| 7/20/2017 | 3,460,435 | $49.35 | -$0.51 |
| 7/21/2017 | 3,347,555 | $48.41 | -$0.94 |
| 7/24/2017 | 2,620,066 | $47.96 | -$0.45 |
| 7/25/2017 | 3,558,852 | $48.86 | $0.90 |
| 7/26/2017 | 2,063,226 | $48.86 | $0.00 |
| 7/27/2017 | 3,714,567 | $50.22 | $1.36 |
| 7/28/2017 | 3,982,656 | $50.01 | -$0.21 |
| 7/31/2017 | 2,085,476 | $49.48 | -$0.53 |
| 8/1/2017 | 2,843,307 | $48.66 | -$0.82 |
| 8/2/2017 | 4,465,555 | $47.91 | -$0.75 |
| 8/3/2017 | 11,183,990 | $44.06 | -$3.85 |
| 8/4/2017 | 7,043,091 | $45.22 | $1.16 |
| 8/7/2017 | 3,904,897 | $44.39 | -$0.83 |
| 8/8/2017 | 3,448,703 | $44.12 | -$0.27 |
| 8/9/2017 | 3,321,925 | $43.58 | -$0.54 |
| 8/10/2017 | 3,803,868 | $42.61 | -$0.97 |
| 8/11/2017 | 2,505,997 | $42.39 | -$0.22 |
| 8/14/2017 | 3,604,654 | $41.57 | -$0.82 |
| 8/15/2017 | 4,038,632 | $41.54 | -$0.03 |
| 8/16/2017 | 3,313,669 | $40.63 | -$0.91 |
| 8/17/2017 | 2,728,575 | $39.89 | -$0.74 |
| 8/18/2017 | 3,046,453 | $40.31 | $0.42 |
| 8/21/2017 | 4,071,353 | $39.52 | -$0.79 |
| 8/22/2017 | 3,008,076 | $39.89 | $0.37 |
| 8/23/2017 | 3,809,014 | $40.24 | $0.35 |
| 8/24/2017 | 1,886,505 | $40.03 | -$0.21 |
| 8/25/2017 | 2,399,444 | $40.06 | $0.03 |

**Exhibit 3B**

## Apache Corporation

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 8/28/2017 | 3,888,722 | $39.35 | -$0.71 |
| 8/29/2017 | 3,111,475 | $38.87 | -$0.48 |
| 8/30/2017 | 4,721,319 | $38.37 | -$0.50 |
| 8/31/2017 | 4,989,529 | $38.84 | $0.47 |
| 9/1/2017 | 2,955,868 | $39.48 | $0.64 |
| 9/5/2017 | 2,891,271 | $39.42 | -$0.06 |
| 9/6/2017 | 2,902,040 | $40.13 | $0.71 |
| 9/7/2017 | 4,129,424 | $40.73 | $0.60 |
| 9/8/2017 | 3,726,337 | $39.30 | -$1.43 |
| 9/11/2017 | 2,560,552 | $39.76 | $0.46 |
| 9/12/2017 | 2,391,829 | $40.52 | $0.76 |
| 9/13/2017 | 4,401,081 | $42.34 | $1.82 |
| 9/14/2017 | 4,117,586 | $42.22 | -$0.12 |
| 9/15/2017 | 3,101,582 | $42.52 | $0.30 |
| 9/18/2017 | 2,550,319 | $42.30 | -$0.22 |
| 9/19/2017 | 1,865,569 | $41.75 | -$0.55 |
| 9/20/2017 | 3,033,310 | $43.05 | $1.30 |
| 9/21/2017 | 2,566,780 | $43.36 | $0.31 |
| 9/22/2017 | 1,920,889 | $43.57 | $0.21 |
| 9/25/2017 | 4,220,256 | $45.06 | $1.49 |
| 9/26/2017 | 4,365,457 | $45.96 | $0.90 |
| 9/27/2017 | 2,356,206 | $46.26 | $0.30 |
| 9/28/2017 | 3,362,178 | $45.80 | -$0.46 |
| 9/29/2017 | 2,051,421 | $45.80 | $0.00 |
| 10/2/2017 | 2,234,891 | $45.72 | -$0.08 |
| 10/3/2017 | 1,637,370 | $45.44 | -$0.28 |
| 10/4/2017 | 4,591,261 | $45.14 | -$0.30 |
| 10/5/2017 | 2,118,536 | $45.82 | $0.68 |
| 10/6/2017 | 2,548,401 | $45.17 | -$0.65 |
| 10/9/2017 | 3,278,533 | $45.85 | $0.68 |
| 10/10/2017 | 10,110,658 | $42.46 | -$3.39 |
| 10/11/2017 | 4,867,125 | $41.96 | -$0.50 |
| 10/12/2017 | 6,136,691 | $41.41 | -$0.55 |
| 10/13/2017 | 3,019,672 | $41.60 | $0.19 |
| 10/16/2017 | 4,190,807 | $42.73 | $1.13 |
| 10/17/2017 | 3,392,743 | $42.76 | $0.03 |
| 10/18/2017 | 4,142,476 | $42.65 | -$0.11 |
| 10/19/2017 | 3,679,922 | $42.15 | -$0.50 |
| 10/20/2017 | 4,431,635 | $41.53 | -$0.62 |
| 10/23/2017 | 5,102,317 | $40.30 | -$1.23 |
| 10/24/2017 | 5,513,472 | $40.14 | -$0.16 |
| 10/25/2017 | 3,969,171 | $39.51 | -$0.63 |
| 10/26/2017 | 3,114,453 | $39.59 | $0.08 |
| 10/27/2017 | 3,625,220 | $40.74 | $1.15 |
| 10/30/2017 | 2,323,946 | $40.81 | $0.07 |
| 10/31/2017 | 2,073,615 | $41.37 | $0.56 |
| 11/1/2017 | 3,522,731 | $42.23 | $0.86 |
| 11/2/2017 | 3,534,397 | $41.68 | -$0.55 |
| 11/3/2017 | 3,123,909 | $42.75 | $1.07 |

**Exhibit 3B**

## Apache Corporation

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|------|--------|---------------|--------------|
| 11/6/2017 | 5,452,222 | $45.74 | $2.99 |
| 11/7/2017 | 3,761,123 | $45.19 | -$0.55 |
| 11/8/2017 | 4,365,496 | $44.51 | -$0.68 |
| 11/9/2017 | 3,444,128 | $45.24 | $0.73 |
| 11/10/2017 | 2,237,662 | $44.13 | -$1.11 |
| 11/13/2017 | 1,969,887 | $43.49 | -$0.64 |
| 11/14/2017 | 2,451,015 | $41.88 | -$1.61 |
| 11/15/2017 | 2,855,610 | $41.03 | -$0.85 |
| 11/16/2017 | 2,451,554 | $40.49 | -$0.54 |
| 11/17/2017 | 2,113,749 | $41.18 | $0.69 |
| 11/20/2017 | 2,707,347 | $41.07 | -$0.11 |
| 11/21/2017 | 2,017,697 | $41.44 | $0.37 |
| 11/22/2017 | 2,094,110 | $41.54 | $0.10 |
| 11/24/2017 | 1,103,677 | $41.14 | -$0.40 |
| 11/27/2017 | 2,944,077 | $39.86 | -$1.28 |
| 11/28/2017 | 2,118,255 | $40.27 | $0.41 |
| 11/29/2017 | 1,787,977 | $40.74 | $0.47 |
| 11/30/2017 | 3,914,022 | $41.83 | $1.09 |
| 12/1/2017 | 5,402,301 | $44.22 | $2.39 |
| 12/4/2017 | 2,758,868 | $43.21 | -$1.01 |
| 12/5/2017 | 1,871,119 | $42.15 | -$1.06 |
| 12/6/2017 | 2,658,372 | $40.57 | -$1.58 |
| 12/7/2017 | 2,200,419 | $40.63 | $0.06 |
| 12/8/2017 | 3,421,798 | $40.70 | $0.07 |
| 12/11/2017 | 5,196,407 | $40.19 | -$0.51 |
| 12/12/2017 | 4,167,424 | $39.72 | -$0.47 |
| 12/13/2017 | 3,784,688 | $39.80 | $0.08 |
| 12/14/2017 | 3,129,875 | $39.42 | -$0.38 |
| 12/15/2017 | 5,144,876 | $39.47 | $0.05 |
| 12/18/2017 | 3,480,950 | $39.92 | $0.45 |
| 12/19/2017 | 2,617,700 | $40.25 | $0.33 |
| 12/20/2017 | 2,913,783 | $41.26 | $1.01 |
| 12/21/2017 | 5,213,142 | $43.31 | $2.05 |
| 12/22/2017 | 2,528,332 | $42.91 | -$0.40 |
| 12/26/2017 | 2,103,394 | $43.36 | $0.45 |
| 12/27/2017 | 2,126,957 | $42.89 | -$0.47 |
| 12/28/2017 | 2,076,279 | $42.87 | -$0.02 |
| 12/29/2017 | 3,258,898 | $42.22 | -$0.65 |
| 1/2/2018 | 4,005,157 | $44.30 | $2.08 |
| 1/3/2018 | 3,915,466 | $45.33 | $1.03 |
| 1/4/2018 | 4,064,590 | $46.84 | $1.51 |
| 1/5/2018 | 4,537,784 | $46.39 | -$0.45 |
| 1/8/2018 | 3,928,416 | $45.92 | -$0.47 |
| 1/9/2018 | 5,144,087 | $44.55 | -$1.37 |
| 1/10/2018 | 3,553,453 | $43.99 | -$0.56 |
| 1/11/2018 | 6,790,967 | $46.00 | $2.01 |
| 1/12/2018 | 3,728,015 | $47.16 | $1.16 |
| 1/16/2018 | 4,483,160 | $46.27 | -$0.89 |
| 1/17/2018 | 2,793,595 | $46.53 | $0.26 |

**Exhibit 3B**

## Apache Corporation

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 1/18/2018 | 2,822,222 | $46.70 | $0.17 |
| 1/19/2018 | 3,283,059 | $46.05 | -$0.65 |
| 1/22/2018 | 3,192,047 | $47.66 | $1.61 |
| 1/23/2018 | 4,447,401 | $47.77 | $0.11 |
| 1/24/2018 | 5,617,061 | $48.12 | $0.35 |
| 1/25/2018 | 4,112,204 | $47.45 | -$0.67 |
| 1/26/2018 | 3,132,470 | $48.08 | $0.63 |
| 1/29/2018 | 3,180,804 | $46.65 | -$1.43 |
| 1/30/2018 | 5,887,464 | $44.57 | -$2.08 |
| 1/31/2018 | 5,031,882 | $44.87 | $0.30 |
| 2/1/2018 | 3,981,392 | $44.69 | -$0.18 |
| 2/2/2018 | 5,153,633 | $42.82 | -$1.87 |
| 2/5/2018 | 4,051,871 | $40.93 | -$1.89 |
| 2/6/2018 | 5,749,211 | $41.12 | $0.19 |
| 2/7/2018 | 5,675,382 | $39.55 | -$1.57 |
| 2/8/2018 | 5,190,142 | $37.73 | -$1.82 |
| 2/9/2018 | 5,896,142 | $37.23 | -$0.50 |
| 2/12/2018 | 5,521,996 | $38.11 | $0.88 |
| 2/13/2018 | 4,334,097 | $37.70 | -$0.41 |
| 2/14/2018 | 4,485,517 | $38.20 | $0.50 |
| 2/15/2018 | 4,033,576 | $38.10 | -$0.10 |
| 2/16/2018 | 4,157,701 | $38.11 | $0.01 |
| 2/20/2018 | 3,073,146 | $38.30 | $0.19 |
| 2/21/2018 | 6,918,395 | $37.20 | -$1.10 |
| 2/22/2018 | 13,587,409 | $34.85 | -$2.35 |
| 2/23/2018 | 8,077,559 | $36.13 | $1.28 |
| 2/26/2018 | 5,468,084 | $35.98 | -$0.15 |
| 2/27/2018 | 5,756,560 | $34.80 | -$1.18 |
| 2/28/2018 | 8,278,809 | $34.15 | -$0.65 |
| 3/1/2018 | 5,861,904 | $34.27 | $0.12 |
| 3/2/2018 | 4,532,539 | $34.78 | $0.51 |
| 3/5/2018 | 3,579,761 | $35.21 | $0.43 |
| 3/6/2018 | 4,726,929 | $35.36 | $0.15 |
| 3/7/2018 | 5,018,704 | $34.65 | -$0.71 |
| 3/8/2018 | 3,900,002 | $34.97 | $0.32 |
| 3/9/2018 | 3,409,316 | $35.32 | $0.35 |
| 3/12/2018 | 3,036,793 | $35.41 | $0.09 |
| 3/13/2018 | 3,541,287 | $35.46 | $0.05 |
| 3/14/2018 | 4,363,348 | $35.65 | $0.19 |
| 3/15/2018 | 5,385,560 | $35.34 | -$0.31 |
| 3/16/2018 | 7,821,451 | $36.14 | $0.80 |
| 3/19/2018 | 7,509,428 | $35.57 | -$0.57 |
| 3/20/2018 | 4,881,028 | $36.27 | $0.70 |
| 3/21/2018 | 4,371,379 | $38.10 | $1.83 |
| 3/22/2018 | 5,555,671 | $37.28 | -$0.82 |
| 3/23/2018 | 5,934,781 | $37.01 | -$0.27 |
| 3/26/2018 | 3,672,211 | $37.28 | $0.27 |
| 3/27/2018 | 6,917,435 | $37.48 | $0.20 |
| 3/28/2018 | 7,176,196 | $37.35 | -$0.13 |

**Exhibit 3B**

## Apache Corporation

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|------|--------|---------------|--------------|
| 3/29/2018 | 6,575,891 | $38.48 | $1.13 |
| 4/2/2018 | 5,973,388 | $37.90 | -$0.58 |
| 4/3/2018 | 6,953,027 | $38.00 | $0.10 |
| 4/4/2018 | 7,160,471 | $38.19 | $0.19 |
| 4/5/2018 | 5,091,267 | $38.75 | $0.56 |
| 4/6/2018 | 4,970,736 | $38.34 | -$0.41 |
| 4/9/2018 | 4,038,439 | $38.45 | $0.11 |
| 4/10/2018 | 8,260,688 | $39.28 | $0.83 |
| 4/11/2018 | 3,749,506 | $39.64 | $0.36 |
| 4/12/2018 | 3,630,228 | $39.38 | -$0.26 |
| 4/13/2018 | 4,684,326 | $40.62 | $1.24 |
| 4/16/2018 | 3,431,501 | $40.79 | $0.17 |
| 4/17/2018 | 3,834,010 | $41.35 | $0.56 |
| 4/18/2018 | 4,629,583 | $42.84 | $1.49 |
| 4/19/2018 | 4,737,109 | $42.03 | -$0.81 |
| 4/20/2018 | 5,190,851 | $41.45 | -$0.58 |
| 4/23/2018 | 4,601,210 | $41.53 | $0.08 |
| 4/24/2018 | 4,248,434 | $40.64 | -$0.89 |
| 4/25/2018 | 4,391,893 | $41.00 | $0.36 |
| 4/26/2018 | 3,567,976 | $40.88 | -$0.12 |
| 4/27/2018 | 4,044,357 | $40.18 | -$0.70 |
| 4/30/2018 | 3,946,298 | $40.95 | $0.77 |
| 5/1/2018 | 2,760,409 | $40.45 | -$0.50 |
| 5/2/2018 | 4,439,198 | $41.06 | $0.61 |
| 5/3/2018 | 7,491,473 | $38.54 | -$2.52 |
| 5/4/2018 | 3,881,160 | $39.49 | $0.95 |
| 5/7/2018 | 3,830,248 | $39.47 | -$0.02 |
| 5/8/2018 | 4,425,767 | $40.12 | $0.65 |
| 5/9/2018 | 4,512,778 | $41.25 | $1.13 |
| 5/10/2018 | 3,201,365 | $41.64 | $0.39 |
| 5/11/2018 | 2,217,185 | $41.41 | -$0.23 |
| 5/14/2018 | 2,478,424 | $42.31 | $0.90 |
| 5/15/2018 | 2,031,511 | $42.52 | $0.21 |
| 5/16/2018 | 1,806,307 | $42.66 | $0.14 |
| 5/17/2018 | 4,359,825 | $44.01 | $1.35 |
| 5/18/2018 | 3,321,815 | $43.91 | -$0.10 |
| 5/21/2018 | 2,086,110 | $44.28 | $0.37 |
| 5/22/2018 | 2,935,816 | $43.13 | -$1.15 |
| 5/23/2018 | 2,275,717 | $42.57 | -$0.56 |
| 5/24/2018 | 3,068,593 | $41.26 | -$1.31 |
| 5/25/2018 | 5,017,970 | $39.28 | -$1.98 |
| 5/29/2018 | 2,669,435 | $39.00 | -$0.28 |
| 5/30/2018 | 3,104,624 | $40.71 | $1.71 |
| 5/31/2018 | 3,844,853 | $40.00 | -$0.71 |
| 6/1/2018 | 3,798,234 | $38.97 | -$1.03 |
| 6/4/2018 | 5,566,247 | $39.18 | $0.21 |
| 6/5/2018 | 3,352,493 | $39.25 | $0.07 |
| 6/6/2018 | 3,463,343 | $39.58 | $0.33 |
| 6/7/2018 | 5,287,532 | $41.75 | $2.17 |

**Exhibit 3B**

## Apache Corporation

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|------|--------|---------------|--------------|
| 6/8/2018 | 4,500,019 | $42.24 | $0.49 |
| 6/11/2018 | 6,943,399 | $44.60 | $2.36 |
| 6/12/2018 | 7,035,277 | $42.76 | -$1.84 |
| 6/13/2018 | 5,700,594 | $43.32 | $0.56 |
| 6/14/2018 | 3,793,746 | $42.89 | -$0.43 |
| 6/15/2018 | 8,703,638 | $41.61 | -$1.28 |
| 6/18/2018 | 6,392,096 | $42.84 | $1.23 |
| 6/19/2018 | 3,977,672 | $43.26 | $0.42 |
| 6/20/2018 | 8,224,112 | $45.68 | $2.42 |
| 6/21/2018 | 5,339,169 | $44.36 | -$1.32 |
| 6/22/2018 | 5,147,237 | $44.76 | $0.40 |
| 6/25/2018 | 4,064,273 | $43.14 | -$1.62 |
| 6/26/2018 | 3,458,222 | $44.17 | $1.03 |
| 6/27/2018 | 4,602,535 | $45.89 | $1.72 |
| 6/28/2018 | 2,762,797 | $45.94 | $0.05 |
| 6/29/2018 | 4,915,242 | $46.75 | $0.81 |
| 7/2/2018 | 4,250,770 | $44.68 | -$2.07 |
| 7/3/2018 | 2,373,553 | $45.78 | $1.10 |
| 7/5/2018 | 4,142,995 | $46.33 | $0.55 |
| 7/6/2018 | 2,693,069 | $46.91 | $0.58 |
| 7/9/2018 | 4,284,063 | $48.40 | $1.49 |
| 7/10/2018 | 2,983,791 | $48.61 | $0.21 |
| 7/11/2018 | 2,785,627 | $47.68 | -$0.93 |
| 7/12/2018 | 2,867,172 | $47.07 | -$0.61 |
| 7/13/2018 | 2,749,447 | $47.45 | $0.38 |
| 7/16/2018 | 3,221,620 | $46.00 | -$1.45 |
| 7/17/2018 | 2,654,944 | $45.26 | -$0.74 |
| 7/18/2018 | 3,590,441 | $44.46 | -$0.80 |
| 7/19/2018 | 2,541,788 | $44.55 | $0.09 |
| 7/20/2018 | 2,039,754 | $44.38 | -$0.17 |
| 7/23/2018 | 1,857,947 | $44.35 | -$0.03 |
| 7/24/2018 | 2,302,134 | $45.05 | $0.70 |
| 7/25/2018 | 2,066,428 | $45.70 | $0.65 |
| 7/26/2018 | 1,960,919 | $45.72 | $0.02 |
| 7/27/2018 | 2,691,562 | $45.01 | -$0.71 |
| 7/30/2018 | 2,027,418 | $46.06 | $1.05 |
| 7/31/2018 | 1,847,477 | $46.00 | -$0.06 |
| 8/1/2018 | 4,473,724 | $44.94 | -$1.06 |
| 8/2/2018 | 5,896,480 | $44.41 | -$0.53 |
| 8/3/2018 | 2,829,070 | $45.15 | $0.74 |
| 8/6/2018 | 1,924,942 | $45.64 | $0.49 |
| 8/7/2018 | 2,509,699 | $46.38 | $0.74 |
| 8/8/2018 | 2,369,875 | $46.13 | -$0.25 |
| 8/9/2018 | 9,334,521 | $43.29 | -$2.84 |
| 8/10/2018 | 3,490,264 | $44.17 | $0.88 |
| 8/13/2018 | 2,788,300 | $43.69 | -$0.48 |
| 8/14/2018 | 1,589,245 | $43.90 | $0.21 |
| 8/15/2018 | 3,975,098 | $41.98 | -$1.92 |
| 8/16/2018 | 2,560,581 | $42.17 | $0.19 |

**Exhibit 3B**

## Apache Corporation

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|------|--------|---------------|--------------|
| 8/17/2018 | 2,247,101 | $42.00 | -$0.17 |
| 8/20/2018 | 1,886,996 | $42.03 | $0.03 |
| 8/21/2018 | 1,938,727 | $42.67 | $0.64 |
| 8/22/2018 | 1,929,864 | $43.28 | $0.61 |
| 8/23/2018 | 1,735,724 | $42.86 | -$0.42 |
| 8/24/2018 | 1,589,090 | $43.49 | $0.63 |
| 8/27/2018 | 1,528,298 | $43.77 | $0.28 |
| 8/28/2018 | 2,099,355 | $42.76 | -$1.01 |
| 8/29/2018 | 3,175,313 | $43.73 | $0.97 |
| 8/30/2018 | 3,047,251 | $44.38 | $0.65 |
| 8/31/2018 | 2,096,277 | $43.83 | -$0.55 |
| 9/4/2018 | 1,651,938 | $43.18 | -$0.65 |
| 9/5/2018 | 2,554,499 | $43.92 | $0.74 |
| 9/6/2018 | 2,355,702 | $42.66 | -$1.26 |
| 9/7/2018 | 2,112,475 | $42.87 | $0.21 |
| 9/10/2018 | 1,847,793 | $43.31 | $0.44 |
| 9/11/2018 | 2,100,865 | $44.09 | $0.78 |
| 9/12/2018 | 2,797,335 | $45.13 | $1.04 |
| 9/13/2018 | 2,481,685 | $44.54 | -$0.59 |
| 9/14/2018 | 2,866,516 | $45.46 | $0.92 |
| 9/17/2018 | 2,839,801 | $45.78 | $0.32 |
| 9/18/2018 | 2,650,809 | $46.26 | $0.48 |
| 9/19/2018 | 2,524,206 | $46.80 | $0.54 |
| 9/20/2018 | 3,571,435 | $45.67 | -$1.13 |
| 9/21/2018 | 5,069,854 | $45.96 | $0.29 |
| 9/24/2018 | 4,474,192 | $47.48 | $1.52 |
| 9/25/2018 | 3,386,621 | $47.78 | $0.30 |
| 9/26/2018 | 3,180,340 | $47.23 | -$0.55 |
| 9/27/2018 | 2,257,107 | $47.43 | $0.20 |
| 9/28/2018 | 3,294,527 | $47.67 | $0.24 |
| 10/1/2018 | 2,621,466 | $48.36 | $0.69 |
| 10/2/2018 | 1,973,699 | $48.55 | $0.19 |
| 10/3/2018 | 3,140,403 | $48.88 | $0.33 |
| 10/4/2018 | 3,593,229 | $48.48 | -$0.40 |
| 10/5/2018 | 2,973,928 | $47.98 | -$0.50 |
| 10/8/2018 | 3,133,536 | $48.00 | $0.02 |
| 10/9/2018 | 4,394,128 | $49.30 | $1.30 |
| 10/10/2018 | 5,432,642 | $46.40 | -$2.90 |
| 10/11/2018 | 4,574,546 | $44.63 | -$1.77 |
| 10/12/2018 | 4,141,783 | $45.13 | $0.50 |
| 10/15/2018 | 2,758,263 | $44.57 | -$0.56 |
| 10/16/2018 | 3,443,735 | $44.51 | -$0.06 |
| 10/17/2018 | 4,704,228 | $43.28 | -$1.23 |
| 10/18/2018 | 3,231,871 | $42.33 | -$0.95 |
| 10/19/2018 | 3,168,228 | $42.10 | -$0.23 |
| 10/22/2018 | 3,150,527 | $41.29 | -$0.81 |
| 10/23/2018 | 3,607,948 | $39.78 | -$1.51 |
| 10/24/2018 | 3,539,749 | $37.97 | -$1.81 |
| 10/25/2018 | 3,493,728 | $38.15 | $0.18 |

**Exhibit 3B**

## Apache Corporation

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 10/26/2018 | 3,236,862 | $37.39 | -$0.76 |
| 10/29/2018 | 3,900,642 | $36.18 | -$1.21 |
| 10/30/2018 | 4,800,562 | $37.45 | $1.27 |
| 10/31/2018 | 4,849,839 | $37.83 | $0.38 |
| 11/1/2018 | 9,358,301 | $36.39 | -$1.44 |
| 11/2/2018 | 7,143,897 | $35.94 | -$0.45 |
| 11/5/2018 | 4,114,185 | $37.58 | $1.64 |
| 11/6/2018 | 2,882,458 | $37.34 | -$0.24 |
| 11/7/2018 | 3,639,365 | $37.81 | $0.47 |
| 11/8/2018 | 4,197,518 | $36.02 | -$1.79 |
| 11/9/2018 | 7,827,920 | $37.08 | $1.06 |
| 11/12/2018 | 3,800,833 | $36.05 | -$1.03 |
| 11/13/2018 | 5,263,923 | $35.24 | -$0.81 |
| 11/14/2018 | 5,550,894 | $36.12 | $0.88 |
| 11/15/2018 | 4,427,504 | $36.99 | $0.87 |
| 11/16/2018 | 4,361,009 | $37.43 | $0.44 |
| 11/19/2018 | 3,346,539 | $36.53 | -$0.90 |
| 11/20/2018 | 5,721,298 | $34.67 | -$1.86 |
| 11/21/2018 | 3,388,584 | $36.03 | $1.36 |
| 11/23/2018 | 1,860,723 | $34.86 | -$1.17 |
| 11/26/2018 | 4,751,763 | $35.37 | $0.51 |
| 11/27/2018 | 4,032,430 | $35.08 | -$0.29 |
| 11/28/2018 | 4,005,815 | $35.26 | $0.18 |
| 11/29/2018 | 3,084,235 | $35.54 | $0.28 |
| 11/30/2018 | 5,394,913 | $35.13 | -$0.41 |
| 12/3/2018 | 3,678,849 | $36.49 | $1.36 |
| 12/4/2018 | 3,611,953 | $35.04 | -$1.45 |
| 12/6/2018 | 5,646,127 | $33.90 | -$1.14 |
| 12/7/2018 | 5,157,140 | $33.01 | -$0.89 |
| 12/10/2018 | 6,758,302 | $31.26 | -$1.75 |
| 12/11/2018 | 6,854,334 | $30.57 | -$0.69 |
| 12/12/2018 | 6,013,907 | $31.33 | $0.76 |
| 12/13/2018 | 5,957,208 | $31.30 | -$0.03 |
| 12/14/2018 | 6,897,442 | $30.24 | -$1.06 |
| 12/17/2018 | 6,620,111 | $30.17 | -$0.07 |
| 12/18/2018 | 8,197,033 | $29.24 | -$0.93 |
| 12/19/2018 | 5,916,535 | $28.75 | -$0.49 |
| 12/20/2018 | 6,196,919 | $27.00 | -$1.75 |
| 12/21/2018 | 9,967,583 | $26.55 | -$0.45 |
| 12/24/2018 | 3,044,512 | $25.40 | -$1.15 |
| 12/26/2018 | 7,648,356 | $27.04 | $1.64 |
| 12/27/2018 | 5,420,515 | $26.74 | -$0.30 |
| 12/28/2018 | 4,855,126 | $26.34 | -$0.40 |
| 12/31/2018 | 4,429,868 | $26.25 | -$0.09 |
| 1/2/2019 | 4,629,500 | $27.11 | $0.86 |
| 1/3/2019 | 5,351,459 | $27.18 | $0.07 |
| 1/4/2019 | 4,215,658 | $28.32 | $1.14 |
| 1/7/2019 | 3,924,411 | $28.93 | $0.61 |
| 1/8/2019 | 4,131,008 | $29.36 | $0.43 |

**Exhibit 3B**

## Apache Corporation

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 1/9/2019 | 6,869,149 | $30.86 | $1.50 |
| 1/10/2019 | 3,929,942 | $30.96 | $0.10 |
| 1/11/2019 | 4,909,903 | $31.10 | $0.14 |
| 1/14/2019 | 4,698,548 | $31.57 | $0.47 |
| 1/15/2019 | 4,821,858 | $31.75 | $0.18 |
| 1/16/2019 | 8,929,696 | $31.21 | -$0.54 |
| 1/17/2019 | 3,943,206 | $31.69 | $0.48 |
| 1/18/2019 | 4,621,789 | $32.09 | $0.40 |
| 1/22/2019 | 4,161,366 | $31.52 | -$0.57 |
| 1/23/2019 | 4,191,115 | $30.97 | -$0.55 |
| 1/24/2019 | 4,443,667 | $31.84 | $0.87 |
| 1/25/2019 | 4,476,849 | $32.06 | $0.22 |
| 1/28/2019 | 4,626,634 | $32.29 | $0.23 |
| 1/29/2019 | 5,734,336 | $33.08 | $0.79 |
| 1/30/2019 | 3,361,022 | $33.40 | $0.32 |
| 1/31/2019 | 4,330,011 | $32.82 | -$0.58 |
| 2/1/2019 | 5,799,698 | $32.65 | -$0.17 |
| 2/4/2019 | 5,384,762 | $33.13 | $0.48 |
| 2/5/2019 | 3,886,837 | $32.83 | -$0.30 |
| 2/6/2019 | 4,385,951 | $31.85 | -$0.98 |
| 2/7/2019 | 3,927,706 | $30.53 | -$1.32 |
| 2/8/2019 | 4,388,430 | $29.87 | -$0.66 |
| 2/11/2019 | 3,228,505 | $30.35 | $0.48 |
| 2/12/2019 | 4,817,690 | $31.08 | $0.73 |
| 2/13/2019 | 4,721,736 | $32.28 | $1.20 |
| 2/14/2019 | 3,972,550 | $32.67 | $0.39 |
| 2/15/2019 | 4,873,090 | $33.30 | $0.63 |
| 2/19/2019 | 3,039,994 | $33.31 | $0.01 |
| 2/20/2019 | 5,013,966 | $33.80 | $0.49 |
| 2/21/2019 | 3,848,983 | $33.37 | -$0.43 |
| 2/22/2019 | 7,531,757 | $33.47 | $0.10 |
| 2/25/2019 | 3,223,627 | $33.46 | -$0.01 |
| 2/26/2019 | 2,791,913 | $33.09 | -$0.37 |
| 2/27/2019 | 5,274,525 | $33.56 | $0.47 |
| 2/28/2019 | 7,677,586 | $33.18 | -$0.38 |
| 3/1/2019 | 4,771,289 | $33.99 | $0.81 |
| 3/4/2019 | 4,202,466 | $33.67 | -$0.32 |
| 3/5/2019 | 3,007,721 | $33.73 | $0.06 |
| 3/6/2019 | 3,253,441 | $32.73 | -$1.00 |
| 3/7/2019 | 4,280,421 | $33.27 | $0.54 |
| 3/8/2019 | 5,241,090 | $31.95 | -$1.32 |
| 3/11/2019 | 4,673,770 | $32.75 | $0.80 |
| 3/12/2019 | 5,924,649 | $33.68 | $0.93 |
| 3/13/2019 | 3,730,247 | $34.32 | $0.64 |
| 3/14/2019 | 3,143,081 | $34.27 | -$0.05 |
| 3/15/2019 | 5,013,860 | $34.45 | $0.18 |
| 3/18/2019 | 2,894,019 | $35.01 | $0.56 |
| 3/19/2019 | 2,768,316 | $34.49 | -$0.52 |
| 3/20/2019 | 4,329,478 | $35.29 | $0.80 |

**Exhibit 3B**

## Apache Corporation

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|------|--------|---------------|--------------|
| 3/21/2019 | 3,700,595 | $36.08 | $0.79 |
| 3/22/2019 | 4,100,899 | $34.82 | -$1.26 |
| 3/25/2019 | 3,352,594 | $34.92 | $0.10 |
| 3/26/2019 | 2,763,498 | $35.66 | $0.74 |
| 3/27/2019 | 2,613,210 | $35.02 | -$0.64 |
| 3/28/2019 | 3,066,185 | $35.09 | $0.07 |
| 3/29/2019 | 3,890,872 | $34.66 | -$0.43 |
| 4/1/2019 | 3,325,454 | $34.97 | $0.31 |
| 4/2/2019 | 2,819,497 | $34.28 | -$0.69 |
| 4/3/2019 | 5,193,639 | $33.06 | -$1.22 |
| 4/4/2019 | 5,901,764 | $33.37 | $0.31 |
| 4/5/2019 | 5,549,188 | $35.57 | $2.20 |
| 4/8/2019 | 3,383,485 | $35.56 | -$0.01 |
| 4/9/2019 | 2,700,357 | $34.88 | -$0.68 |
| 4/10/2019 | 3,149,024 | $35.72 | $0.84 |
| 4/11/2019 | 3,060,518 | $35.64 | -$0.08 |
| 4/12/2019 | 6,469,028 | $36.50 | $0.86 |
| 4/15/2019 | 3,387,780 | $35.95 | -$0.55 |
| 4/16/2019 | 4,584,972 | $36.56 | $0.61 |
| 4/17/2019 | 3,302,313 | $36.84 | $0.28 |
| 4/18/2019 | 3,965,389 | $35.87 | -$0.97 |
| 4/22/2019 | 3,905,097 | $37.09 | $1.22 |
| 4/23/2019 | 4,767,568 | $36.43 | -$0.66 |
| 4/24/2019 | 2,994,829 | $35.48 | -$0.95 |
| 4/25/2019 | 4,333,524 | $34.06 | -$1.42 |
| 4/26/2019 | 4,654,570 | $33.06 | -$1.00 |
| 4/29/2019 | 2,711,305 | $33.22 | $0.16 |
| 4/30/2019 | 3,237,791 | $32.91 | -$0.31 |
| 5/1/2019 | 5,228,817 | $31.71 | -$1.20 |
| 5/2/2019 | 7,311,630 | $29.78 | -$1.93 |
| 5/3/2019 | 4,709,536 | $30.59 | $0.81 |
| 5/6/2019 | 4,255,061 | $30.78 | $0.19 |
| 5/7/2019 | 3,984,106 | $30.51 | -$0.27 |
| 5/8/2019 | 12,126,966 | $30.61 | $0.10 |
| 5/9/2019 | 3,796,037 | $31.06 | $0.45 |
| 5/10/2019 | 4,259,273 | $31.22 | $0.16 |
| 5/13/2019 | 2,916,694 | $30.14 | -$1.08 |
| 5/14/2019 | 2,963,988 | $31.01 | $0.87 |
| 5/15/2019 | 2,934,755 | $31.17 | $0.16 |
| 5/16/2019 | 3,023,930 | $31.23 | $0.06 |
| 5/17/2019 | 2,706,106 | $30.41 | -$0.82 |
| 5/20/2019 | 3,508,331 | $29.93 | -$0.48 |
| 5/21/2019 | 3,024,032 | $30.83 | $0.90 |
| 5/22/2019 | 3,697,464 | $29.49 | -$1.34 |
| 5/23/2019 | 5,128,253 | $27.66 | -$1.83 |
| 5/24/2019 | 4,125,729 | $27.33 | -$0.33 |
| 5/28/2019 | 4,909,745 | $26.91 | -$0.42 |
| 5/29/2019 | 6,622,453 | $26.66 | -$0.25 |
| 5/30/2019 | 3,831,250 | $26.18 | -$0.48 |

**Exhibit 3B**

# Apache Corporation

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|------|--------|---------------|--------------|
| 5/31/2019 | 4,687,495 | $26.07 | -$0.11 |
| 6/3/2019 | 5,466,549 | $26.89 | $0.82 |
| 6/4/2019 | 6,135,878 | $28.34 | $1.45 |
| 6/5/2019 | 5,178,128 | $28.04 | -$0.30 |
| 6/6/2019 | 4,630,752 | $28.84 | $0.80 |
| 6/7/2019 | 4,068,644 | $28.95 | $0.11 |
| 6/10/2019 | 3,624,454 | $28.88 | -$0.07 |
| 6/11/2019 | 3,965,314 | $28.85 | -$0.03 |
| 6/12/2019 | 10,080,094 | $28.01 | -$0.84 |
| 6/13/2019 | 3,409,809 | $28.36 | $0.35 |
| 6/14/2019 | 3,115,075 | $27.49 | -$0.87 |
| 6/17/2019 | 2,166,054 | $27.84 | $0.35 |
| 6/18/2019 | 4,158,768 | $28.64 | $0.80 |
| 6/19/2019 | 2,542,073 | $28.62 | -$0.02 |
| 6/20/2019 | 3,466,481 | $29.51 | $0.89 |
| 6/21/2019 | 5,130,910 | $29.64 | $0.13 |
| 6/24/2019 | 2,658,069 | $29.07 | -$0.57 |
| 6/25/2019 | 3,739,058 | $28.22 | -$0.85 |
| 6/26/2019 | 3,575,982 | $29.03 | $0.81 |
| 6/27/2019 | 2,559,237 | $28.64 | -$0.39 |
| 6/28/2019 | 3,426,374 | $28.97 | $0.33 |
| 7/1/2019 | 3,668,341 | $29.20 | $0.23 |
| 7/2/2019 | 4,430,758 | $27.40 | -$1.80 |
| 7/3/2019 | 3,235,501 | $27.28 | -$0.12 |
| 7/5/2019 | 8,024,082 | $27.18 | -$0.10 |
| 7/8/2019 | 6,944,274 | $26.50 | -$0.68 |
| 7/9/2019 | 5,498,185 | $26.95 | $0.45 |
| 7/10/2019 | 6,288,563 | $27.47 | $0.52 |
| 7/11/2019 | 4,659,410 | $26.74 | -$0.73 |
| 7/12/2019 | 3,776,387 | $26.91 | $0.17 |
| 7/15/2019 | 3,141,576 | $26.35 | -$0.56 |
| 7/16/2019 | 8,310,055 | $25.24 | -$1.11 |
| 7/17/2019 | 4,842,929 | $24.48 | -$0.76 |
| 7/18/2019 | 9,291,451 | $23.55 | -$0.93 |
| 7/19/2019 | 8,065,465 | $24.03 | $0.48 |
| 7/22/2019 | 3,533,853 | $23.86 | -$0.17 |
| 7/23/2019 | 3,310,823 | $24.31 | $0.45 |
| 7/24/2019 | 4,433,445 | $24.79 | $0.48 |
| 7/25/2019 | 3,618,814 | $24.18 | -$0.61 |
| 7/26/2019 | 4,457,025 | $23.93 | -$0.25 |
| 7/29/2019 | 5,418,176 | $23.33 | -$0.60 |
| 7/30/2019 | 5,125,805 | $24.10 | $0.77 |
| 7/31/2019 | 6,042,255 | $24.42 | $0.32 |
| 8/1/2019 | 8,212,138 | $24.12 | -$0.30 |
| 8/2/2019 | 4,508,694 | $24.19 | $0.07 |
| 8/5/2019 | 5,613,327 | $23.25 | -$0.94 |
| 8/6/2019 | 4,860,976 | $22.92 | -$0.33 |
| 8/7/2019 | 6,174,804 | $21.99 | -$0.93 |
| 8/8/2019 | 5,480,291 | $22.45 | $0.46 |

**Exhibit 3B**

## Apache Corporation

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|------|--------|---------------|--------------|
| 8/9/2019 | 3,270,750 | $21.97 | -$0.48 |
| 8/12/2019 | 9,210,912 | $21.55 | -$0.42 |
| 8/13/2019 | 15,607,871 | $21.92 | $0.37 |
| 8/14/2019 | 6,008,347 | $20.08 | -$1.84 |
| 8/15/2019 | 5,149,145 | $19.93 | -$0.15 |
| 8/16/2019 | 5,316,891 | $20.84 | $0.91 |
| 8/19/2019 | 5,531,729 | $21.90 | $1.06 |
| 8/20/2019 | 2,915,056 | $21.75 | -$0.15 |
| 8/21/2019 | 5,031,300 | $21.73 | -$0.02 |
| 8/22/2019 | 4,558,326 | $21.46 | -$0.27 |
| 8/23/2019 | 7,435,059 | $20.69 | -$0.77 |
| 8/26/2019 | 4,647,418 | $21.00 | $0.31 |
| 8/27/2019 | 5,229,953 | $20.96 | -$0.04 |
| 8/28/2019 | 3,999,897 | $21.63 | $0.67 |
| 8/29/2019 | 4,466,930 | $22.04 | $0.41 |
| 8/30/2019 | 3,152,287 | $21.57 | -$0.47 |
| 9/3/2019 | 4,961,517 | $21.41 | -$0.16 |
| 9/4/2019 | 4,052,558 | $22.04 | $0.63 |
| 9/5/2019 | 4,963,576 | $22.67 | $0.63 |
| 9/6/2019 | 3,852,972 | $22.35 | -$0.32 |
| 9/9/2019 | 6,123,149 | $23.65 | $1.30 |
| 9/10/2019 | 4,925,777 | $23.70 | $0.05 |
| 9/11/2019 | 5,081,012 | $23.99 | $0.29 |
| 9/12/2019 | 3,772,476 | $23.84 | -$0.15 |
| 9/13/2019 | 3,948,593 | $24.34 | $0.50 |
| 9/16/2019 | 17,812,027 | $28.45 | $4.11 |
| 9/17/2019 | 9,922,087 | $26.02 | -$2.43 |
| 9/18/2019 | 12,096,029 | $25.43 | -$0.59 |
| 9/19/2019 | 5,018,648 | $25.76 | $0.33 |
| 9/20/2019 | 6,144,011 | $25.80 | $0.04 |
| 9/23/2019 | 5,054,650 | $26.18 | $0.38 |
| 9/24/2019 | 4,191,122 | $25.38 | -$0.80 |
| 9/25/2019 | 4,308,253 | $25.52 | $0.14 |
| 9/26/2019 | 4,535,174 | $25.27 | -$0.25 |
| 9/27/2019 | 5,141,049 | $25.70 | $0.43 |
| 9/30/2019 | 3,847,876 | $25.60 | -$0.10 |
| 10/1/2019 | 4,376,127 | $24.27 | -$1.33 |
| 10/2/2019 | 4,363,275 | $23.20 | -$1.07 |
| 10/3/2019 | 5,753,368 | $23.37 | $0.17 |
| 10/4/2019 | 6,228,731 | $22.16 | -$1.21 |
| 10/7/2019 | 5,585,367 | $21.40 | -$0.76 |
| 10/8/2019 | 6,353,957 | $20.25 | -$1.15 |
| 10/9/2019 | 4,906,698 | $20.53 | $0.28 |
| 10/10/2019 | 4,145,860 | $20.43 | -$0.10 |
| 10/11/2019 | 6,246,476 | $21.42 | $0.99 |
| 10/14/2019 | 8,722,842 | $21.94 | $0.52 |
| 10/15/2019 | 5,372,742 | $22.18 | $0.24 |
| 10/16/2019 | 6,649,104 | $21.76 | -$0.42 |
| 10/17/2019 | 4,479,922 | $22.12 | $0.36 |

**Exhibit 3B**

## Apache Corporation

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|------|--------|---------------|--------------|
| 10/18/2019 | 8,685,319 | $22.44 | $0.32 |
| 10/21/2019 | 4,853,803 | $22.77 | $0.33 |
| 10/22/2019 | 4,823,659 | $22.95 | $0.18 |
| 10/23/2019 | 3,679,374 | $23.54 | $0.59 |
| 10/24/2019 | 4,393,375 | $23.23 | -$0.31 |
| 10/25/2019 | 14,569,991 | $22.07 | -$1.16 |
| 10/28/2019 | 5,127,259 | $21.73 | -$0.34 |
| 10/29/2019 | 4,761,266 | $22.05 | $0.32 |
| 10/30/2019 | 4,859,844 | $21.36 | -$0.69 |
| 10/31/2019 | 6,712,073 | $21.66 | $0.30 |
| 11/1/2019 | 10,233,546 | $23.81 | $2.15 |
| 11/4/2019 | 7,326,040 | $24.52 | $0.71 |
| 11/5/2019 | 6,280,840 | $23.96 | -$0.56 |
| 11/6/2019 | 4,776,806 | $23.62 | -$0.34 |
| 11/7/2019 | 6,139,182 | $24.08 | $0.46 |
| 11/8/2019 | 4,338,104 | $24.43 | $0.35 |
| 11/11/2019 | 4,421,668 | $23.85 | -$0.58 |
| 11/12/2019 | 4,287,874 | $23.80 | -$0.05 |
| 11/13/2019 | 3,179,704 | $23.30 | -$0.50 |
| 11/14/2019 | 5,126,547 | $23.43 | $0.13 |
| 11/15/2019 | 4,145,213 | $23.91 | $0.48 |
| 11/18/2019 | 4,286,319 | $22.98 | -$0.93 |
| 11/19/2019 | 2,944,271 | $22.37 | -$0.61 |
| 11/20/2019 | 3,123,023 | $22.87 | $0.50 |
| 11/21/2019 | 4,423,304 | $23.22 | $0.35 |
| 11/22/2019 | 3,442,035 | $23.41 | $0.19 |
| 11/25/2019 | 4,438,538 | $23.55 | $0.14 |
| 11/26/2019 | 4,699,105 | $22.89 | -$0.66 |
| 11/27/2019 | 4,219,268 | $23.22 | $0.33 |
| 11/29/2019 | 3,198,120 | $22.28 | -$0.94 |
| 12/2/2019 | 22,790,574 | $19.54 | -$2.74 |
| 12/3/2019 | 15,187,359 | $18.38 | -$1.16 |
| 12/4/2019 | 10,408,036 | $18.70 | $0.32 |
| 12/5/2019 | 7,503,783 | $18.58 | -$0.12 |
| 12/6/2019 | 10,085,924 | $19.99 | $1.41 |
| 12/9/2019 | 8,730,000 | $20.63 | $0.64 |
| 12/10/2019 | 6,271,052 | $20.93 | $0.30 |
| 12/11/2019 | 4,714,769 | $21.28 | $0.35 |
| 12/12/2019 | 6,291,044 | $22.04 | $0.76 |
| 12/13/2019 | 5,355,673 | $21.35 | -$0.69 |
| 12/16/2019 | 5,109,169 | $22.07 | $0.72 |
| 12/17/2019 | 4,172,170 | $22.47 | $0.40 |
| 12/18/2019 | 5,604,083 | $22.74 | $0.27 |
| 12/19/2019 | 3,888,618 | $22.71 | -$0.03 |
| 12/20/2019 | 10,967,996 | $22.62 | -$0.09 |
| 12/23/2019 | 22,717,510 | $26.53 | $3.91 |
| 12/24/2019 | 5,840,970 | $26.17 | -$0.36 |
| 12/26/2019 | 4,982,752 | $26.27 | $0.10 |
| 12/27/2019 | 4,094,774 | $26.12 | -$0.15 |

**Exhibit 3B**

## Apache Corporation

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 12/30/2019 | 5,445,301 | $25.50 | -$0.62 |
| 12/31/2019 | 3,349,386 | $25.59 | $0.09 |
| 1/2/2020 | 3,265,529 | $25.36 | -$0.23 |
| 1/3/2020 | 5,940,788 | $25.69 | $0.33 |
| 1/6/2020 | 4,471,810 | $25.64 | -$0.05 |
| 1/7/2020 | 37,100,071 | $32.51 | $6.87 |
| 1/8/2020 | 13,506,968 | $32.73 | $0.22 |
| 1/9/2020 | 7,590,118 | $32.60 | -$0.13 |
| 1/10/2020 | 4,642,751 | $32.38 | -$0.22 |
| 1/13/2020 | 4,581,507 | $32.01 | -$0.37 |
| 1/14/2020 | 6,103,153 | $33.59 | $1.58 |
| 1/15/2020 | 4,440,301 | $33.54 | -$0.05 |
| 1/16/2020 | 4,458,079 | $33.10 | -$0.44 |
| 1/17/2020 | 4,551,822 | $32.67 | -$0.43 |
| 1/21/2020 | 5,215,858 | $31.74 | -$0.93 |
| 1/22/2020 | 4,710,746 | $30.87 | -$0.87 |
| 1/23/2020 | 4,816,342 | $30.27 | -$0.60 |
| 1/24/2020 | 3,472,111 | $29.98 | -$0.29 |
| 1/27/2020 | 4,242,846 | $28.85 | -$1.13 |
| 1/28/2020 | 4,140,836 | $28.73 | -$0.12 |
| 1/29/2020 | 4,514,596 | $28.09 | -$0.64 |
| 1/30/2020 | 3,922,485 | $28.18 | $0.09 |
| 1/31/2020 | 5,312,463 | $27.44 | -$0.74 |
| 2/3/2020 | 4,022,412 | $27.56 | $0.12 |
| 2/4/2020 | 4,419,930 | $28.14 | $0.58 |
| 2/5/2020 | 5,835,341 | $28.90 | $0.76 |
| 2/6/2020 | 3,738,887 | $28.94 | $0.04 |
| 2/7/2020 | 3,167,554 | $28.11 | -$0.83 |
| 2/10/2020 | 3,010,302 | $27.97 | -$0.14 |
| 2/11/2020 | 2,070,366 | $28.17 | $0.20 |
| 2/12/2020 | 3,219,753 | $28.48 | $0.31 |
| 2/13/2020 | 3,498,215 | $27.92 | -$0.56 |
| 2/14/2020 | 4,292,301 | $27.36 | -$0.56 |
| 2/18/2020 | 2,974,564 | $28.11 | $0.75 |
| 2/19/2020 | 2,951,182 | $28.47 | $0.36 |
| 2/20/2020 | 2,347,067 | $28.58 | $0.11 |
| 2/21/2020 | 3,148,467 | $28.40 | -$0.18 |
| 2/24/2020 | 3,025,812 | $26.75 | -$1.65 |
| 2/25/2020 | 4,462,310 | $25.50 | -$1.25 |
| 2/26/2020 | 5,516,308 | $24.43 | -$1.07 |
| 2/27/2020 | 8,816,996 | $25.07 | $0.64 |
| 2/28/2020 | 10,240,481 | $24.92 | -$0.15 |
| 3/2/2020 | 8,986,968 | $25.52 | $0.60 |
| 3/3/2020 | 7,364,266 | $24.99 | -$0.53 |
| 3/4/2020 | 4,376,244 | $25.13 | $0.14 |
| 3/5/2020 | 5,725,451 | $24.34 | -$0.79 |
| 3/6/2020 | 10,198,118 | $20.70 | -$3.64 |
| 3/9/2020 | 28,073,151 | $9.55 | -$11.15 |
| 3/10/2020 | 22,820,560 | $10.79 | $1.24 |

**Exhibit 3B**

# Apache Corporation

**Closing Price and Volume**

Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 3/11/2020 | 19,683,329 | $8.25 | -$2.54 |
| 3/12/2020 | 19,844,699 | $7.76 | -$0.49 |
| 3/13/2020 | 24,978,844 | $8.07 | $0.31 |
| 3/16/2020 | 18,546,781 | $5.46 | -$2.61 |
| 3/17/2020 | 19,718,042 | $4.46 | -$1.00 |
| 3/18/2020 | 16,461,785 | $4.44 | -$0.02 |
| 3/19/2020 | 14,529,962 | $4.95 | $0.51 |
| 3/20/2020 | 17,519,837 | $4.83 | -$0.12 |
| 3/23/2020 | 14,154,698 | $4.31 | -$0.52 |
| 3/24/2020 | 16,021,854 | $5.58 | $1.27 |
| 3/25/2020 | 19,289,724 | $5.89 | $0.31 |
| 3/26/2020 | 18,500,603 | $5.76 | -$0.13 |
| 3/27/2020 | 18,508,836 | $4.86 | -$0.90 |
| 3/30/2020 | 26,494,596 | $4.11 | -$0.75 |
| 3/31/2020 | 31,240,233 | $4.18 | $0.07 |
| 4/1/2020 | 22,611,167 | $4.02 | -$0.16 |
| 4/2/2020 | 53,257,953 | $4.69 | $0.67 |
| 4/3/2020 | 51,801,390 | $5.38 | $0.69 |
| 4/6/2020 | 28,007,901 | $5.87 | $0.49 |
| 4/7/2020 | 39,030,522 | $6.52 | $0.65 |
| 4/8/2020 | 35,954,754 | $7.58 | $1.06 |
| 4/9/2020 | 92,823,757 | $8.20 | $0.62 |
| 4/13/2020 | 35,821,075 | $8.38 | $0.18 |
| 4/14/2020 | 26,955,155 | $8.08 | -$0.30 |
| 4/15/2020 | 24,475,585 | $7.94 | -$0.14 |
| 4/16/2020 | 13,094,972 | $7.49 | -$0.45 |
| 4/17/2020 | 26,718,184 | $8.49 | $1.00 |
| 4/20/2020 | 26,625,858 | $8.48 | -$0.01 |
| 4/21/2020 | 22,556,474 | $8.57 | $0.09 |
| 4/22/2020 | 26,465,997 | $9.42 | $0.85 |
| 4/23/2020 | 38,582,969 | $10.50 | $1.08 |
| 4/24/2020 | 40,004,004 | $10.69 | $0.19 |
| 4/27/2020 | 25,852,680 | $10.50 | -$0.19 |
| 4/28/2020 | 19,229,589 | $10.67 | $0.17 |
| 4/29/2020 | 35,120,986 | $13.05 | $2.38 |
| 4/30/2020 | 39,879,476 | $13.08 | $0.03 |
| 5/1/2020 | 24,359,528 | $11.28 | -$1.80 |
| 5/4/2020 | 18,185,498 | $12.06 | $0.78 |
| 5/5/2020 | 26,477,415 | $11.78 | -$0.28 |
| 5/6/2020 | 20,242,475 | $11.61 | -$0.17 |
| 5/7/2020 | 19,899,261 | $11.88 | $0.27 |
| 5/8/2020 | 19,479,257 | $12.45 | $0.57 |
| 5/11/2020 | 14,496,250 | $12.03 | -$0.42 |
| 5/12/2020 | 14,729,224 | $11.79 | -$0.24 |
| 5/13/2020 | 17,266,934 | $10.73 | -$1.06 |
| 5/14/2020 | 20,150,293 | $10.36 | -$0.37 |
| 5/15/2020 | 18,137,526 | $10.61 | $0.25 |
| 5/18/2020 | 22,513,669 | $11.92 | $1.31 |
| 5/19/2020 | 14,586,411 | $11.36 | -$0.56 |

**Exhibit 3B**

## Apache Corporation
**Closing Price and Volume**
Source: Bloomberg

| Date | Volume | Closing Price | Price Change |
|---|---|---|---|
| 5/20/2020 | 15,601,086 | $11.95 | $0.59 |
| 5/21/2020 | 18,807,390 | $12.05 | $0.10 |
| 5/22/2020 | 10,415,806 | $12.17 | $0.12 |
| 5/26/2020 | 15,215,088 | $12.71 | $0.54 |
| 5/27/2020 | 16,486,997 | $12.58 | -$0.13 |
| 5/28/2020 | 14,623,362 | $11.87 | -$0.71 |
| 5/29/2020 | 47,936,768 | $10.79 | -$1.08 |
| 6/1/2020 | 24,904,107 | $11.73 | $0.94 |
| 6/2/2020 | 14,175,642 | $12.23 | $0.50 |
| 6/3/2020 | 16,115,876 | $12.53 | $0.30 |
| 6/4/2020 | 16,043,508 | $13.00 | $0.47 |
| 6/5/2020 | 36,336,841 | $16.07 | $3.07 |
| 6/8/2020 | 29,519,921 | $17.73 | $1.66 |
| 6/9/2020 | 14,750,831 | $16.53 | -$1.20 |
| 6/10/2020 | 15,456,788 | $14.83 | -$1.70 |
| 6/11/2020 | 17,749,364 | $12.79 | -$2.04 |

**Exhibit 4**

## Apache Corporation

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 9/16/2016 | 28,916,017 | $1,685,361,581 | 7.62% |
| 9/23/2016 | 27,216,674 | $1,632,506,747 | 7.17% |
| 9/30/2016 | 29,526,653 | $1,849,625,916 | 7.78% |
| 10/7/2016 | 19,970,449 | $1,276,553,358 | 5.26% |
| 10/14/2016 | 16,973,323 | $1,061,892,048 | 4.47% |
| 10/21/2016 | 17,888,144 | $1,126,080,160 | 4.71% |
| 10/28/2016 | 14,322,211 | $877,243,562 | 3.77% |
| 11/4/2016 | 25,324,328 | $1,450,830,325 | 6.67% |
| 11/11/2016 | 17,013,959 | $981,896,793 | 4.48% |
| 11/18/2016 | 17,770,152 | $1,100,757,822 | 4.68% |
| 11/25/2016 | 10,922,758 | $688,540,625 | 2.88% |
| 12/2/2016 | 22,086,052 | $1,409,691,848 | 5.82% |
| 12/9/2016 | 16,200,208 | $1,076,242,693 | 4.27% |
| 12/16/2016 | 19,247,444 | $1,282,126,153 | 5.07% |
| 12/23/2016 | 8,717,061 | $581,121,799 | 2.30% |
| 12/30/2016 | 7,420,120 | $477,297,517 | 1.96% |
| 1/6/2017 | 12,905,544 | $819,337,628 | 3.40% |
| 1/13/2017 | 11,128,876 | $700,830,315 | 2.93% |
| 1/20/2017 | 11,096,623 | $694,171,657 | 2.92% |
| 1/27/2017 | 17,576,905 | $1,082,412,988 | 4.63% |
| 2/3/2017 | 19,770,723 | $1,168,415,259 | 5.21% |
| 2/10/2017 | 15,778,656 | $902,452,441 | 4.16% |
| 2/17/2017 | 19,615,752 | $1,091,422,042 | 5.17% |
| 2/24/2017 | 25,003,731 | $1,345,028,319 | 6.59% |
| 3/3/2017 | 20,305,857 | $1,066,917,459 | 5.35% |
| 3/10/2017 | 24,190,009 | $1,221,297,920 | 6.37% |
| 3/17/2017 | 20,321,308 | $1,031,853,240 | 5.35% |
| 3/24/2017 | 14,595,041 | $735,628,923 | 3.84% |
| 3/31/2017 | 20,913,864 | $1,080,827,972 | 5.50% |
| 4/7/2017 | 17,211,631 | $897,049,257 | 4.52% |
| 4/13/2017 | 15,253,223 | $815,183,973 | 4.01% |
| 4/21/2017 | 19,304,233 | $964,852,287 | 5.08% |
| 4/28/2017 | 17,981,388 | $882,208,954 | 4.73% |
| 5/5/2017 | 22,932,429 | $1,112,966,437 | 6.03% |
| 5/12/2017 | 14,839,272 | $754,483,730 | 3.90% |
| 5/19/2017 | 15,509,994 | $785,228,173 | 4.08% |
| 5/26/2017 | 15,971,167 | $784,660,025 | 4.20% |
| 6/2/2017 | 15,070,591 | $710,226,918 | 3.96% |
| 6/9/2017 | 22,308,071 | $1,054,135,120 | 5.86% |
| 6/16/2017 | 19,948,384 | $969,067,032 | 5.24% |
| 6/23/2017 | 26,177,563 | $1,222,817,047 | 6.88% |
| 6/30/2017 | 13,539,140 | $637,275,665 | 3.56% |
| 7/7/2017 | 11,412,592 | $528,269,043 | 3.00% |
| 7/14/2017 | 17,167,792 | $816,887,430 | 4.51% |
| 7/21/2017 | 18,238,182 | $894,237,707 | 4.79% |
| 7/28/2017 | 15,939,367 | $786,071,278 | 4.19% |
| 8/4/2017 | 27,621,419 | $1,266,744,586 | 7.25% |
| 8/11/2017 | 16,985,390 | $738,576,674 | 4.46% |
| 8/18/2017 | 16,731,983 | $683,889,989 | 4.39% |
| 8/25/2017 | 15,174,392 | $605,805,267 | 3.98% |
| 9/1/2017 | 19,666,913 | $765,612,229 | 5.16% |
| 9/8/2017 | 13,649,072 | $545,069,252 | 3.58% |
| 9/15/2017 | 16,572,630 | $690,789,976 | 4.35% |
| 9/22/2017 | 11,936,867 | $511,338,709 | 3.13% |

| Share Turnover | |
|---|---|
| Calendar Days | 1,283 |
| Time Period (years) | 3.513 |
| Shares Out at End of Class Period | 377,316,000 |
| Total Volume in Class Period | 3,971,163,603 |
| Annualized Share Turnover | 299.6% |

| Shares Outstanding | |
|---|---|
| 8/4/2016 | 379,423,000 |
| 11/4/2016 | 379,429,000 |
| 2/24/2017 | 379,687,000 |
| 3/28/2017 | 380,370,000 |
| 5/5/2017 | 380,437,000 |
| 8/4/2017 | 380,934,000 |
| 11/2/2017 | 381,000,000 |
| 11/3/2017 | 380,943,000 |
| 2/22/2018 | 381,000,000 |
| 2/23/2018 | 381,448,000 |
| 4/9/2018 | 382,147,000 |
| 5/3/2018 | 382,154,000 |
| 8/2/2018 | 382,486,000 |
| 11/1/2018 | 379,544,000 |
| 3/1/2019 | 375,406,000 |
| 4/10/2019 | 375,907,000 |
| 5/3/2019 | 375,921,000 |
| 8/2/2019 | 375,959,000 |
| 10/31/2019 | 376,036,000 |
| 2/28/2020 | 377,316,000 |
| 4/3/2020 | 377,418,000 |
| 5/7/2020 | 377,426,000 |
| 7/30/2020 | 377,459,000 |
| 11/5/2020 | 377,478,000 |

# Exhibit 4

## Apache Corporation

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|------|------|------|------|
| 9/29/2017 | 16,355,518 | $747,742,063 | 4.29% |
| 10/6/2017 | 13,130,459 | $596,013,424 | 3.45% |
| 10/13/2017 | 27,412,679 | $1,163,582,571 | 7.20% |
| 10/20/2017 | 19,837,583 | $839,977,989 | 5.21% |
| 10/27/2017 | 21,324,633 | $854,748,744 | 5.60% |
| 11/3/2017 | 14,578,598 | $610,251,396 | 3.83% |
| 11/10/2017 | 19,260,631 | $868,218,384 | 5.06% |
| 11/17/2017 | 11,841,815 | $491,792,177 | 3.11% |
| 11/24/2017 | 7,922,831 | $327,198,706 | 2.08% |
| 12/1/2017 | 16,166,632 | $678,108,512 | 4.24% |
| 12/8/2017 | 12,910,576 | $534,598,707 | 3.39% |
| 12/15/2017 | 21,423,270 | $851,452,189 | 5.62% |
| 12/22/2017 | 16,753,907 | $698,816,542 | 4.40% |
| 12/29/2017 | 9,565,528 | $409,029,104 | 2.51% |
| 1/5/2018 | 16,522,997 | $755,809,724 | 4.34% |
| 1/12/2018 | 23,144,938 | $1,054,076,005 | 6.08% |
| 1/19/2018 | 13,382,036 | $620,404,423 | 3.51% |
| 1/26/2018 | 20,501,183 | $980,611,519 | 5.38% |
| 2/2/2018 | 23,235,175 | $1,035,176,296 | 6.10% |
| 2/9/2018 | 26,562,748 | $1,042,049,419 | 6.97% |
| 2/16/2018 | 22,532,887 | $857,314,705 | 5.92% |
| 2/23/2018 | 31,656,509 | $1,140,429,196 | 8.30% |
| 3/2/2018 | 29,897,896 | $1,038,320,434 | 7.84% |
| 3/9/2018 | 20,634,712 | $723,885,799 | 5.41% |
| 3/16/2018 | 24,148,439 | $861,653,163 | 6.33% |
| 3/23/2018 | 28,252,287 | $1,037,456,439 | 7.41% |
| 3/29/2018 | 24,341,733 | $917,236,696 | 6.38% |
| 4/6/2018 | 30,148,889 | $1,151,929,433 | 7.90% |
| 4/13/2018 | 24,363,187 | $961,623,923 | 6.38% |
| 4/20/2018 | 21,823,054 | $911,100,040 | 5.71% |
| 4/27/2018 | 20,853,870 | $852,173,345 | 5.46% |
| 5/4/2018 | 22,518,538 | $897,521,295 | 5.89% |
| 5/11/2018 | 18,187,343 | $740,012,223 | 4.76% |
| 5/18/2018 | 13,997,882 | $606,035,819 | 3.66% |
| 5/25/2018 | 15,384,206 | $639,587,976 | 4.03% |
| 6/1/2018 | 13,417,146 | $532,308,507 | 3.51% |
| 6/8/2018 | 22,169,634 | $897,585,287 | 5.80% |
| 6/15/2018 | 32,176,654 | $1,382,325,915 | 8.42% |
| 6/22/2018 | 29,080,286 | $1,288,824,784 | 7.61% |
| 6/29/2018 | 19,803,069 | $896,003,192 | 5.18% |
| 7/6/2018 | 13,460,387 | $616,862,485 | 3.52% |
| 7/13/2018 | 15,670,100 | $750,628,471 | 4.10% |
| 7/20/2018 | 14,048,547 | $631,749,230 | 3.68% |
| 7/27/2018 | 10,878,990 | $491,347,268 | 2.85% |
| 8/3/2018 | 17,074,169 | $769,011,159 | 4.46% |
| 8/10/2018 | 19,629,301 | $871,832,901 | 5.13% |
| 8/17/2018 | 13,160,325 | $560,821,239 | 3.44% |
| 8/24/2018 | 9,080,401 | $389,063,092 | 2.37% |
| 8/31/2018 | 11,946,494 | $522,635,281 | 3.12% |
| 9/7/2018 | 8,674,614 | $374,580,329 | 2.27% |
| 9/14/2018 | 12,094,194 | $539,744,848 | 3.16% |
| 9/21/2018 | 16,656,105 | $766,883,281 | 4.35% |
| 9/28/2018 | 16,592,787 | $788,559,533 | 4.34% |
| 10/5/2018 | 14,302,725 | $692,988,888 | 3.74% |

**Exhibit 4**

## Apache Corporation

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|------|---------------|-------------------------|-----------------------------------|
| 10/12/2018 | 21,676,635 | $1,010,195,482 | 5.67% |
| 10/19/2018 | 17,306,325 | $750,002,913 | 4.52% |
| 10/26/2018 | 17,028,814 | $662,325,694 | 4.45% |
| 11/2/2018 | 30,053,241 | $1,101,675,915 | 7.92% |
| 11/9/2018 | 22,661,446 | $841,300,317 | 5.97% |
| 11/16/2018 | 23,404,163 | $850,024,907 | 6.17% |
| 11/23/2018 | 14,317,144 | $507,561,957 | 3.77% |
| 11/30/2018 | 21,269,156 | $749,909,544 | 5.60% |
| 12/7/2018 | 18,094,069 | $622,444,930 | 4.77% |
| 12/14/2018 | 32,481,193 | $1,004,256,474 | 8.56% |
| 12/21/2018 | 36,898,181 | $1,041,466,517 | 9.72% |
| 12/28/2018 | 20,968,509 | $556,970,741 | 5.52% |
| 1/4/2019 | 18,626,485 | $506,629,870 | 4.91% |
| 1/11/2019 | 23,764,413 | $721,170,531 | 6.26% |
| 1/18/2019 | 27,015,097 | $853,396,371 | 7.12% |
| 1/25/2019 | 17,272,997 | $545,979,224 | 4.55% |
| 2/1/2019 | 23,851,701 | $782,815,082 | 6.28% |
| 2/8/2019 | 21,973,686 | $696,689,831 | 5.79% |
| 2/15/2019 | 21,613,571 | $692,193,676 | 5.69% |
| 2/22/2019 | 19,434,700 | $651,262,720 | 5.12% |
| 3/1/2019 | 23,738,940 | $794,178,436 | 6.32% |
| 3/8/2019 | 19,985,139 | $659,295,016 | 5.32% |
| 3/15/2019 | 22,485,607 | $761,071,086 | 5.99% |
| 3/22/2019 | 17,793,307 | $625,896,873 | 4.74% |
| 3/29/2019 | 15,686,359 | $549,583,591 | 4.18% |
| 4/5/2019 | 22,789,542 | $778,971,671 | 6.07% |
| 4/12/2019 | 18,762,412 | $672,184,700 | 4.99% |
| 4/18/2019 | 15,240,454 | $553,312,982 | 4.05% |
| 4/26/2019 | 20,655,588 | $726,258,995 | 5.49% |
| 5/3/2019 | 23,199,079 | $724,236,089 | 6.17% |
| 5/10/2019 | 28,421,443 | $874,611,693 | 7.56% |
| 5/17/2019 | 14,545,473 | $448,028,756 | 3.87% |
| 5/24/2019 | 19,483,809 | $561,877,118 | 5.18% |
| 5/31/2019 | 20,050,943 | $531,180,955 | 5.33% |
| 6/7/2019 | 25,479,951 | $717,419,126 | 6.78% |
| 6/14/2019 | 24,194,746 | $683,752,568 | 6.44% |
| 6/21/2019 | 17,464,286 | $506,540,215 | 4.65% |
| 6/28/2019 | 15,958,720 | $459,155,643 | 4.25% |
| 7/5/2019 | 19,358,682 | $534,877,342 | 5.15% |
| 7/12/2019 | 27,166,819 | $731,161,370 | 7.23% |
| 7/19/2019 | 33,651,476 | $823,708,013 | 8.95% |
| 7/26/2019 | 19,353,960 | $468,868,472 | 5.15% |
| 8/2/2019 | 29,307,068 | $704,631,890 | 7.80% |
| 8/9/2019 | 25,400,148 | $572,598,273 | 6.76% |
| 8/16/2019 | 41,293,166 | $874,693,762 | 10.98% |
| 8/23/2019 | 25,471,470 | $545,530,529 | 6.78% |
| 8/30/2019 | 21,496,485 | $460,179,333 | 5.72% |
| 9/6/2019 | 17,830,623 | $394,182,649 | 4.74% |
| 9/13/2019 | 23,851,007 | $569,491,448 | 6.34% |
| 9/20/2019 | 50,992,802 | $1,360,322,746 | 13.56% |
| 9/27/2019 | 23,230,248 | $595,376,836 | 6.18% |
| 10/4/2019 | 24,569,377 | $578,427,097 | 6.54% |
| 10/11/2019 | 27,238,358 | $567,428,429 | 7.25% |
| 10/18/2019 | 33,909,929 | $749,225,507 | 9.02% |

**Exhibit 4**

## Apache Corporation

**Volume Analysis**

Source: Bloomberg

| Date | Weekly Volume | Dollar Volume of Trades | Volume as % of Shares Outstanding |
|---|---|---|---|
| 10/25/2019 | 32,320,202 | $731,454,335 | 8.60% |
| 11/1/2019 | 31,693,988 | $709,251,753 | 8.43% |
| 11/8/2019 | 28,860,972 | $696,762,968 | 7.68% |
| 11/15/2019 | 21,161,006 | $500,822,325 | 5.63% |
| 11/22/2019 | 18,218,952 | $419,073,647 | 4.85% |
| 11/29/2019 | 16,555,031 | $381,315,600 | 4.40% |
| 12/6/2019 | 65,975,676 | $1,260,139,656 | 17.55% |
| 12/13/2019 | 31,362,538 | $664,681,531 | 8.34% |
| 12/20/2019 | 29,742,036 | $670,351,451 | 7.91% |
| 12/27/2019 | 37,636,006 | $993,406,117 | 10.01% |
| 1/3/2020 | 18,001,004 | $459,998,622 | 4.79% |
| 1/10/2020 | 67,311,718 | $2,160,633,703 | 17.90% |
| 1/17/2020 | 24,134,862 | $796,857,084 | 6.42% |
| 1/24/2020 | 18,215,057 | $560,856,622 | 4.84% |
| 1/31/2020 | 22,133,226 | $624,496,939 | 5.89% |
| 2/7/2020 | 21,184,124 | $601,119,193 | 5.63% |
| 2/14/2020 | 16,090,937 | $449,326,441 | 4.28% |
| 2/21/2020 | 11,421,280 | $324,130,783 | 3.04% |
| 2/28/2020 | 32,061,907 | $805,727,657 | 8.50% |
| 3/6/2020 | 36,651,047 | $873,813,962 | 9.71% |
| 3/13/2020 | 115,400,583 | $1,032,294,034 | 30.58% |
| **Average** | **21,509,586** | **$804,396,460** | **5.7%** |
| **Minimum** | **7,420,120** | **$324,130,783** | **2.0%** |
| **Maximum** | **115,400,583** | **$2,160,633,703** | **30.6%** |
| **Total** | **3,936,254,318** | **$147,204,552,266** | |

**Exhibit 5A**

# Apache Corporation

**Number of Analyst Reports by Company**

Source: Refinitiv Eikon

Abridged Search with Company Name as Primary Ticker Only

| Number | Analyst Name | Reports |
|---|---|---|
| 1 | Wolfe Research | 185 |
| 2 | Seaport Global Securities LLC | 82 |
| 3 | RBC Capital Markets | 72 |
| 4 | Scotiabank GBM | 70 |
| 5 | JPMorgan | 48 |
| 6 | EVERCORE ISI | 45 |
| 7 | Barclays | 44 |
| 8 | Cowen and Company | 39 |
| 9 | BMO Capital Markets | 37 |
| 10 | Credit Suisse | 36 |
| 11 | CFRA Equity Research | 35 |
| 12 | Societe Generale | 34 |
| 13 | BofA Global Research | 32 |
| 14 | Stock Traders Daily Research | 30 |
| 15 | Stephens Inc. | 29 |
| 16 | UBS Equities | 29 |
| 17 | Morningstar, Inc. | 27 |
| 18 | Zacks Equity Research | 27 |
| 19 | Macquarie Research | 22 |
| 20 | Sadif Analytics Prime | 22 |
| 21 | BuySellSignals Research | 21 |
| 22 | Jefferies | 21 |
| 23 | Wright Reports | 21 |
| 24 | MUFG Securities Americas Inc. | 20 |
| 25 | Piper Sandler Companies | 19 |
| 26 | Wells Fargo Securities, LLC | 17 |
| 27 | GlobalData | 15 |
| 28 | Morgan Stanley | 15 |
| 29 | Truist Securities | 15 |
| 30 | ValuEngine, Inc | 14 |
| 31 | Argus Research Corporation | 13 |
| 32 | Acquisdata | 9 |
| 33 | Deutsche Bank | 9 |
| 34 | Vermilion Technical Research | 9 |
| 35 | Validea | 8 |
| 36 | Corporate Watchdog Reports | 7 |
| 37 | KLR Group | 7 |
| 38 | Marktfeld | 7 |
| 39 | Morningstar Credit Research | 7 |
| 40 | NatAlliance | 6 |
| 41 | JPMorgan Econ & FI | 5 |

**Exhibit 5A**

## Apache Corporation

**Number of Analyst Reports by Company**

Source: Refinitiv Eikon

Abridged Search with Company Name as Primary Ticker Only

| Number | Analyst Name | Reports |
|--------|--------------|---------|
| 42 | MKM Partners | 5 |
| 43 | Plunkett Research, Ltd. | 5 |
| 44 | Susquehanna Financial Group LLLP | 4 |
| 45 | Boston Energy Research | 3 |
| 46 | Carbon Tracker | 1 |
| 47 | Fitch Ratings | 1 |
| 48 | Jefferson Research | 1 |
| 49 | MarketLine | 1 |
| 50 | Scarsdale Equities LLC (Historical) | 1 |
| 51 | Streetwise Reports | 1 |
| 52 | The Business Research Company | 1 |
| | **Total Analyst Reports in Class Period** | **1,234** |

**Exhibit 5B**

## Apache Corporation

**List of Analyst Reports**

Source: Refinitiv Eikon

| Date | Contributor | Title |
|---|---|---|
| 9/6/2016 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 9/6/2016 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: Apache in the Delaware - Tonto, Jump on It... |
| 9/7/2016 | BofA Global Research | Apache Corp: Apache's new combo play: capital allocation vs oil plays and infrastructure key questions |
| 9/7/2016 | Credit Suisse | APA: Unveils New, Large Wet Gas Play in Texas, Drills Better Wells in Midland |
| 9/7/2016 | RBC Capital Markets | Apache Corporation - APA - New Permian Resource Play Dubbed "Alpine High" |
| 9/7/2016 | Cowen and Company | Alpine High |
| 9/7/2016 | Seaport Global Securities LLC | SGS Dirty Energy Daily |
| 9/7/2016 | Piper Sandler Companies | Announces New Delaware Basin Play |
| 9/7/2016 | Wells Fargo Securities, LLC | APA: Thoughts On Alpine High Discovery |
| 9/7/2016 | Macquarie Research | Apache Corp (Neutral) - Alpine High to Start Re-Rate Debate |
| 9/7/2016 | UBS Equities | Apache Corporation "Unveils New Gassy Play in the Southern Delaware Basin & ..." |
| 9/8/2016 | Credit Suisse | APA: Alpine High Has Potential To Be A World Class Resource |
| 9/8/2016 | Wolfe Research | Oil & Gas - Q: What Price of Oil is Discounted in the Stocks? A: |
| 9/8/2016 | RBC Capital Markets | Apache Corporation - Lofty Prospects for Alpine High |
| 9/8/2016 | Societe Generale | Apache Corp (Buy, TP=$65) - Corporate news - An organic, low cost, 15.5 BBOE Delaware resource capture could cause Street sentiment to change - J. Herrlin (9p) |
| 9/8/2016 | Deutsche Bank | Apache Corp. : Addressing Onshore Resource Depth |
| 9/8/2016 | Morgan Stanley | Apache Corp.: Resource Response in Alpine High |
| 9/8/2016 | BMO Capital Markets | High on the Alpine |
| 9/11/2016 | EVERCORE ISI | Evercore ISI E&P: Stocks Up, Leverage Leads |
| 9/12/2016 | Wolfe Research | Oil & Gas - APA: Upgrade to Peer Perform - Alpine Higher Multiple |
| 9/12/2016 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: Ups and Down |
| 9/12/2016 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 9/12/2016 | Jefferies | Apache: APA: UNDERPERFORM: Unveils Rich Gas Position in SW Delaware Basin |
| 9/14/2016 | KLR Group | Alpine High Discovery Adds Another Leg to the Story |
| 9/15/2016 | Morningstar, Inc. | Morningstar | APA Updated Star Rating from 15 Sep 2016 |
| 9/16/2016 | Piper Sandler Companies | Q3'16 Update |
| 9/19/2016 | Wolfe Research | Oil and Gas - Large-Cap E&P Target Depth: APC - Dude got Mojo Back: missed you! |
| 9/19/2016 | GlobalData | Apache Corporation (APA) - Financial and Strategic SWOT Analysis Review |
| 9/20/2016 | Seaport Global Securities LLC | SGS Well Watcher: APA, CWEI, FANG, JONE, PE, REI and more |
| 9/22/2016 | Wells Fargo Securities, LLC | APA: Model Update |
| 9/23/2016 | Morgan Stanley | Apache Corp.: Permian Rising: Alpine High Changes APA's Game |
| 9/26/2016 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 9/26/2016 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: DVN - Gas at $3.00... (Re)Frackin the Whip |
| 9/26/2016 | MUFG Securities Americas Inc. | Initiating Coverage with Neutral Rating; How Long Does it Take an Onion to Ripen? |
| 9/26/2016 | UBS Equities | Apache Corporation "Highlights from Meetings with APA Management" (Neutral) |
| 9/29/2016 | Wolfe Research | Oil & Gas - The Midweek Market: Thanksgiving for Hamm |
| 9/29/2016 | Morningstar, Inc. | Morningstar | OPEC Cuts, U.S. E&Ps Drill: Our Oil Price Outlook Remains Unchanged |
| 9/29/2016 | Morningstar Credit Research | Morningstar | OPEC Cuts, U.S. E&Ps Drill: Our Oil Price Outlook Remains Unchanged |
| 9/29/2016 | Morningstar Credit Research | Morningstar | Apache's maintaining its strategy to live within cash flow generated assuming $35 oil. |

**Exhibit 5B**

## Apache Corporation

**List of Analyst Reports**

Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|-------------|-------|
| 9/30/2016 | Wolfe Research | Oil & Gas - Global Oil: You Beta, You Beta, You Bet |
| 10/3/2016 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: OPEC to Texas - "Drill baby drill!" |
| 10/3/2016 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 10/5/2016 | Societe Generale | Apache Corp (Buy, TP=$71) - European NDR - Long history, but new corporate strategy not fully appreciated by Street. New TP $71 - J. Herrlin (20p) |
| 10/10/2016 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: NBL Deeds That are Concealed are Most Esteemed |
| 10/10/2016 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 10/10/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Apache Corporation |
| 10/11/2016 | Vermilion Technical Research | Compass: WTI, Brent & energy stocks are bottoming -- increase exposure; stay overweight Tech and Financials; charts: AMTD, APA, APC, AROC, BANF, BOKF, C, CFR, CLR, CXO, DVN, EOG, EXTN, FET, FFIN, GTLS, JPM, KRE, LPI, MS, NR, PE, PXD, RICE, RSPP, SCHW... |
| 10/11/2016 | Seaport Global Securities LLC | SGS Well Watcher: APA, ECR, JONE, PQ, RRC and SN |
| 10/12/2016 | Wolfe Research | Oil & Gas - Brexit: A Personal View |
| 10/13/2016 | Wolfe Research | Oil & Gas - Global Oil & Gas: Is This the Real Life? Is This Just 3Q Preview & Update |
| 10/14/2016 | EVERCORE ISI | Onshore Activity Ramp the Central 3Q Theme |
| 10/17/2016 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: What to Watch and Who to Follow for Q3 EPS Season |
| 10/18/2016 | Wells Fargo Securities, LLC | E&P: Adjusting Estimates And Valuation Ranges |
| 10/19/2016 | JPMorgan | Apache Corp : Model Update |
| 10/20/2016 | Seaport Global Securities LLC | Estimates Update |
| 10/20/2016 | Seaport Global Securities LLC | SGS Energy Daily (10-20-16) - DOE inventories, Warm November weather, APA, BBG, CHK, FTI, GST, HAL, NFX, RICE |
| 10/24/2016 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: COP - Back on Duty, Unconventional Overview |
| 10/24/2016 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 10/25/2016 | Wolfe Research | Oil & Gas - Global Oil and Gas: A Conceptual Approach to Q3 EPS |
| 10/26/2016 | Credit Suisse | APA: Updated Deep Dive on Alpine High |
| 10/27/2016 | Wolfe Research | Oil & Gas - Global Oil: Deja Vu All Over Again in the Permian? - The Midweek Market |
| 10/31/2016 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 10/31/2016 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: Don't Look Back in Anger - 3Q Compendium |
| 10/31/2016 | RBC Capital Markets | Apache Corporation  - APA - 3Q16 Earnings Preview |
| 11/3/2016 | Morningstar, Inc. | Morningstar | APA Updated Star Rating from 03 Nov 2016 |
| 11/3/2016 | CFRA Equity Research | Apache Corp |
| 11/3/2016 | BofA Global Research | Apache Corp: 3Q16 Earnings first look: still early days in the Alpine High |
| 11/3/2016 | Deutsche Bank | Apache Corp. : Alpine High Not Quite High Enough for Market Expectations |
| 11/3/2016 | Societe Generale | Apache Corp (Buy, TP=$71) - Quarterly results - 3Q16: Adjusted EPS beat and output in line with plans, and DCF> Cap-ex. - J. Herrlin (1p) |
| 11/3/2016 | Morgan Stanley | Apache Corp.: 3Q16: Focus Remains on Alpine High |
| 11/3/2016 | JPMorgan | Apache Corp : 3Q16 Flash - ALERT |
| 11/3/2016 | EVERCORE ISI | The Fog of War |
| 11/3/2016 | Barclays | APA Beats Volume Forecasts in 3Q, Maintains 2016 Capex and Production Outlook |
| 11/3/2016 | BMO Capital Markets | 3Q Splits the Difference Between Us and Consensus |

**Exhibit 5B**

## Apache Corporation
**List of Analyst Reports**
Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|-------------|-------|
| 11/3/2016 | RBC Capital Markets | Apache Corporation  - APA - 3Q16 CFPS Slight Miss; Adding more rigs to the Permian |
| 11/3/2016 | Piper Sandler Companies | Q3'16 Quick Look: Are Alpine High Well Results Enough? |
| 11/3/2016 | Cowen and Company | Q3 Earnings at a Glance |
| 11/3/2016 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for APA |
| 11/3/2016 | UBS Equities | Apache Corporation "Alpine High Top Priority in 2017, Underwhelming 3Q ..." |
| 11/3/2016 | UBS Equities | Apache Corporation "3Q EPS and Production Beat; Underwhelming Alpine High ..." |
| 11/4/2016 | RBC Capital Markets | Apache Corporation  - Carrying the Load at Alpine High |
| 11/4/2016 | Wolfe Research | Oil & Gas - APA: 3Q16 - Bring Me a Higher Love |
| 11/4/2016 | Barclays | Apache Corp.: No Major Changes to APA's Outlook |
| 11/4/2016 | Seaport Global Securities LLC | SGS Energy Daily (11-04-16) - APA, ATW, BBG, CHK, CLR, CPE, CQP/LNG, CRZO, CWEI, ECR, EGN, FI, FTK, GPOR, GST, HOS, JONE, LPI, MCF, MRO, NE, NGS, PARR, PDCE, PE, RICE, RIG, SYRG, TESO, UNT, WLB, WPX, WTI, XDC, XEC |
| 11/4/2016 | EVERCORE ISI | First Look - Nov 04 2016 |
| 11/4/2016 | BofA Global Research | Apache Corp: 3Q16 Earnings recap: return to growth from 2Q17, but Alpine High skews mix to US gas |
| 11/4/2016 | Credit Suisse | APA: Wet Gas Marcellus in Texas Seems Larger Than Consensus, Accelerating Oily Midland |
| 11/4/2016 | Wells Fargo Securities, LLC | APA: Model Update |
| 11/7/2016 | Morningstar, Inc. | Morningstar | Apache's Production Declines Continue During Q3 on Lower Capital Spending; Balance Sheet Solid |
| 11/7/2016 | Morningstar Credit Research | Morningstar | Apache's Production Declines Continue During Q3 on Lower Capital Spending; Balance Sheet Solid |
| 11/7/2016 | MUFG Securities Americas Inc. | Ready to Ramp in 2017 |
| 11/7/2016 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 11/7/2016 | Seaport Global Securities LLC | SGS Energy Daily (11-07-16) - APA, BBG, CLR, CRZO, DVN, ECR, EGN, GST, MRO, NE, NFX, PE, PXD, RSPP, SN, SYRG, TESO, WPX, XDC, XEC |
| 11/7/2016 | EVERCORE ISI | Level of Complexity Increasing |
| 11/7/2016 | Acquisdata | Apache Corporation (NYSE- APA) |
| 11/9/2016 | BuySellSignals Research | Apache thirty-ninth best performer of S&P 500 Index in 2016 |
| 11/11/2016 | Morningstar, Inc. | Morningstar | Oil and Gas Sector Likely to Fare Well Under Trump Administration |
| 11/11/2016 | Morningstar Credit Research | Morningstar | Oil and Gas Sector Likely to Fare Well Under Trump Administration |
| 11/11/2016 | KLR Group | Forecasting Onshore North America Resumes Growth in 2H/17 |
| 11/11/2016 | BMO Capital Markets | 3Q Earnings Recap; Raising Estimates on Increased Activity |
| 11/14/2016 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: COP - I See a Red Door and I Want it Painted Black |
| 11/14/2016 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 11/14/2016 | Sadif Analytics Prime | Is Apache Corporation In Need of A Cure? |
| 11/15/2016 | Societe Generale | Apache Corp (Buy, TP=$71) - EPS upgrade - Model Update - J. Herrlin (1p) |
| 11/15/2016 | Credit Suisse | Around The Clock: 15 November 2016 |
| 11/15/2016 | Credit Suisse | APA: Alpine High Underestimated |
| 11/21/2016 | JPMorgan | Apache Corp : Model Update |
| 11/21/2016 | Piper Sandler Companies | Model Update for Q3'16 Earnings |
| 11/21/2016 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 11/21/2016 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: NBL - A Little Leviathan, a Little Delaware... Where to? |
| 11/21/2016 | Wright Reports | Wright Investors Service Comprehensive Report for Apache Corporation |

**Exhibit 5B**

## Apache Corporation

**List of Analyst Reports**

Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|-------------|-------|
| 11/28/2016 | Wolfe Research | Oil & Gas - Global Oil: Pick OPEC of Pickled Peppers |
| 11/29/2016 | Wolfe Research | Oil & Gas - OPEC: Saudi - Pivot or Gambit, "Oil Friendships are Greasy" - Calouste Gulbenkian |
| 12/5/2016 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 12/5/2016 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: OPEC to Wolfe - Drill Baby Drill into the Corporate Analysis |
| 12/5/2016 | GlobalData | Apache Corporation (APA) - Financial and Strategic SWOT Analysis Review |
| 12/9/2016 | Seaport Global Securities LLC | Price Target and Estimates Update |
| 12/12/2016 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 12/12/2016 | Wolfe Research | Oil & Gas - Global Oil: The Path of Sound Credence is Through the Thick Forest of Skepticism |
| 12/13/2016 | Morningstar, Inc. | Morningstar | Nothing Novel About It: OPEC Adds a Twist to the Plot, but the Ending Is Unchanged |
| 12/13/2016 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: One Step Closer to the Hedge |
| 12/16/2016 | Wells Fargo Securities, LLC | E&P: Downgrading APA, CLR, CRZO, CXO, NFX, RSPP, WLL, XEC |
| 12/19/2016 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 12/19/2016 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: I've Been Thinking too Much... |
| 12/22/2016 | Argus Research Corporation | Argus Analyst Report, APA |
| 12/30/2016 | BuySellSignals Research | Apache soars 43% in FY 2016, outperforming 84% of the market |
| 1/2/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Apache Corporation |
| 1/3/2017 | Wolfe Research | Oil & Gas - Large-Cap E&P: Target Depth - To 2017 and Beyond: Upgrade Large-Cap E&P to Overweight |
| 1/3/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 1/6/2017 | Piper Sandler Companies | New Alpine High Well Results from Updated APA Presentation |
| 1/9/2017 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: Upgrade MRO, Downgrade OXY, the Fox and the Hare |
| 1/9/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 1/11/2017 | Societe Generale | Apache Corp (Buy, TP=$73) - 12m target upgrade - Increasing TP to $73, which equates to a P/DCFPS multiple of 8.7x - J. Herrlin (1p) |
| 1/17/2017 | Wolfe Research | Oil & Gas - Large-Cap E&P: Target Depth - Liza, Payara and Snoek Oh My |
| 1/17/2017 | Jefferies | 2017 Outlook; Best Ideas and Key Themes |
| 1/17/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 1/18/2017 | UBS Equities | Oil & Gas Exploration and Production "Revising Oil & Gas Prices; Downgrade ..." |
| 1/20/2017 | Wolfe Research | Oil & Gas - Global Oil & Gas 4Q Earnings Preview: Much Has Been Given Us, and Much Will Rightfully Be Expected From Us |
| 1/23/2017 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: DVN STACK Spacing Pilots and 10k' Laterals |
| 1/26/2017 | Barclays | North America Oil & Gas: E&P (Large/Mid-Cap): 4Q Preview: Oil Service Costs and Efficiency Gains Will Be Prominent |
| 1/29/2017 | Wells Fargo Securities, LLC | E&P: Adjusting Estimates And Valuation Ranges |
| 1/30/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 1/30/2017 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: Inflation! HES Bakken Costs & Unconventional Cost Challenges |
| 1/30/2017 | Seaport Global Securities LLC | Estimates Update |
| 1/30/2017 | Seaport Global Securities LLC | SGS Energy Daily (01-30-17) - APA, WPX quick takes; HP update; BHI update; Q4 NGL pricing comments; Rig Count Reckoning; MLP weekly; E&P and OFS comps |
| 2/2/2017 | Macquarie Research | Apache Corp (Downgrade to Underperform) - Upside Limited by Delaware Basin Peer Growth |
| 2/6/2017 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: APC - Questions Into March Guidance Call |
| 2/6/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |

**Exhibit 5B**

## Apache Corporation

**List of Analyst Reports**

Source: Refinitiv Eikon

| Date | Contributor | Title |
|---|---|---|
| 2/8/2017 | Wolfe Research | Oil & Gas - Energy Policy: Questions for Our DC Trip |
| 2/9/2017 | Morningstar, Inc. | Morningstar \| APA Updated Star Rating from 08 Feb 2017 |
| 2/13/2017 | Piper Sandler Companies | New Alpine High Results: Weaker IP Rates, but Further Expanding Play |
| 2/13/2017 | Wolfe Research | Oil & Gas - Target Depth: PXD - Evaluating NAV Upside on the Road to a Million a Day |
| 2/13/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 2/14/2017 | Societe Generale | Apache Corp (Buy, TP=$73) - Corporate news - Latest Alpine High well results positive, but market reaction surprisingly negative - J. Herrlin (2p) |
| 2/14/2017 | BMO Capital Markets | Alpine High Update Advances Understanding, but Rates Take a Step Back |
| 2/14/2017 | Wolfe Research | Oil and Gas - DC Energy  Regulation & Tax Policy: Drain The Swamp? Like So Much, Easier Said Than Done. |
| 2/14/2017 | RBC Capital Markets | Apache Corporation - APA - Alpine High Well Extends the Over-Pressured Wet Gas Window |
| 2/14/2017 | Credit Suisse | APA: Alpine High And Midland Update |
| 2/14/2017 | Morgan Stanley | US Exploration & Production: New Slides Highlight Plays in Different Stages: Positive NFX, Negative APA |
| 2/14/2017 | UBS Equities | Apache Corporation "Disappointing IP Rates & Oil Mix for Latest Batch of ..." |
| 2/20/2017 | MarketLine | Apache Corporation – Mergers & Acquisitions (M&A), Partnerships & Alliances and Investment Report |
| 2/21/2017 | Credit Suisse | APA: Alpine High Post Vail Update |
| 2/21/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 2/21/2017 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: Earnings and Ops Updates |
| 2/21/2017 | RBC Capital Markets | Apache Corporation  - APA - 4Q16 Earnings Preview |
| 2/21/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Apache Corporation |
| 2/22/2017 | Morningstar Credit Research | Morningstar \| Danger Zone: Coming Shale Growth Poses Major Risks to Oil Prices |
| 2/22/2017 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for APA |
| 2/23/2017 | RBC Capital Markets | Apache Corporation  - Alpine High Impact Should Be Felt by 3Q17 |
| 2/23/2017 | Societe Generale | Apache Corp (Buy, TP=$73) - Full-year results - 4Q16 Adj. EPS miss a non-event. 2017 cap-ex + 63% to $3.1 billion. Growth in 2H. Only Large Cap FCF+ in '16 - J. Herrlin (1p) |
| 2/23/2017 | BofA Global Research | Apache Corp: 4Q16 Earnings first look: EPS helped by tax; capex +60% underlines shift to gas |
| 2/23/2017 | Piper Sandler Companies | Earnings Conference Call Key Takeaways |
| 2/23/2017 | Deutsche Bank | Apache Corp. : Not all barrels are created equal |
| 2/23/2017 | Morgan Stanley | Apache Corp.: 4Q16: Light Quarter and 2017 Guide |
| 2/23/2017 | JPMorgan | Apache Corp : 4Q16 Flash: 2017 CFO Shortfall Versus Expectations Likely to Weigh on Shares Despite Higher 2018 Volume Guide - ALERT |
| 2/23/2017 | Barclays | APA Offers Outlook Through 2018 |
| 2/23/2017 | EVERCORE ISI | Turning to Growth, Plenty of Questions |
| 2/23/2017 | Wells Fargo Securities, LLC | APA: Moderate Growth Outlook |
| 2/23/2017 | Cowen and Company | 4Q16 Earnings at a Glance |
| 2/23/2017 | RBC Capital Markets | Apache Corporation  - APA - 4Q16 Miss; More Robust Outlook Through 2018 |
| 2/23/2017 | BMO Capital Markets | 4Q16 and 2017 Production Lower; Alpine High Boosts YE18 Volumes |
| 2/23/2017 | Piper Sandler Companies | Q4'16 Quick Look: '17 Production Weaker Than Expected/Provides View Through '18 |
| 2/23/2017 | Morningstar, Inc. | Morningstar \| Danger Zone: Coming Shale Growth Poses Major Risks to Oil Prices |
| 2/23/2017 | UBS Equities | Apache Corporation "4Q EPS and Production Miss; 2017 Production & Capex ..." |
| 2/24/2017 | Wolfe Research | Oil & Gas - Global Oil: End of Week Market - Being Fifty, but Thinking Sixty |

**Exhibit 5B**

## Apache Corporation
**List of Analyst Reports**
Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|-------------|-------|
| 2/24/2017 | Wolfe Research | Oil & Gas - APA: 4Q16 - I Was Free Cash... but Then I Got Totally Alpine High |
| 2/24/2017 | BofA Global Research | Apache Corp: 4Q16 Earnings Recap: lowering PO to $60 on confirmed pivot to gas |
| 2/24/2017 | Seaport Global Securities LLC | SGS Energy Daily (02-24-17) - APA, COG, CHK, CLR, CRZO, MTDR, OAS, PE, RICE, RRC, SD, SM, SWN, SYRG, WPX, OGS, NBR, NE, PACD, RDC |
| 2/24/2017 | UBS Equities | Apache Corporation "4Q EPS and Production Miss; 2017 Production & Capex ..." |
| 2/27/2017 | CFRA Equity Research | Apache Corp |
| 2/27/2017 | Wolfe Research | Oil & Gas – Large-Cap E&P Target Depth: NGL Overview - Cash Flow Tailwind Through 2018 |
| 2/27/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 2/27/2017 | Credit Suisse | US Large Cap E&P: DVN, APC, CLR, MRO, APA Review; Both DVN and APC Attractive Here |
| 2/27/2017 | Wells Fargo Securities, LLC | APA: Model Update |
| 2/28/2017 | MUFG Securities Americas Inc. | Still Rebooting; Greenfield Development Being Loaded onto the Apache Program |
| 2/28/2017 | Morningstar, Inc. | Morningstar | Apache's Production Declines Continue During 4Q on Lower Capital Spending; Growth Imminent, However |
| 2/28/2017 | Morningstar Credit Research | Morningstar | Apache's Production Declines Continue During 4Q on Lower Capital Spending; Growth Imminent, However |
| 3/2/2017 | Barclays | Apache Corp.: Downgrading Apache to Reflect a Reduced Oil Growth Outlook |
| 3/3/2017 | GlobalData | Apache Corporation (APA) - Financial and Strategic SWOT Analysis Review |
| 3/6/2017 | BuySellSignals Research | Apache twelfth worst performer of S&P 500 Index in 2017 |
| 3/6/2017 | Wolfe Research | Oil & Gas – Large-Cap E&P Target Depth: Guyana - Multi-FPSO Potential and Implications For HES |
| 3/6/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 3/10/2017 | Validea | Validea Guru Analysis Report for APA. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 3/10/2017 | Scotiabank GBM | SHW Morning Line - March 10, 2017 |
| 3/10/2017 | Scotiabank GBM | Large Cap E&P Estimate Revisions |
| 3/13/2017 | Morningstar, Inc. | Morningstar | Dropping Coverage of Select Exploration and Production Companies |
| 3/13/2017 | Morningstar Credit Research | Morningstar | Dropping Coverage of Select Exploration and Production Companies |
| 3/14/2017 | Argus Research Corporation | Argus Analyst Report, APA |
| 3/14/2017 | Piper Sandler Companies | Model Update |
| 3/14/2017 | RBC Capital Markets | Apache Corporation  - Management Meeting Highlights |
| 3/17/2017 | Jefferies | 4Q16 Model Updates (APA, CLR, EOG, EPE, NFX) |
| 3/17/2017 | Sadif Analytics Prime | Rating Update for Apache Corp |
| 3/20/2017 | Wolfe Research | Oil & Gas – Large-Cap E&P Target Depth: EOG Eagle Ford EOR - aan AAPL Slider |
| 3/20/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 3/20/2017 | KLR Group | Permian and Alpine High Assets Drive Significant Growth in 2H/17 |
| 3/23/2017 | Wolfe Research | Oil & Gas - Global Oil: Peaks & Canyons, Builds & Draws - The Midweek Market |
| 3/27/2017 | Wolfe Research | Oil & Gas – Large-Cap E&P Target Depth - EBITDAx/ Cash Flow Sensitivities Update Out to 2019 |
| 3/27/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 3/27/2017 | Scotiabank GBM | Scotia Howard Weil Conference Thoughts; 4Q16 E&P Takeaway: Growth Re-ignites Oversupply Concerns |
| 3/28/2017 | Macquarie Research | Macquarie: Apache Corp (Underperform) - Investigating Incentives |
| 3/31/2017 | Seaport Global Securities LLC | Price Target and Estimates Update |
| 4/3/2017 | Wolfe Research | Oil & Gas – Large-Cap E&P Target Depth: Over the Hedge - E&P Crude Oil Hedging Update |
| 4/3/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |

**Exhibit 5B**

## Apache Corporation
**List of Analyst Reports**
Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|------------|-------|
| 4/3/2017 | Scotiabank GBM | E&P Post Conference Takeaways |
| 4/10/2017 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: HESM is Going to Get the Check, Thanks |
| 4/10/2017 | Scarsdale Equities LLC (Historical) | Scarsdale Equities Bullish & Bearish Reversals 4.10.17 |
| 4/10/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 4/17/2017 | Wolfe Research | Oil & Gas - Global Oil & Gas 1Q Earnings Season: Cash Me Ousside. How 'Bout Dah? |
| 4/17/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 4/17/2017 | Wells Fargo Securities, LLC | E&P: Adjusting Estimates And Valuation Ranges |
| 4/18/2017 | Jefferies | 1Q17 Earnings Preview: Execution is Paramount |
| 4/19/2017 | Sadif Analytics Prime | Rating Update for Apache Corp |
| 4/20/2017 | Barclays | North America Oil & Gas: E&P (Large/Mid-Cap): UPDATE: Marking Q1 Oil/Gas to Market and Lowering 2018E Oil to $60 |
| 4/24/2017 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: Focus APC - Mr Misunderstood... One Day You'll Lead the Charge |
| 4/24/2017 | RBC Capital Markets | Apache Corporation  - APA - Suriname Exploration Well Was Non-Commercial |
| 4/24/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 4/24/2017 | Scotiabank GBM | Calm Before the Production "Storm": 1Q17 Earnings Preview |
| 4/26/2017 | Seaport Global Securities LLC | SGS Energy Daily (04-26-17) - E&P Q1 Catalysts, APA, BBG, CWEI, EGN, MTDR, RRC, SN, WLL, SPN, RES, FTK, BHI |
| 4/26/2017 | Seaport Global Securities LLC | Estimates Update |
| 4/28/2017 | Fitch Ratings | Apache Corporation - Ratings Navigator |
| 5/1/2017 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: Bakken up the HES Truck - and Eager For Earnings: A Look-Ahead |
| 5/1/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 5/2/2017 | RBC Capital Markets | Apache Corporation - APA - 1Q17 Earnings Preview |
| 5/3/2017 | Wolfe Research | Oil & Gas - Global Oil: The Midweek Market - Tons of Stuff Up, Tons of Stuff Down, Averages... Flat Line |
| 5/4/2017 | BofA Global Research | Apache Corp: 1Q17 First look: EPS miss, Alpine High in focus but with limited new well data |
| 5/4/2017 | Deutsche Bank | Apache Corp. : Executing Along At Its Own Pace |
| 5/4/2017 | Barclays | APA Raises 2017 North America Production Guidance As Alpine High Comes Ahead of Schedule. 2018 Outlook Unchanged. |
| 5/4/2017 | Morgan Stanley | Apache Corp.: 1Q17: Oilier Alpine High Wells |
| 5/4/2017 | JPMorgan | Apache Corp : 1Q17 Earnings Flash - ALERT |
| 5/4/2017 | EVERCORE ISI | Taking the Long View |
| 5/4/2017 | Scotiabank GBM | Reports 1Q17 Financials with EPS Miss, EBITDA beat |
| 5/4/2017 | RBC Capital Markets | Apache Corporation  - Getting Oilier in Alpine High |
| 5/4/2017 | Wells Fargo Securities, LLC | APA: Proving Alpine High Oil |
| 5/4/2017 | Cowen and Company | 1Q17 Earnings at a Glance |
| 5/4/2017 | BMO Capital Markets | 1Q in Line; Alpine High Ahead of Schedule, Well Results Improve |
| 5/4/2017 | JPMorgan | Apache Corp : 1Q17 Preview Model Update |
| 5/4/2017 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for APA |
| 5/4/2017 | UBS Equities | Apache Corporation "1Q17 EPS Misses but EBITDX Beats; Alpine High Gets ..." |
| 5/4/2017 | UBS Equities | Apache Corporation "1Q EPS Misses but EBITDX Beats; Alpine High Gets Early ..." |
| 5/5/2017 | Wolfe Research | Oil & Gas - APA: 1Q17 - Want to Get Alpine High? |

**Exhibit 5B**

## Apache Corporation

**List of Analyst Reports**

Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|-------------|-------|
| 5/5/2017 | Seaport Global Securities LLC | SGS Energy Daily (05-05-17) - APA, AREX, CHK, CLR, CXO, ECR, EGN, JONE, LPI, MRO, MTDR, PE, PQ, PXD, RICE, SRCI, WPX, WTI, ESES, FTK, GEOS, NE, PACD, TRGP, ATO |
| 5/5/2017 | Societe Generale | Apache Corp (Buy, TP=$73) - Quarterly results - 4th quarter of positive free cash flow from operations, AH progressing, LOE declining. EPS miss a non-issue - J. Herrlin (1p) |
| 5/5/2017 | Scotiabank GBM | SHW Morning Energy Commentary - May 5 2017 - APA, AREX, AROC, CHK, CLMT, COP, D, ECR, EGN, ETP, EXTN, FMSA, LNG / CQP / CQH, MRO, NFG, OXY, PBF, PE, RDS.A, RICE / RMP, RIG, SRCI, UNT |
| 5/5/2017 | Credit Suisse | APA: Alpine High is Getting Closer |
| 5/5/2017 | CFRA Equity Research | Apache Corp |
| 5/8/2017 | Barclays | Apache Corp.: Alpine High Starts Producing, But We Remain Underweight |
| 5/8/2017 | Wells Fargo Securities, LLC | APA: Model Update |
| 5/9/2017 | Sadif Analytics Prime | Rating Update for Apache Corp |
| 5/10/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Apache Corporation |
| 5/15/2017 | Societe Generale | Apache Corp (Buy, TP=$73) - US WC NDR - Managed for long-term growth and returns; 2H17, Oil hedged and Alpine High ramps - J. Herrlin (18p) |
| 5/15/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 5/15/2017 | Sadif Analytics Prime | Will Apache Corp Deliver Long-Term Returns? |
| 5/16/2017 | KLR Group | Raising Target, Alpine High Infrastructure Ahead of Schedule |
| 5/17/2017 | Wolfe Research | Oil & Gas - Journey to the End of the Oil Age: Part 1 - The Future of US Gasoline |
| 5/18/2017 | Societe Generale | Apache Corp (Buy, TP=$73) - EPS downgrade - EPS downgrade - J. Herrlin (1p) |
| 5/22/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 5/22/2017 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: NBL - Explaining Outspend... Noble Defense |
| 5/23/2017 | UBS Equities | UBS Global Oil and Gas Conference "Apache Corporation (APA)" Featherston |
| 5/24/2017 | Wolfe Research | Oil & Gas - OPEC/NOPEC: One more Time, with Feeling |
| 5/30/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 5/30/2017 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: PXD - Jo Mill and "New" Intervals in Midland |
| 5/31/2017 | JPMorgan | Apache Corp : 1Q17 Model Update |
| 6/1/2017 | BuySellSignals Research | Apache eighteenth worst performer of S&P 500 Index in 2017 |
| 6/5/2017 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: Long-term Guidance Recap |
| 6/5/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 6/6/2017 | GlobalData | Apache Corporation (APA) - Financial and Strategic SWOT Analysis Review |
| 6/7/2017 | RBC Capital Markets | Apache Corporation  - APA - Highlights from the RBC Global Energy and Power Executive Conference |
| 6/7/2017 | UBS Equities | Oil & Gas Exploration and Production "Lowering Near and Medium Term Oil ..." |
| 6/8/2017 | Wolfe Research | Oil & Gas - The Midweek Market: Kick Me When I Am Bleeding on the Floor |
| 6/9/2017 | EVERCORE ISI | When It Rains It Pours |
| 6/12/2017 | Wolfe Research | Oil & Gas: Large-Cap E&P Target Depth - OXY: Trajectory at $50/bbl |
| 6/12/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 6/13/2017 | Cowen and Company | Model Update |
| 6/13/2017 | Argus Research Corporation | Argus Analyst Report, APA |
| 6/16/2017 | Validea | Validea Guru Analysis Report for APA. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |

**Exhibit 5B**

## Apache Corporation
**List of Analyst Reports**
Source: Refinitiv Eikon

| Date | Contributor | Title |
|---|---|---|
| 6/19/2017 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: We Have Lift Off! Read-throughs From Wolfe SMID Cap E&P Launch |
| 6/19/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 6/20/2017 | Barclays | Apache Corp.: International Assets Will Likely Drag Growth Down - Reiterate UW Rating |
| 6/21/2017 | Seaport Global Securities LLC | Rating, Price Target and Estimates Update |
| 6/21/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Apache Corporation |
| 6/23/2017 | GlobalData | Apache Corporation Oil & Gas Exploration and Production Operations and Cost Analysis ï¿½ Q4, 2016 |
| 6/27/2017 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: MRO - Short-cycle at a Discount |
| 6/28/2017 | JPMorgan | Apache Corp : J.P. Morgan Conference Takeaways - ALERT |
| 6/28/2017 | Wolfe Research | Oil & Gas -  The Visible Hand: Oil Earnings Share of the S&P500 |
| 6/29/2017 | Scotiabank GBM | 2Q17 Commodity Price Update |
| 7/6/2017 | Wolfe Research | Oil & Gas - The Visible Hand II: Oil Earnings Share of the S&P500 |
| 7/6/2017 | Wells Fargo Securities, LLC | APA: Exiting Canada |
| 7/6/2017 | Barclays | North America Oil & Gas: E&P (Large/Mid-Cap): Disruptive Technology Pressuring Oil Prices - Cutting E&P Estimates |
| 7/6/2017 | UBS Equities | Apache Corporation "Exits Canada at Modest Price, But Improves Capital ..." |
| 7/7/2017 | BofA Global Research | Apache Corp: Cleaning up the portfolio at a fair price - from Canada gas to US gas |
| 7/7/2017 | Barclays | APA Proceeds for the Exit from Canada Are -$0.55/Share Less Than Reflected in Our Recent $33/share 'Sum of the Parts' Estimate |
| 7/7/2017 | Scotiabank GBM | SHW Morning Energy Commentary - Jul 07 2017 - APA, Weekly Refining Indicators Report |
| 7/7/2017 | Seaport Global Securities LLC | SGS Energy Daily (07-07-17) - APA, AREX, CHK, CXO, PDCE, Weekly EIA Scorecard, Crude-by-Rail |
| 7/7/2017 | Scotiabank GBM | Exit from Canada Cleans Up Portfolio |
| 7/9/2017 | EVERCORE ISI | A Quarter to Forget |
| 7/10/2017 | Credit Suisse | US Integrated Oils: Terminating Coverage |
| 7/10/2017 | Societe Generale | Apache Corp (Buy, TP=$55) - Corporate news - Exit from Canada to increase op margins. Three sales for $723MM or $14,460/flowing barrel (66% natural gas) - J. Herrlin (1p) |
| 7/10/2017 | Wolfe Research | Oil &  Gas - Large-Cap E&P Target Depth: Quarterly Catch-ups |
| 7/11/2017 | RBC Capital Markets | Apache Corporation  - Exit Stage Left; Leaving Canada |
| 7/17/2017 | Wolfe Research | Global Oil & Gas - Third Sandwich : Cut Oil Price Forecast & Recommendations |
| 7/17/2017 | Wolfe Research | Oil & Gas - APA: Oh No, I Got Alpine High - DG to UP |
| 7/17/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 7/18/2017 | Scotiabank GBM | Large Cap E&P: A Look At 2018 EBITDA Risk |
| 7/19/2017 | Wells Fargo Securities, LLC | E&P: Model Updates |
| 7/21/2017 | Scotiabank GBM | 2Q Earnings Preview Estimate Revisions |
| 7/24/2017 | Wolfe Research | Oil & Gas - OXY - More on Last Week's Upgrade |
| 7/24/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 7/24/2017 | Seaport Global Securities LLC | Estimates Update |
| 7/31/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 8/1/2017 | RBC Capital Markets | Apache Corporation  - APA - 2Q17 Earnings Preview |
| 8/2/2017 | JPMorgan | Apache Corp : 2Q17 Preview Model Update |
| 8/2/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Apache Corporation |
| 8/3/2017 | CFRA Equity Research | Apache Corp |

**Exhibit 5B**

## Apache Corporation
**List of Analyst Reports**
Source: Refinitiv Eikon

| Date | Contributor | Title |
|---|---|---|
| 8/3/2017 | Societe Generale | Apache Corp (Buy, TP=$55) - Quarterly results - An adjusted miss. No change to $3.1 billion 2017 capex, but strong 2H17 output growth expected. - J. Herrlin (1p) |
| 8/3/2017 | BofA Global Research | Apache Corp: 2Q17 First look: operating miss; more oil in the Alpine high but gas skew in focus |
| 8/3/2017 | Morgan Stanley | Apache Corp.: 2Q17: Disclosure Light |
| 8/3/2017 | JPMorgan | Apache Corp : 2Q17 Flash - ALERT |
| 8/3/2017 | Barclays | APA Maintains 2017 Capital Budget and Production Guidance (Adjusted For Announced Canadian Divestitures) |
| 8/3/2017 | EVERCORE ISI | Sticking to its Guns |
| 8/3/2017 | Scotiabank GBM | 2Q17 Results: EBITDA Beat but Guidance Unimpressive |
| 8/3/2017 | Cowen and Company | 2Q17 Earnings at a Glance |
| 8/3/2017 | Wells Fargo Securities, LLC | APA: Quarter In-Line |
| 8/3/2017 | RBC Capital Markets | Apache Corporation  - APA - 2Q17 Earnings Miss; Focus Will be More Alpine High Oil Wells |
| 8/3/2017 | BMO Capital Markets | 2Q Production at High-End, But Permian Oil Light; Alpine High Ramp Continues |
| 8/3/2017 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for APA |
| 8/4/2017 | Scotiabank GBM | SHW Morning Energy Commentary - Aug 04 2017 - APA, CXO, DUK, FMSA, NBL, NFG, RIG, SM, SRCI, SWN, TS |
| 8/4/2017 | Deutsche Bank | Apache Corp. : High On The Alpine |
| 8/7/2017 | Barclays | Apache Corp.: APA's Q2 Volumes Fell as the Co. Suffers a Hangover from 2016's Reduced Cap-ex |
| 8/7/2017 | EVERCORE ISI | Introducing Risk to a Perceived Safe Haven |
| 8/8/2017 | BMO Capital Markets | 2Q17 Model Book - Part II |
| 8/8/2017 | KLR Group | Alpine High Volumes Ramping, Resuming Growth During 2H/17 |
| 8/8/2017 | Wells Fargo Securities, LLC | APA: Model Update |
| 8/11/2017 | RBC Capital Markets | Apache Corporation  - Sticking to The Plan; Model Update Post Earnings |
| 8/11/2017 | Seaport Global Securities LLC | Estimates Update |
| 8/11/2017 | Seaport Global Securities LLC | SGS Energy Daily (08-11-17) - APA, AXAS, ECR, EGN, ESTE, HK, MTDR, NBL, PDCE, PE, SBOW, SN, SWN, ESES, IEA OMR Highlights |
| 8/11/2017 | Scotiabank GBM | Large Cap E&P - Updating Price Targets and Estimates |
| 8/14/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 8/14/2017 | RBC Capital Markets | Research at a Glance - [U.S.] Aug 14,2017 |
| 8/14/2017 | Sadif Analytics Prime | Will Apache Corp Deliver Long-Term Returns? |
| 8/15/2017 | JPMorgan | Apache Corp : 2Q17 Model Update |
| 8/15/2017 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: DVN - Restructuring Potential? |
| 8/18/2017 | Cowen and Company | Model Update |
| 8/18/2017 | Wells Fargo Securities, LLC | Suspending Equity Research Coverage |
| 8/21/2017 | BuySellSignals Research | Institutional favorite Apache underperforms 93% of the market |
| 8/21/2017 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: Can you hear me? Enercom Read Through... |
| 8/21/2017 | Scotiabank GBM | 2Q17 Recap - A Wild Earnings Season Could Bring Opportunity |
| 8/29/2017 | Wolfe Research | Oil & Gas - Large Cap E&P: Target Depth - Early Eagle Ford Storm Comments & MUR Tupper Follow-Up |
| 8/29/2017 | Jefferies | PrimeTime Europe |
| 9/5/2017 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: #Getwoke Questions for Unloved Managements... |
| 9/6/2017 | Wolfe Research | Oil & Gas - Global Oil & Gas: A Third Steel, a Third Guns, a Third Germs - 2Q Credit Metrics |
| 9/7/2017 | MUFG Securities Americas Inc. | Model Update |

**Exhibit 5B**

## Apache Corporation
**List of Analyst Reports**
Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|-------------|-------|
| 9/11/2017 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth - NBL Wolfcamp and Other Post-Labor Day Takeaways |
| 9/13/2017 | Argus Research Corporation | Argus Analyst Report, APA |
| 9/14/2017 | JPMorgan | Integrated/E&P Deep Dive : Beyond the NAV: Examining Valuation via the FCF Lens; Downgrade APA/HES/IMO |
| 9/18/2017 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: Imagining a No-Growth E&P… Continued |
| 9/22/2017 | Validea | Validea Guru Analysis Report for APA. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 9/22/2017 | GlobalData | Apache Corporation (APA) - Financial and Strategic SWOT Analysis Review |
| 9/25/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Apache Corporation |
| 9/26/2017 | Wolfe Research | Oil & Gas – Large Cap EP Target Depth: MRO - Running Man: Consensus Needs to Catch Up |
| 9/28/2017 | Scotiabank GBM | Crude Stabilizing Above $50 - Will Investors Care? |
| 10/9/2017 | RBC Capital Markets | Apache Corporation  - APA - Alpine High Update; Potential Deep-Dive on Well Data |
| 10/10/2017 | Jefferies | Apache: APA: UNDERPERFORM: Updating for Hurricane Harvey Impacts and Alpine High Review |
| 10/10/2017 | Barclays | APA - Lower Production Guidance Likely to Outweigh the Progress Made in Alpine High |
| 10/10/2017 | Wolfe Research | Oil & Gas - APA: Alpine High, Production Lower, Analyst's Sigh |
| 10/10/2017 | BofA Global Research | Apache Corp: 3Q17 guidance: production hurt by storms … mixed update on the Alpine High |
| 10/10/2017 | Scotiabank GBM | SHW Morning Energy Commentary - 10 Oct 2017 - APA, CVEO, HP |
| 10/10/2017 | Seaport Global Securities LLC | Estimates Update |
| 10/10/2017 | Seaport Global Securities LLC | SGS Energy Daily (10-10-17) - APA, PE, Coal weekly, Energy Infrastructure/MLP initiation: AM, AMGP, ENLC, ENLK, EPD, EQGP, EQM, NBLX, PAA, PAGP, WES, and WGP |
| 10/10/2017 | Deutsche Bank | Apache Corp. : Higher Love? I Will Wait For It |
| 10/10/2017 | Scotiabank GBM | Alpine High Update; Charting the Road Ahead |
| 10/10/2017 | RBC Capital Markets | Apache Corporation  - Alpine High Developing Meticulously |
| 10/10/2017 | Morgan Stanley | Apache Corp.: Lowering 2H17: Outlook Still Alpine High |
| 10/10/2017 | JPMorgan | Apache Corp : Lowering Estimates on Corporate Update; Key Highlights from Alpine High Update |
| 10/10/2017 | EVERCORE ISI | Truing Up Expectations |
| 10/11/2017 | Barclays | North America Oil & Gas: E&P (Large/Mid-Cap): Cutting '18/19E Oil 5-7% to $49-50; Upgrading RRC to OW from UW |
| 10/16/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 10/16/2017 | BMO Capital Markets | APA: Revisiting Alpine High; Some Promise but Greater Consistency Needed |
| 10/17/2017 | BMO Capital Markets | APA: Model Update - APA |
| 10/18/2017 | Societe Generale | Apache Corp (Buy, TP=$55) - Corporate news - 3Q17 & Alpine High (AH) updates didn't serve as positive catalysts; still, we like the AH value potential - J. Herrlin (8p) |
| 10/18/2017 | Sadif Analytics Prime | Rating Update for Apache Corp |
| 10/19/2017 | EVERCORE ISI | Sturm und Drang |
| 10/19/2017 | CFRA Equity Research | Apache Corporation |
| 10/20/2017 | BofA Global Research | Apache Corp: 3Q17 Earnings update: EPS ($0.16) from ($0.07) on additional pre announcements |
| 10/20/2017 | Macquarie Research | Macquarie: Apache Corp (Underperform) - Valuation Build-up Remains Challenging |
| 10/22/2017 | RBC Capital Markets | Apache Corporation  - 3Q17 Earnings Preview and Model Update |
| 10/22/2017 | EVERCORE ISI | Oil Up, Stocks Not |
| 10/24/2017 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: Renaissance Ideas 3Q17 Earnings - EOG, MRO, NBL, APA |
| 10/24/2017 | Seaport Global Securities LLC | Estimates Update |

**Exhibit 5B**

## Apache Corporation
**List of Analyst Reports**
Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|-------------|-------|
| 10/24/2017 | Scotiabank GBM | 3Q17 Earnings Preview Estimate Revisions |
| 10/27/2017 | Cowen and Company | Model Update - APA |
| 11/1/2017 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for APA |
| 11/2/2017 | Deutsche Bank | Apache Corp. : Same Story, Different Day |
| 11/2/2017 | Societe Generale | Apache Corp (Buy, TP=$55) - Quarterly results - 3Q17 adjusted EPS beat. QOQ adjusted BOE growth +5%; with 11% in the Permian. - J. Herrlin (1p) |
| 11/2/2017 | Morgan Stanley | Apache Corp.: 3Q17: Waiting on Alpine High |
| 11/2/2017 | BofA Global Research | Apache Corp: 3Q17 First look: EPS beats on tax - focus on 2018-2019 activity levels |
| 11/2/2017 | JPMorgan | Apache Corp : 3Q17 Flash - ALERT |
| 11/2/2017 | Barclays | APA Misses Q3 Liquids Volume Estimates, Reiterates 4Q Targets and 2017 Capital Budget |
| 11/2/2017 | EVERCORE ISI | A Very In-Line Quarter |
| 11/2/2017 | CFRA Equity Research | Apache Corporation |
| 11/2/2017 | Cowen and Company | 3Q17 Earnings at a Glance |
| 11/2/2017 | RBC Capital Markets | Apache Corporation  - APA - 3Q17 CFPS In Line; A Few New Permian Wells Looked Good |
| 11/2/2017 | Jefferies | Apache: APA: UNDERPERFORM: 3Q In Line, Waiting For 2018 Outlook |
| 11/2/2017 | BMO Capital Markets | APA: Few Surprises in 3Q Following October Update |
| 11/2/2017 | Scotiabank GBM | SHW Morning Energy Commentary - Nov 02 2017 - AR / AM / AMGP, APA, AREX, AROC, CHK, EPD, EPE, FI, FMSA, FRAC, GPOR, LPI, MDR, MRO, MUR, NBLX, OXY, PBF, PES, PXD, RDC, RDS.A, RIG, SRCI, TS, UNT, WFT, WMB, WPX, Weekly Refining Indicators Report |
| 11/2/2017 | Scotiabank GBM | Solid Quarter, Fireworks Already Announced |
| 11/3/2017 | Jefferies | Apache: APA: UNDERPERFORM: Growth Momentum Returns But Major Infrastructure Build Ahead |
| 11/3/2017 | Wolfe Research | Oil & Gas - APA: Hi, Everyone - Could I Just Follow Up on Hedging and |
| 11/3/2017 | Seaport Global Securities LLC | SGS Energy Daily (11-03-17) - APA, AR, AREX, CHK, CRK, ESTE, GPOR, LPI, MRO, PQ, PXD, SD, SM, SN, SRCI, WPX, NE, SOI, XDC-T |
| 11/5/2017 | RBC Capital Markets | Apache Corporation  - Full Steam Ahead |
| 11/6/2017 | CFRA Equity Research | Apache Corporation |
| 11/6/2017 | Barclays | Apache Corp.: Apache Returns to Growth |
| 11/7/2017 | JPMorgan | Apache Corp : 3Q17 Model Update |
| 11/7/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Apache Corporation |
| 11/8/2017 | CFRA Equity Research | Apache Corporation |
| 11/9/2017 | EVERCORE ISI | Post-3Q17 Producer Hedging Update - RESEND |
| 11/13/2017 | Scotiabank GBM | Large Cap Estimate Revisions |
| 11/16/2017 | Wolfe Research | Oil & Gas - Integrateds/Large Cap E&P: Pay in the E&P Renaissance - Tangibles & Symbols |
| 11/20/2017 | Wolfe Research | Oil & Gas - Sunday Sankey |
| 11/20/2017 | Barclays | North America Oil & Gas: E&P (Large/Mid-Cap): Upgrading Mid-Cap E&P to Positive and Large-Cap E&P to Neutral |
| 11/21/2017 | Scotiabank GBM | 3Q17 Earnings Takeaway Estimate Revisions |
| 11/22/2017 | Wolfe Research | Oil & Gas - Large-Cap E&P Target Depth: APC & HES - Updates Ahead of the Holiday |
| 12/1/2017 | BuySellSignals Research | Institutional favorite Apache underperforms 93% of the market |
| 12/1/2017 | CFRA Equity Research | Apache Corporation |
| 12/4/2017 | NatAlliance | Launching Coverage of Apache Corp (APA) With A Hold Rating |

**Exhibit 5B**

## Apache Corporation

**List of Analyst Reports**

Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|-------------|-------|
| 12/5/2017 | CFRA Equity Research | Apache Corporation |
| 12/6/2017 | Wolfe Research | Oil & Gas - PXD: A Renaissance Carriage Awaits |
| 12/11/2017 | RBC Capital Markets | US E&P - North Sea Pipeline Outage Impacts Production |
| 12/14/2017 | Scotiabank GBM | Focus 2018: Updating Select Targets and Estimates |
| 12/19/2017 | Seaport Global Securities LLC | Price Target and Estimates Update |
| 12/19/2017 | GlobalData | Apache Corporation (APA) - Financial and Strategic SWOT Analysis Review |
| 12/20/2017 | Argus Research Corporation | Argus Analyst Report, APA |
| 12/21/2017 | RBC Capital Markets | Apache Corporation  - APA - Transport Agreement Improves Natural Gas Sales Optionality |
| 12/21/2017 | Scotiabank GBM | SHW Morning Energy Commentary - Dec 21 2017 - Crude Oil & Downstream Strategy, E&P, Independent Refiners, Major Integrated Oils, Natural Gas, COG, DRQ, NBR, Weekly Refining Indicators Report |
| 12/21/2017 | Barclays | North America Oil & Gas: E&P (Large/Mid-Cap): Raising Oil Assumptions - But We Are Nervous About Strong US Oil Growth |
| 12/23/2017 | Wright Reports | Wright Investors Service Comprehensive Report for Apache Corporation |
| 12/29/2017 | BuySellSignals Research | Apache tumbles 34% in FY 2017, in bottom 9% of the market |
| 12/29/2017 | Validea | Validea Guru Analysis Report for APA. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 1/4/2018 | Vermilion Technical Research | Booster Shots - Names highlighted: AAP, JWN, M, BJRI, DIN, HIBB, MNRL, SONC, SPWH, SSTK, ZOES, APA, AR, HES, NBL, NFX, NOV, RIG, SLB, WLL, CRZO, FET, OIS, PDCE, PES, SLCA, SND, SPG, RPT, MYL, CBMG, INSY, ASTE, WAB, ROCK, and IDCC. |
| 1/8/2018 | JPMorgan | JPM E&P Shale Well Watcher : New Year, But Same EOG and MRO; APA Finding its Groove in Midland; S. Del. Activity Continues to Shine |
| 1/9/2018 | Societe Generale | Apache Corp (Buy, TP=$53) - 12m target downgrade - Reducing 4Q17 EPS/DCFPS estimates 48%/18% to $0.14/$1.27 given today's ops update - J. Herrlin (1p) |
| 1/9/2018 | BofA Global Research | Apache Corp: 4Q17 guidance quantifies impact of Forties downtime; but other factors weigh |
| 1/9/2018 | Credit Suisse | APA: Cuts 4Q17 International Volume Guidance but Permian Remains Strong; Lowering Estimates |
| 1/9/2018 | Barclays | APA: 4Q Guide Down May Slightly Disappoint Investors |
| 1/9/2018 | MUFG Securities Americas Inc. | International Production Guidance Lowered |
| 1/9/2018 | Scotiabank GBM | SHW Morning Energy Commentary - Jan 09 2018 - APA, Gas Weekly Update |
| 1/9/2018 | Scotiabank GBM | 4Q17 Guidance Update - Minimal Impact to Estimates |
| 1/9/2018 | RBC Capital Markets | Apache Corporation  - APA - Production Update for North Sea Downtime and Strong North America Performance |
| 1/10/2018 | Seaport Global Securities LLC | Estimates Update |
| 1/10/2018 | Seaport Global Securities LLC | SGS Energy Daily (01-10-18) - APA, BBG, CRZO, REI, SM, PARR, EIA STEO Natgas Highlights |
| 1/12/2018 | Wolfe Research | Oil & Gas - Oil Prices Ripping: So You Push Me to the Hedge |
| 1/24/2018 | Societe Generale | Apache Corp (Buy, TP=$53) - EPS upgrade - Given higher 2018 oil prices, we are increasing our EPS/DCFPS estimates - J. Herrlin (1p) |
| 1/25/2018 | Scotiabank GBM | Large Caps - Natural Gas Price Changes Have Minimal Impact |
| 1/29/2018 | Barclays | Energy: Discontinuing Coverage |
| 1/30/2018 | Wolfe Research | Oil & Gas - Large-Cap E&P: "The One Who Adapts His Policy to the Times Prospers" - Upgrade to Overweight |
| 1/30/2018 | Cowen and Company | Model Update |

**Exhibit 5B**

## Apache Corporation

**List of Analyst Reports**

Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|-------------|-------|
| 1/30/2018 | Vermilion Technical Research | Booster Shots - Charts highlighted: MATX,  AAP, FL, DIN, GCO, HIBB, CAG, KR, APA, KR, HES, NBL, NFX, CBI, DRQ, PDCE, BPOP, DNB, NYCB, Y, FBP, RLI, UHS, ALDR, ARAY, THC, and NCI. |
| 1/31/2018 | Scotiabank GBM | 4Q17 Earnings Preview - Estimate Revisions |
| 2/4/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Apache Corporation |
| 2/5/2018 | Wolfe Research | Oil & Gas - Large Cap E&P: Target Depth - Super Bowl Weak But 2018 Strong |
| 2/5/2018 | JPMorgan | JPM E&P Shale Well Watcher : Super Bowl Edition: PXD/APA Midland Momentum Continues; SM's Sweetie Peck Remains on Point |
| 2/5/2018 | Seaport Global Securities LLC | SGS Energy Daily (02-05-18) - APA, AREX, AXAS, COG, CXO, GPOR, HK, JAG, LONE, LPI, MCF, MTDR, NBL, PDCE, XEC, WFT, Well Watcher, SCOOP/STACK Natgas Takeaway, E&P and OFS Comps, MLP weekly, Coal Weekly |
| 2/5/2018 | Seaport Global Securities LLC | Estimates Update |
| 2/12/2018 | Seaport Global Securities LLC | SGS Energy Daily (02-12-18) - APA, AXAS, CDEV, FANG, GST, LLEX, LONE, MTDR, PDCE, PE, PQ, REI, ROSE, RSPP, WPX, HP, NOV, PTEN, E&P Comps, OFS Comps, MLP weekly |
| 2/19/2018 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for APA |
| 2/20/2018 | RBC Capital Markets | Apache Corporation  - APA - 4Q17 Earnings Preview |
| 2/22/2018 | Credit Suisse | APA: 2018 and Longer-Term Guidance Disappoint on Underwhelming Permian Outlook |
| 2/22/2018 | Societe Generale | Apache Corp (Buy, TP=$53) - Full-year results - 4Q17 Adjusted EPS beat even with Forties outage. $3 billion 2018 cap-ex flat, but targets 10% adj. BOE growth - J. Herrlin (1p) |
| 2/22/2018 | Deutsche Bank | Apache Corp. : APA 4Q17 - A Dream Deferred |
| 2/22/2018 | BofA Global Research | Apache Corp: 4Q17 First look: EPS beat on tax; shift toward US gas remains primary headwind |
| 2/22/2018 | JPMorgan | Apache Corp : 4Q17 Flash: Despite 4Q Beat, Stock Will Need to Digest Lower 2018/2019 Output - ALERT |
| 2/22/2018 | EVERCORE ISI | Quietly Following Through on Alpine, Market Looking for Clarity |
| 2/22/2018 | Scotiabank GBM | Outlook and Operations Update Fail to Excite |
| 2/22/2018 | Cowen and Company | 4Q17 Earnings at a Glance |
| 2/22/2018 | Jefferies | 4Q Beat; Three-Year Outlook Unveiled |
| 2/22/2018 | RBC Capital Markets | Apache Corporation  - 4Q17 Earnings Beat but 3-Yr Outlook a Bit Soft |
| 2/22/2018 | BMO Capital Markets | APA: 4Q Better on Oil; 2018-20 Outlook Mostly In Line With Expectations |
| 2/22/2018 | Vermilion Technical Research | Short Shots - Charts highlighted: AEM, AIMC, AYI, CEVA, COHR, DBD, IDCC, HOG, TTM, GT, MHK, TPX, XEC, APA, DVN, NFX, CVX, FMC, SHPG, LLY, UTHR, REGN, WST, KHC, HSY, PEP, MO, BTI, CL, LABL, WAGE, KMX, PNW, TOWN, PFG, ACGL, MFC, EQIX, MAA, COR, and BCE. |
| 2/23/2018 | Societe Generale | Apache Corp (Buy, TP=$53) - Roadshow - Returns focused, shareholder aligned, geographically diversified, fiscally conservative, and yet a peer laggard - J. Herrlin (6p) |
| 2/23/2018 | Wolfe Research | Oil & Gas - APA: Was Gonna Grow Oil But Then I Got (Alpine) High |
| 2/23/2018 | Scotiabank GBM | SHW Morning Energy Commentary - Feb 23 2018 - APA, AROC, COG, CVEO, FTI, GPOR, NE, OII, TS, Weekly Refining Indicators Report |
| 2/23/2018 | NatAlliance | Apache Corp (APA) Solid 4Q17 Cash Flow |
| 2/23/2018 | Seaport Global Securities LLC | SGS Energy Daily (02-23-18) - APA, CEIX, CHK, CLR, COG, CRK, ESTE, GPOR, HCC, LONE, MTDR, NOG, OII, PE, PQ, SD, SM, SRCI, WLL, WPX, Weekly EIA Scorecard, Natgas Storage |
| 2/23/2018 | BofA Global Research | Apache Corp: 4Q17 recap: medium term outlook helps visibility; but many questions unanswered |
| 2/23/2018 | Credit Suisse | APA: 2018 and Longer-Term Guidance Disappoint on Underwhelming Permian Outlook |

**Exhibit 5B**

## Apache Corporation

**List of Analyst Reports**

Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|-------------|-------|
| 2/26/2018 | MUFG Securities Americas Inc. | Raising to Overweight; Recent Price Decline Makes the Shares Attractive |
| 2/26/2018 | Scotiabank GBM | Updating Estimates for Select Large Cap E&P Names |
| 2/26/2018 | CFRA Equity Research | Apache Corporation |
| 2/27/2018 | Scotiabank GBM | SHW Morning Energy Commentary - Feb 27 2018 - E&P, BSM, CDEV, CRZO, DK, DKL, DRQ, ESV, EXTN, FI, FRAC, JAG, KOS, PDCE, Gas Weekly Update |
| 2/27/2018 | KLR Group | Alpine Execution Should Drive Stock Appreciation |
| 2/28/2018 | CFRA Equity Research | Apache Corporation |
| 3/1/2018 | BuySellSignals Research | Institutional favorite Apache underperforms 96% of the market |
| 3/1/2018 | CFRA Equity Research | Apache Corporation |
| 3/4/2018 | RBC Capital Markets | Apache Corporation  - Heightened Focus on Alpine High |
| 3/6/2018 | UBS Equities | Initiation of Coverage: Apache Corporation "Goin' to Have to Prove It" |
| 3/8/2018 | Wolfe Research | Oil & Gas Exploration & Production - Houston Tour Takeaways |
| 3/9/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Apache Corporation |
| 3/12/2018 | JPMorgan | Apache Corp : Model Update |
| 3/14/2018 | Scotiabank GBM | Large Cap Monthly - Estimate Changes |
| 3/15/2018 | Plunkett Research, Ltd. | Apache Corporation: Analytics, Extensive Financial Metrics, and Benchmarks Against Averages and Top Companies Within Its Industry |
| 3/16/2018 | Cowen and Company | Model Update |
| 3/19/2018 | GlobalData | Apache Corporation (APA) - Financial and Strategic SWOT Analysis Review |
| 3/21/2018 | Scotiabank GBM | Pre-Conference Thoughts |
| 3/23/2018 | RBC Capital Markets | Apache Corporation  - APA - Discovery Adds Life to the North Sea |
| 3/29/2018 | Societe Generale | Apache Corp (Buy, TP=$53) - EPS downgrade - Revised EPS/DCFPS projections - J. Herrlin (1p) |
| 4/2/2018 | Scotiabank GBM | Post-Conference Takeaways: Measured Growth and M&A! |
| 4/3/2018 | Seaport Global Securities LLC | Estimates Update |
| 4/4/2018 | Scotiabank GBM | Permian M&A Thoughts; Development Strategy Is Key to Executing Corporate Transactions |
| 4/6/2018 | Validea | Validea Guru Analysis Report for APA. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 4/9/2018 | Argus Research Corporation | Argus Analyst Report, APA from Market Update of 04/02/2018 |
| 4/9/2018 | EVERCORE ISI | First Look - Apr 09 2018 |
| 4/9/2018 | Macquarie Research | Macquarie: Apache Corp (Underperform) - Investigating Incentives |
| 4/9/2018 | EVERCORE ISI | Fundamentals Will Matter (question is...when?) |
| 4/16/2018 | Scotiabank GBM | Updating Estimates |
| 4/24/2018 | Marktfeld | Apache Corp: Ownership Timelines & Cost Basis Curve (April 2018) - NEW VERSION |
| 4/25/2018 | Seaport Global Securities LLC | Estimates Update |
| 4/26/2018 | Scotiabank GBM | 1Q18 Earnings Preview - Estimate Revisions |
| 4/27/2018 | RBC Capital Markets | Apache Corporation  - APA - 1Q18 Earnings Preview |
| 4/27/2018 | JPMorgan | Apache Corp : Model Update |
| 4/27/2018 | Societe Generale | Apache Corp (Buy, TP=$53) - EPS downgrade. - Reducing EPS/DCFPS after model review shows underestimated income tax rate - J. Herrlin (1p) |
| 4/27/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Apache Corporation |

**Exhibit 5B**

## Apache Corporation
**List of Analyst Reports**
Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|-------------|-------|
| 5/1/2018 | RBC Capital Markets | DVN - Setting The Record Straight |
| 5/2/2018 | BMO Capital Markets | APA: 1Q Vols Better, but Capex Above; 2018 U.S. Oil/BOE Raised |
| 5/2/2018 | Cowen and Company | 1Q18 Earnings at a Glance |
| 5/2/2018 | RBC Capital Markets | Apache Corporation - APA - 1Q18 Strong Results Driven by Robust Permian Performance; Production Guide Increased |
| 5/2/2018 | Jefferies | 1Q18 Beat, US Production Guidance Raised |
| 5/2/2018 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for APA |
| 5/2/2018 | UBS Equities | First Read: Apache Corporation "Modest Beat, US Onshore Outperforms" (Sell) |
| 5/2/2018 | Macquarie Research | Macquarie: Apache Corp (APA US) (Underperform) - Strong 1Q18 but Limited Follow Through Begs the Question: Conservative or One-Time? |
| 5/3/2018 | EVERCORE ISI | 1Q18 Results Review |
| 5/3/2018 | Wolfe Research | Oil & Gas - APA: No Jokes This Quarter - But Midstream Questions Linger |
| 5/3/2018 | Wolfe Research | Oil & Gas - APA: No Jokes This Quarter - But Midstream Questions Linger |
| 5/3/2018 | NatAlliance | Apache Corp (APA) Raises 2018 Production Guidance By 1% |
| 5/3/2018 | BofA Global Research | Apache Corp: 1Q18 Earnings recap: solid quarter, higher guidance, but outlook still gas dominant |
| 5/3/2018 | Scotiabank GBM | SHW Morning Energy Commentary - May 03 2018 - APA, AROC, CLR, CNX, CPE, ECR, EXTN, FMSA, FRAC, HK, LPI, MRO, MTDR, MUR, NBR, NE, PBF, PES, PDCE, PXD, RSPP, SRCI, WMB, WPX, Weekly Refining Indicators Report |
| 5/3/2018 | Seaport Global Securities LLC | SGS Energy Daily (05-03-18) - APA, APC, AREX, ATO, CHK, CLR, CPE, CXO, DVN, ECR, HCC, HK, JONE, LPI, MRO, MTDR, NFX, PDCE, PXD, RSPP, SRCI, WPX |
| 5/3/2018 | Societe Generale | Apache Corp (Buy, TP=$53) - Quarterly results - 1Q ops reflective of measured pace; emphasis on Permian shales and int'l unconventionals - J. Herrlin (1p) |
| 5/3/2018 | Scotiabank GBM | 1Q18 Results: Domestic Production Accelerates on Permian Improvements |
| 5/3/2018 | Deutsche Bank | Apache Corp. : APA 1Q18 - Back in Black (Oil) |
| 5/3/2018 | Credit Suisse | APA: 1Q EPS & Production Beat But CFPS Misses; Raises 2018 Volume Outlook Driven by U.S. |
| 5/3/2018 | JPMorgan | Apache Corp : 1Q18 Flash: Upside Financials and Guidance Bump Will Likely Trump Alpine High Volume Miss; Stock Reaction-Positive - ALERT |
| 5/4/2018 | CFRA Equity Research | Apache Corporation |
| 5/4/2018 | Seaport Global Securities LLC | SGS Energy Daily (05-04-18) - APA, AREX, ATO, BAS, CLR, CPE, ECR, ESTE, HK, LPI, MRO, MTDR, NE, PDCE, PE, PXD, RSPP, SM, SRCI, WPX, XDC-T |
| 5/7/2018 | BMO Capital Markets | E&P Week 2 Model Book |
| 5/7/2018 | Seaport Global Securities LLC | SGS Energy Daily (05-07-18) - APA, APC, BAS, CHK, CLR, CPE, DVN, ECR, EQT, ESTE, HOS, HP, MRO, NBL, NFX, NOV, PE, PTEN, PXD, RRC, SM, WLL, WPX, E&P and OFS Comps, Energy Infrastructure Weekly |
| 5/8/2018 | RBC Capital Markets | Apache Corporation - Update Following 1Q18 |
| 5/8/2018 | KLR Group | Target Price Unchanged, Alpine Key to Success |
| 5/14/2018 | RBC Capital Markets | Apache Corporation - APA - Header System Investment Pairs with Infrastructure Plans |
| 5/15/2018 | Wolfe Research | Oil & Gas Exploration & Production - Transfer Of Coverage |
| 5/18/2018 | UBS Equities | NorAm E&P "Marking to Market '18 / '19, Updating CFPS & PTs" Byrne |
| 5/21/2018 | Scotiabank GBM | 1Q18 Earnings Takeaway Estimate Revisions |
| 5/21/2018 | MUFG Securities Americas Inc. | Increasing Price Target on Permian Success |
| 5/21/2018 | Sadif Analytics Prime | Will Apache Corp Deliver Long-Term Returns? |

**Exhibit 5B**

## Apache Corporation

**List of Analyst Reports**

Source: Refinitiv Eikon

| Date | Contributor | Title |
|---|---|---|
| 5/23/2018 | Seaport Global Securities LLC | Estimates Update |
| 5/24/2018 | RBC Capital Markets | Apache Corporation  - APA - Securing NGL Pipeline Access to Premium Market |
| 5/29/2018 | Societe Generale | Apache Corp (Buy, TP=$53) - EPS upgrade - Revised EPS/DCFPS projections - J. Herrlin (1p) |
| 5/29/2018 | CFRA Equity Research | Apache Corporation |
| 5/31/2018 | BuySellSignals Research | Apache falls for a fourth consecutive year, a four-year fall of 56% |
| 6/5/2018 | Sadif Analytics Prime | Rating Update for Apache Corp |
| 6/6/2018 | RBC Capital Markets | Apache Corporation  - APA - Highlights from the RBC Global Energy and Power Executive Conference |
| 6/6/2018 | Boston Energy Research | Undervalued APA is a Buy with an upside target price of $67/share (+71%) |
| 6/11/2018 | Argus Research Corporation | Argus Analyst Report, APA |
| 6/13/2018 | JPMorgan | Apache Corp : 1Q18 Model Update |
| 6/16/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Apache Corporation |
| 6/18/2018 | GlobalData | Apache Corporation (APA) - Financial and Strategic SWOT Analysis Review |
| 6/19/2018 | JPMorgan | Apache Corp : J.P. Morgan Conference Takeaways - ALERT |
| 6/22/2018 | Vermilion Technical Research | Booster Shorts - Charts highlighted: EXPE, MAT, SIG, DLTH, FRAN, LOCO, CAG, FIZZ, SPTN, SVU, APA, AR, RRC, AROC, EGC, SPG, PSA, AKR, ROIC, ALDR, CHRS, LXRX, MATW, NUVA, RARX, ATU, DDD, NTCT, SYNA, and CBS. |
| 6/25/2018 | Marktfeld | Apache Corp: Information Content of Earnings Releases 2013-2018 |
| 6/25/2018 | RBC Capital Markets | Apache Corporation  - APA - Transport Agreement Adds Additional Natural Gas Sales Option |
| 6/26/2018 | Societe Generale | Apache Corp (Buy, TP=$53) - Corporate news - G.C. Express + Permian Highway (1 Bcf/d w/ equity options), 3 cryo plants & Shin Oak Ngl Line will facilitate midstream sale - J. Herrlin (1p) |
| 6/26/2018 | Marktfeld | Apache Corp: Capital Deployment Dashboard (Q1 FY2018) |
| 6/26/2018 | Scotiabank GBM | SHW Morning Energy Commentary - Jun 26 2018 - Midstream, SM |
| 6/26/2018 | Scotiabank GBM | Announcing Development of Second Permian Gas Takeaway Pipeline |
| 6/28/2018 | Corporate Watchdog Reports | Watchdog Report: APA |
| 7/13/2018 | Validea | Validea Guru Analysis Report for APA. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 7/17/2018 | Seaport Global Securities LLC | Estimates Update |
| 7/17/2018 | Seaport Global Securities LLC | SGS Energy Daily (07-17-18) - APA, GPOR, OFS Consolidation, Coal Weekly |
| 7/23/2018 | JPMorgan | Apache Corp : 2Q18 Earnings Preview: Anticipating Upbeat Results |
| 7/25/2018 | Scotiabank GBM | 2Q18 Earnings Preview - Estimate Revisions |
| 7/30/2018 | RBC Capital Markets | Apache Corporation  - APA - 2Q18 Earnings Preview |
| 7/31/2018 | Acquisdata | Apache Corporation (NYSE- APA) |
| 7/31/2018 | Wolfe Research | Oil & Gas Exploration & Production - Daily Dose Of Earnings To Come |
| 8/1/2018 | BMO Capital Markets | APA: 2Q Vols Better With Outlook Raised, But Capex Also Moves Higher |
| 8/1/2018 | Cowen and Company | 2Q18 Earnings at a Glance |
| 8/1/2018 | Jefferies | 2Q18 Beat; Strong 2Q, But US Capex Raised by $400 MM |
| 8/1/2018 | RBC Capital Markets | Apache Corporation  - APA - 2Q18 Earnings Beat; Spending and Production Increased |
| 8/1/2018 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for APA |
| 8/1/2018 | Macquarie Research | Macquarie: Apache Corp (APA US) (Underperform) - Rising Capex Ahead of Alpine High Ramp |
| 8/2/2018 | Wolfe Research | Oil & Gas Exploration & Production - APA: Still Looking For That Alpine Midstream Magic |

**Exhibit 5B**

## Apache Corporation
**List of Analyst Reports**
Source: Refinitiv Eikon

| Date | Contributor | Title |
|---|---|---|
| 8/2/2018 | RBC Capital Markets | Apache Corporation  - Stay Tuned |
| 8/2/2018 | NatAlliance | Apache Corp (APA) 2018 Production Guidance Up 1% On 13% CapEx Bump |
| 8/2/2018 | CFRA Equity Research | Apache Corporation |
| 8/2/2018 | Scotiabank GBM | SHW Morning Energy Commentary - Aug 2 2018 - AR / AM / AMGP, APA, CNX, CXO, FE, GPOR, LPI, MRO, MTDR, SM, SRCI, TGE, MB, WPX, Weekly Refining Indicators Report |
| 8/2/2018 | Seaport Global Securities LLC | Seaport Global Energy Daily (08-02-18) - APA, APC, CEIX, CXO, DVN, GPOR, HCC, HOS, HK, MRO, MTDR, NBR, NFX, PES, RGCO, SM, SRCI, WLL, WPX, WTI |
| 8/2/2018 | Societe Generale | Apache Corp (Buy, TP=$53) - Quarterly results - 2Q18 EPS beat. 2018 cap-ex increasing 13% to $3.4bn to capture efficiencies. It should be within cash flow. '18e growth 13% - J. Herrlin (1p) |
| 8/2/2018 | BofA Global Research | Apache Corp: 2Q18 Earnings recap: EPS beats, lower costs and derivative gains; capex up 13% |
| 8/2/2018 | Scotiabank GBM | Higher CapEx Dilutes An Otherwise Positive Release |
| 8/2/2018 | Credit Suisse | APA: Raises Capex & Production But FCF Profile Weakens |
| 8/2/2018 | Morgan Stanley | Apache Corp.: Higher Spend Overshadows Solid Quarter; Remain UW |
| 8/2/2018 | JPMorgan | Apache Corp : 2Q18 Flash: Strong 2Q18 Results Overshadowed by Magnitude of Capex Increase; Stock Reaction-Negative - ALERT |
| 8/2/2018 | UBS Equities | First Read: Apache Corporation "Beat In Quarter, Capex Offset" (Sell)  Byrne |
| 8/2/2018 | EVERCORE ISI | 2Q Results Review |
| 8/3/2018 | CFRA Equity Research | Apache Corporation |
| 8/3/2018 | Seaport Global Securities LLC | Seaport Global Energy Daily (08-03-18) - APA, BAS, CJ, CXO, ECR, GPOR, HK, LLEX, MRO, MTDR, NE, SM, SRCI, WPX, WTI |
| 8/6/2018 | CFRA Equity Research | Apache Corporation |
| 8/7/2018 | Acquisdata | Apache Corporation (NYSE- APA) |
| 8/7/2018 | MUFG Securities Americas Inc. | Raising Price Target to $66 on Higher Permian Production |
| 8/8/2018 | BMO Capital Markets | APA: Alpine Midstream Value at High End, But No Upfront Cash |
| 8/8/2018 | RBC Capital Markets | Apache Corporation  - APA - Creating New Public Corporation with Midstream Assets |
| 8/8/2018 | Vermilion Technical Research | Booster Shots Charts highlighted: VER, DKS, PAG, EXPR, KMB, ANDE, NTRI, VSI, KMI, APA, DRQ, FI, BXP, HCP, HTA, BRX, SNH, OFC, CLPR, CHRS, DEPO, DOC, HR, NUVA, TBPH, JCI, APOG, DORM, LBY, MRCY, SUP, PAA, HWKN, BELFB, CATM, CLFD, LQDT, SSYS, S, ATNI, WO |
| 8/8/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Apache Corporation |
| 8/8/2018 | Macquarie Research | Macquarie: Apache Corp (APA US) (Underperform) - Alpine High Midstream Deal Unlikely to Meet Expectations |
| 8/9/2018 | Wolfe Research | Oil & Gas Exploration & Production - APA: Deep into Altus at Alpine High |
| 8/9/2018 | Cowen and Company | Apache Announces Agreement to Create Altus Midstream Company |
| 8/9/2018 | Scotiabank GBM | SHW Morning Energy Commentary - Aug 9 2018 - Appalachian Energy, EQT / EQM / EQGP, LNG / CQP / CQH , APA, ETP, FANG, HPR, MUR, OXY, PDCE, SO, Weekly Refining Indicators Report |
| 8/9/2018 | NatAlliance | Apache Corp Smartly Forms A New Midstream C-Corp Called Altus |
| 8/9/2018 | Seaport Global Securities LLC | Seaport Global Energy Daily (08-09-18) - APA, ATO, AXAS, CLR, CPK, CRK, FANG, FI, HPR, KEG, MCF, NGS, NOG, PDCE, PE, PXD, REI, SND, TRGP, WRD, XEC |
| 8/9/2018 | Societe Generale | Apache Corp (Buy, TP=$53) - Corporate news - Altus Midstream, a consolidated, but non-recourse 'C' Corp, with $900MM capital infusion that is APA's A.H. monetization solution. - J. Herrlin (1p) |
| 8/9/2018 | Scotiabank GBM | Monetizes Alpine High Midstream into C Corp |

**Exhibit 5B**

## Apache Corporation
**List of Analyst Reports**
Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|-------------|-------|
| 8/9/2018 | BofA Global Research | Apache Corp: Altus Midstream: locks in an illiquid asset - not quite what the market expected |
| 8/9/2018 | BofA Global Research | Apache Corp.: APA monetizing Alpine High midstream, though not an outright sale; U/G to MW |
| 8/9/2018 | UBS Equities | Apache Corporation "Midstream Solution Unveiled" (Sell)  Byrne |
| 8/9/2018 | EVERCORE ISI | Midstream Monetization (of Sorts) |
| 8/10/2018 | JPMorgan | Apache Corp : Playing the Long Game; Views on Alpine High Midstream Monetization - ALERT |
| 8/14/2018 | Sadif Analytics Prime | Rating Update for Apache Corp |
| 8/19/2018 | EVERCORE ISI | Crosscurrents make for a challenging tape |
| 8/20/2018 | JPMorgan | Apache Corp : 2Q18 Model Update |
| 8/21/2018 | Societe Generale | Apache Corp (Buy, TP=$53) - EPS upgrade - Revised EPS/DCFPS projections - J. Herrlin (1p) |
| 8/21/2018 | Macquarie Research | Macquarie: Cross-border shopping - North American fundamentals on strip pricing |
| 8/24/2018 | Scotiabank GBM | Updating Estimates |
| 8/27/2018 | BuySellSignals Research | Apache shares post best quarter in seven quarters |
| 8/27/2018 | Macquarie Research | Macquarie: Cross-border shopping - North American fundamentals on strip pricing |
| 8/30/2018 | Corporate Watchdog Reports | Watchdog Report: APA |
| 8/30/2018 | Seaport Global Securities LLC | Seaport Global Energy Daily (08-30-18) - Conference Day 2 Quick Takes: APA, COG, CRK, CVIA, ECR, FTK, HK, HPR, NBR, NGS, SOI, TALO, WRD, WTI, WTTR, Great Western, Roan Resources |
| 8/30/2018 | Sadif Analytics Prime | Rating Update for Apache Corp |
| 8/31/2018 | Argus Research Corporation | Argus Analyst Report, APA |
| 9/6/2018 | GlobalData | Apache Corp (APA) - Financial and Strategic SWOT Analysis Review |
| 9/13/2018 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 9/17/2018 | Stephens Inc. | Afternoon Research Summary |
| 9/17/2018 | Stephens Inc. | Alpine High, Altus, & FCF Generation Create Compelling Story, Initiating OW |
| 9/24/2018 | Stephens Inc. | Mid-Day Research Summary |
| 9/24/2018 | Stephens Inc. | Emerging Positive Tailwinds Are Resonating; Increasing Target |
| 9/27/2018 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 9/27/2018 | Scotiabank GBM | Higher Near-Term Oil Assumptions Elevate Estimates |
| 10/3/2018 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 10/4/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Apache Corporation |
| 10/5/2018 | Sadif Analytics Prime | Should Investors Steer Clear of the Apache Corp? |
| 10/8/2018 | Societe Generale | Apache Corp (Buy, TP=$53) - EPS upgrade - Revising EPS/DCFPS estimates - J. Herrlin (1p) |
| 10/12/2018 | MUFG Securities Americas Inc. | Apache Model |
| 10/12/2018 | Sadif Analytics Prime | Rating Update for Apache Corp |
| 10/16/2018 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 10/17/2018 | Seaport Global Securities LLC | Management Quick Takes Ahead of Q3: APA, DVN, MRO and NFX |
| 10/17/2018 | Seaport Global Securities LLC | Updating Estimates Ahead of Q3:18 |
| 10/17/2018 | Seaport Global Securities LLC | Seaport Global Energy Daily (10-17-18) - APA, CRZO, DVN, MRO, MTDR, NFX |
| 10/19/2018 | Stephens Inc. | Mid-Day Research Summary |
| 10/19/2018 | Stephens Inc. | Updating 3Q/18 Estimates For Commodity Pricing |
| 10/19/2018 | Validea | Validea Guru Analysis Report for APA. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |

**Exhibit 5B**

## Apache Corporation

**List of Analyst Reports**

Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|-------------|-------|
| 10/19/2018 | JPMorgan | Apache Corp : 3Q18 Preview: Anticipating Solid Results; Potential Swan Song for the Mid-Con |
| 10/24/2018 | Scotiabank GBM | 3Q18 Earnings Preview - A Thousand Ways to Probe 2019 |
| 10/31/2018 | BMO Capital Markets | APA: 3Q Beats on Oil Realizations, Volumes in Line on Higher Capex |
| 10/31/2018 | Jefferies | 3Q Beat; Reinstates Share Repurchase Program |
| 10/31/2018 | RBC Capital Markets | Apache Corporation  - APA - 3Q18 Earnings Beat; Good 2019 Outlook |
| 10/31/2018 | Marktfeld | Apache Corp: Ownership Timelines & Shareholder Analytics (October 2018) |
| 10/31/2018 | Wolfe Research | Oil & Gas Exploration & Production - Daily Dose of Earnings to Come |
| 10/31/2018 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for APA |
| 10/31/2018 | Macquarie Research | Macquarie: Apache Corp (APA US) (Underperform) - Mixed Bag of Treats |
| 11/1/2018 | EVERCORE ISI | Diversification has its benefits |
| 11/1/2018 | Societe Generale | Apache Corp (Buy, TP=$53) - Quarterly results - Continuing to deliver volume based cash flow and adj. EPS growth; 2019 capex 3% lower but output +11% - J. Herrlin (1p) |
| 11/1/2018 | NatAlliance | Apache Corp 2018 Production Up 0.2% On 6% CapEx Bump |
| 11/1/2018 | Wolfe Research | Oil & Gas Exploration & Production - APA: Joining the Share Repurchase Club |
| 11/1/2018 | Scotiabank GBM | SHW Morning Energy Commentary - Nov 1 2018 - AR / AM / AMGP, Western Gas, APA, ECR, HESM, HPR, MTDR, NBL, SRCI, TGE, WEC, WPX |
| 11/1/2018 | Seaport Global Securities LLC | Seaport Global Energy Daily (11-01-18) - APA, APC, CXO, ECR, HCC, HCLP, HK, HOS, HPR, JONE, LGCY, MTDR, NBR, NE, NFX, SNDE, SOI, SRCI, WLL, WMB, WPX, WTI |
| 11/1/2018 | Seaport Global Securities LLC | Q3 First Look: Capex... so hot right now |
| 11/1/2018 | Scotiabank GBM | 2019 is Looking More Favorable Than 2018; Execution is Critical |
| 11/1/2018 | Stephens Inc. | First Look: Stronger-Than-Expected Cash Margins; Share Repurchase Program |
| 11/1/2018 | Credit Suisse | APA: 3Q Beats; Solid 2019 Guidance & Jump Starts Share Repurchase Program |
| 11/1/2018 | BofA Global Research | Apache Corp: 3Q18 earnings recap: EPS beat, c/flow in-line; Alpine gas drives sequential growth |
| 11/1/2018 | Piper Sandler Companies | Q3'18 Quick Look: More Questions Than Answers |
| 11/1/2018 | JPMorgan | Apache Corp : 3Q18 Flash: Upside Results; Expecting In-Line 2019 Volumes at Lower Capex; Stock Reaction-Positive  - ALERT |
| 11/1/2018 | UBS Equities | First Read: Apache Corporation "Beat in Quarter; Production Mix, Capex Focus" |
| 11/2/2018 | RBC Capital Markets | Apache Corporation  - The Proof is in the Pudding |
| 11/2/2018 | Stephens Inc. | Mid-Day Research Summary |
| 11/2/2018 | Stephens Inc. | Decreasing Target, Company Focused on Returning Value to Shareholders |
| 11/2/2018 | Seaport Global Securities LLC | Seaport Global Energy Daily (11-02-18) - APA, BAS, ECR, GPOR, HPR, LGCY, LLEX, MTDR, PE, SM, SN, SOI, SRCI, WPX, WTI |
| 11/2/2018 | Macquarie Research | Macquarie: Apache Corp (APA US) (Upgrade to Neutral) - Risks Being More Accurately Reflected |
| 11/5/2018 | CFRA Equity Research | Apache Corporation |
| 11/5/2018 | MUFG Securities Americas Inc. | Free Cash Flow Within Sight as Spending Remains Disciplined |
| 11/6/2018 | CFRA Equity Research | Apache Corporation |
| 11/7/2018 | Argus Research Corporation | Argus Analyst Report, APA |
| 11/9/2018 | Acquisdata | Apache Corporation (NYSE- APA) |
| 11/13/2018 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 11/13/2018 | Scotiabank GBM | Large-Cap E&P Earnings Roundup |

**Exhibit 5B**

## Apache Corporation

**List of Analyst Reports**

Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|-------------|-------|
| 11/15/2018 | MUFG Securities Americas Inc. | APA 3Q18 Model Update |
| 11/15/2018 | Jefferies | Waiting on an Unconstrained Alpine High |
| 11/19/2018 | BuySellSignals Research | Apache shares post worst quarter in five quarters |
| 11/19/2018 | Sadif Analytics Prime | Rating Update for Apache Corp |
| 11/20/2018 | JPMorgan | Apache Corp : Model Update |
| 11/21/2018 | Corporate Watchdog Reports | Watchdog Report: APA  -  Detailed Due Diligence Report for Professionals |
| 11/21/2018 | EVERCORE ISI | Plan the Work, Work the Plan |
| 11/21/2018 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 11/26/2018 | EVERCORE ISI | The Waiting Game |
| 11/29/2018 | Cowen and Company | Initiate APA at Market Perform |
| 11/29/2018 | Cowen and Company | Initiation of Coverage: Free Cash Dreams, $50 Reality |
| 12/2/2018 | Wright Reports | Wright Investors Service Comprehensive Report for Apache Corporation |
| 12/4/2018 | RBC Capital Markets | Apache Corporation  - Garten Online at Good Production Rate |
| 12/4/2018 | Seaport Global Securities LLC | Management quick takes heading into 2019: APA, MRO and PXD |
| 12/4/2018 | Seaport Global Securities LLC | Mgmt. quick takes and estimates update |
| 12/4/2018 | Seaport Global Securities LLC | Seaport Global Energy Daily (12-04-18) - APA, MRO, PXD, TALO, Coal Weekly |
| 12/4/2018 | Macquarie Research | Macquarie: Apache Corp (APA US) (Neutral) - Slight Encouragement from the Garten Start |
| 12/5/2018 | Stephens Inc. | Afternoon Research Summary |
| 12/5/2018 | GlobalData | Apache Corp (APA) - Financial and Strategic SWOT Analysis Review |
| 12/5/2018 | Stephens Inc. | Updating Target Price Post Commodity Outlook Changes |
| 12/6/2018 | Seaport Global Securities LLC | Seaport Global Energy Daily (12-06-18) - Pre-OPEC Macro Comments, APA, CDEV, CRZO, CXO, HK, HPR, JAG, METC, PDCE, SLB, WLL, XEC |
| 12/7/2018 | JPMorgan | Large Cap E&P : Revising Estimates for Sharp Retrenchment in Oil Prices; Upgrade EOG to OW from N; Downgrade DVN and CHK |
| 12/10/2018 | Seaport Global Securities LLC | Upgrading to Neutral |
| 12/18/2018 | Societe Generale | Apache Corp (Buy, TP=$34) - 12m target downgrade - Reducing target price and EPS/DCFPS estimates - J. Herrlin (1p) |
| 12/18/2018 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 12/26/2018 | Plunkett Research, Ltd. | Apache Corporation: Analytics, Extensive Financial Metrics, and Benchmarks Against Averages and Top Companies Within Its Industry |
| 12/27/2018 | Boston Energy Research | Undervaluead Apache is a Buy |
| 12/31/2018 | BuySellSignals Research | Apache falls for a second consecutive year in FY 2018, a two-year fall of 58% |
| 1/3/2019 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 1/3/2019 | Sadif Analytics Prime | Rating Update for Apache Corp |
| 1/11/2019 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 1/15/2019 | Seaport Global Securities LLC | Q4:18 Preview Mgmt. Quick Take |
| 1/15/2019 | Seaport Global Securities LLC | Management quick takes heading into Q4:18 earnings: APA, APC, PXD |
| 1/15/2019 | Seaport Global Securities LLC | Seaport Global Energy Daily (01-15-19) - APA, APC, ESV/RDC, FTK, PXD, Coal Weekly, Expert Call Series |
| 1/16/2019 | Barclays | North America Oil & Gas E&P: Initiate APA, FANG, SM, PE, WPX, XEC; Upgrade CXO; Downgrade DVN, CDEV & CPE |

**Exhibit 5B**

## Apache Corporation

**List of Analyst Reports**

Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|-------------|-------|
| 1/16/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/17/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/18/2019 | Cowen and Company | 4Q18 Preview: Recalibrate Good Times. Come On |
| 1/18/2019 | RBC Capital Markets | Apache Corporation  - Model Update |
| 1/19/2019 | Plunkett Research, Ltd. | Apache Corporation: Analytics, Extensive Financial Metrics, and Benchmarks Against Averages and Top Companies Within Its Industry |
| 1/21/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/22/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/23/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/24/2019 | Credit Suisse | APA: Lowering 4Q CFPS on Weak Price Realizations |
| 1/24/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/24/2019 | Macquarie Research | Macquarie: Apache Corp (APA US) (Neutral) - 4Q18 Pricing Update and Thoughts into the Quarter |
| 1/25/2019 | Societe Generale | Apache Corp (Buy, TP=$34) - EPS downgrade - 4Q18 EPS estimate reduction on dry hole costs - J. Herrlin (1p) |
| 1/25/2019 | Cowen and Company | APA Estimates Update |
| 1/25/2019 | Validea | Validea Guru Analysis Report for APA. Analysis using Validea's interpretation of the published quantitative strategies of well-known Wall Street experts including Peter Lynch, Warren Buffett, Ben Graham and Ken Fisher, among others. |
| 1/25/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/25/2019 | Sadif Analytics Prime | Rating Update for Apache Corp |
| 1/26/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/27/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/28/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/29/2019 | MUFG Securities Americas Inc. | Model Update to Reflect Guidance |
| 1/29/2019 | Seaport Global Securities LLC | Estimates Update Ahead of Q4 Earnings |
| 1/29/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 1/30/2019 | Barclays | North America Oil & Gas: E&P: Model Updates and Thoughts on the Quarters (APA, PXD, EOG) |
| 1/30/2019 | RBC Capital Markets | Apache Corporation  - Model Update |
| 2/5/2019 | Sadif Analytics Prime | Will Apache Corp Deliver Long-Term Returns? |
| 2/7/2019 | Seaport Global Securities LLC | Closing 2019's FCF deficit, but not without consequence to 2020+ |
| 2/7/2019 | BMO Capital Markets | APA: 2019 Capex Reduced to E&P CF; Better U.S. Exit Rate, but We Lower Oil on Int'l |

**Exhibit 5B**

## Apache Corporation
**List of Analyst Reports**
Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|-------------|-------|
| 2/7/2019 | Cowen and Company | Cutting '19 Deep. Less Painful than Expected |
| 2/7/2019 | Wright Reports | Wright Investors Service Comprehensive Report for Apache Corporation |
| 2/7/2019 | Barclays | E&P Topic Du Jour: Make or Break Time for E&Ps; Which Capex Cuts Are Priced in? A Fundamental Look |
| 2/7/2019 | Macquarie Research | Macquarie: Apache Corp (APA US) (Neutral) - 2H19 Production Growth Presents Risk to FCF |
| 2/8/2019 | BofA Global Research | Apache Corp: Capital discipline: but lower guidance still not enough to offset the mix shift to gas |
| 2/8/2019 | Scotiabank GBM | SHW Morning Energy Commentary - Feb 8 2019 - LNG / CQP, APA, DTE, GLNG, GMLP, NEXT, TELL |
| 2/8/2019 | Societe Generale | Apache Corp (Buy, TP=$34) - Corporate news - 2019 capex budget revised lower by 20% to $2.4 billion - J. Herrlin (1p) |
| 2/8/2019 | Scotiabank GBM | Lowering 2019 Spending to Better Align with Cash Flow |
| 2/8/2019 | Piper Sandler Companies | The Commodity Made Me Do It: FY19 Budget Slashed 20% |
| 2/8/2019 | Morgan Stanley | Apache Corp.: Improved 2019 Outlook |
| 2/8/2019 | Credit Suisse | APA: Decoding APA's Revised 2019 Guidance |
| 2/8/2019 | Barclays | APA: 2019 Outlook Released - A Capital Discipline Litmus Test |
| 2/8/2019 | Seaport Global Securities LLC | Seaport Global Energy Daily (02-08-19) - APA, ATO, NJR, NOV, OFS comps |
| 2/8/2019 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for APA |
| 2/8/2019 | JPMorgan | Apache Corp : 2019 Guidance Update Implies Lower 1H19 Production, But Stronger Exit Rate - ALERT |
| 2/8/2019 | EVERCORE ISI | 2019 Guidance In-line with our Expectations |
| 2/8/2019 | UBS Equities | First Read: Apache Corporation "FY19 Guidance Revised, More Details Sought" |
| 2/8/2019 | Stephens Inc. | First Look:'19 Capex & Production Outlook; 4Q19 Y/Y Growth Better-Than-Expected |
| 2/11/2019 | EVERCORE ISI | It's All Becoming a Little Clearer |
| 2/11/2019 | BMO Capital Markets | Model Book - 4Q18 Earnings & Company Updates |
| 2/12/2019 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 2/15/2019 | BMO Capital Markets | Model Book Week 2 - 4Q18 Earnings & Company Updates |
| 2/18/2019 | MUFG Securities Americas Inc. | APA Model Update |
| 2/19/2019 | Sadif Analytics Prime | Rating Update for Apache Corp |
| 2/20/2019 | BuySellSignals Research | Apache, held by Dodge & Cox, up 39% off its lows |
| 2/20/2019 | Cowen and Company | NAPE Conference Survey Shows a More Tentative Private Market |
| 2/20/2019 | Seaport Global Securities LLC | Seaport Global Energy Daily (02-20-19) - APA, CLR, CXO, DVN, FANG, SLCA |
| 2/20/2019 | Seaport Global Securities LLC | Estimates Update |
| 2/25/2019 | Credit Suisse | 2019 Vail Energy Summit: Key Takeaways VIDEO |
| 2/27/2019 | Cowen and Company | APA 4Q18 Quick Take |
| 2/27/2019 | Seaport Global Securities LLC | Q4 First Look: 2% Oil beat; 2% FY19 production guidance raise |
| 2/27/2019 | JPMorgan | Apache Corp : Model Update |
| 2/27/2019 | BMO Capital Markets | 4Q Oil Better, but on Higher Capex; 2019 Production in Line |
| 2/27/2019 | Jefferies | 4Q18 Beat, Increased FY19 Production Guidance |
| 2/27/2019 | RBC Capital Markets | Apache Corporation - APA - 4Q18 CFPS in Line with Consensus; 2019 Production Guide Slightly Better |
| 2/27/2019 | Macquarie Research | Macquarie: Apache Corp (APA US) (Neutral) - Permian Oil Beat but Quarter comes with Noise |
| 2/28/2019 | JPMorgan Econ & FI | Apache Corp : 4Q18: Decent Results, Strong U.S. Oil Growth, Production Guidance Increased, Breakeven at Mid-40s WTI |
| 2/28/2019 | EVERCORE ISI | In Line Q, Adapting to the environment with knock on effects |
| 2/28/2019 | Wolfe Research | Oil & Gas Exploration & Production - APA: Hoping for More from the L-T Outlook |

**Exhibit 5B**

## Apache Corporation

List of Analyst Reports

Source: Refinitiv Eikon

| Date | Contributor | Title |
|---|---|---|
| 2/28/2019 | Barclays | APA: Q4'18 CFPS Miss; Positive Capital Discipline Messaging But Questions Remain on Alpine High Growth |
| 2/28/2019 | BofA Global Research | Apache Corp: 4Q18 earnings recap: headline beat on Egypt tax; outlook still anchored on gas |
| 2/28/2019 | Piper Sandler Companies | Q4'18 Quick Look: Permian Oil Beat; FY19 Vol Guide Raised |
| 2/28/2019 | Scotiabank GBM | SHW Morning Energy Commentary - Feb 28 2019 - APA, GLNG, GMLP, GPOR, KOS, PDCE, PEG, TELL |
| 2/28/2019 | Societe Generale | Apache Corp (Buy, TP=$34) - Quarterly results - 4Q18 Adj. EPS/DCFPS in line/above our estimates; 2019 cap-ex plan unchanged; a Suriname wildcat; partner? - J. Herrlin (1p) |
| 2/28/2019 | Scotiabank GBM | 4Q18 EBITDAX In Line; Minor Tweaks to 2019 Production Outlook |
| 2/28/2019 | Seaport Global Securities LLC | Seaport Global Energy Daily (02-28-19) - APA, CPE, ESV, GPOR, HPR, MTDR, OAS, PDCE, REI, SOI, WLL, WTI |
| 2/28/2019 | Credit Suisse | APA: Raising 2019 Estimates; FCF Neutral with High Single-Digit Growth at $50-55/Bbl in 2019-21 |
| 2/28/2019 | JPMorgan | Apache Corp : 4Q18 Flash: Permian Oil Beat and 2019 Guidance Bump; Stock Reaction-Positive - ALERT |
| 2/28/2019 | Stephens Inc. | First Look: 4Q18 Results & Incremental '19 Guide |
| 3/1/2019 | Seaport Global Securities LLC | Seaport Global Energy Daily (03-01-19) - APA, BAS, ECR, GPOR, JAG, PDCE, SOI, WTI, WTTR |
| 3/4/2019 | Argus Research Corporation | Argus Analyst Report, APA |
| 3/4/2019 | CFRA Equity Research | Apache Corporation |
| 3/5/2019 | Plunkett Research, Ltd. | Apache Corporation: Analytics, Extensive Financial Metrics, and Benchmarks Against Averages and Top Companies Within Its Industry |
| 3/5/2019 | Acquisdata | Apache Corporation (NYSE- APA) |
| 3/6/2019 | Barclays | Post Q4'18 Model Updates: APA, CXO, CLR, MRO, NBL - Where Do We Go From Here? |
| 3/6/2019 | MUFG Securities Americas Inc. | Flexible Program Should be a Positive |
| 3/6/2019 | CFRA Equity Research | Apache Corporation |
| 3/6/2019 | Scotiabank GBM | Large-Cap E&P Earnings Roundup |
| 3/8/2019 | RBC Capital Markets | Apache Corporation  - Getting Wet in Alpine High |
| 3/8/2019 | Wolfe Research | Oil & Gas Exploration & Production - Hitting The Reset Button, Now Time To Stick To Plans |
| 3/11/2019 | Stephens Inc. | Estimates Update: Slightly Higher Production, Target Remains Unchanged |
| 3/11/2019 | RBC Capital Markets | Research at a Glance - [U.S.] Mar 11,2019 |
| 3/11/2019 | Cowen and Company | 4Q18 E&P Recap; Free Cash Isn't Free |
| 3/12/2019 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 3/19/2019 | Corporate Watchdog Reports | Watchdog Report: APA - Red Flags and Warning Signs |
| 3/19/2019 | GlobalData | Apache Corp (APA) - Financial and Strategic SWOT Analysis Review |
| 3/19/2019 | Jefferies | De-Emphasizing Alpine High Growth |
| 3/20/2019 | Societe Generale | Apache Corp (Buy, TP=$40) - 12m target upgrade - Raising target price; revising EPS/DCFPS estimates - J. Herrlin (1p) |
| 3/21/2019 | Seaport Global Securities LLC | Mgmt. quick takes - incrementally positive outlook on Permian ops risk, Suriname upside, and shareholder return of capital |
| 3/21/2019 | EVERCORE ISI | A Chemical Plume, a Dead Horse, and Wall to Wall Energy Meetings |
| 3/22/2019 | Wolfe Research | Oil & Gas Exploration & Production - Takeaways From Houston |
| 3/22/2019 | Seaport Global Securities LLC | Seaport Global Energy Daily (03-22-19) - APA, CVIA, TELL, OFS comps |
| 3/25/2019 | EVERCORE ISI | Going Deep |
| 3/27/2019 | Stephens Inc. | Mid-Day Research Summary |
| 3/27/2019 | Stephens Inc. | Takeaways From Non-Deal Roadshow |
| 4/1/2019 | EVERCORE ISI | Showing maturity from the field level up |
| 4/2/2019 | Wolfe Research | Oil & Gas Exploration & Production - The Energy Gauge: No Reason To Fear The Ides Of March |

**Exhibit 5B**

## Apache Corporation
**List of Analyst Reports**
Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|-------------|-------|
| 4/4/2019 | Wolfe Research | Oil & Gas Exploration & Production – 1Q19 M&A Review: Hello - Is There Anybody Out There? |
| 4/4/2019 | Credit Suisse | Oil & Gas E&P: Raising Oil but Lowering Gas Price Forecast for 2019; No Change to 2020+ |
| 4/5/2019 | BMO Capital Markets | Notes From the Road |
| 4/9/2019 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 4/9/2019 | Macquarie Research | Macquarie: Apache Corp (APA US) (Neutral) - Investigating Incentives |
| 4/10/2019 | Seaport Global Securities LLC | Provides supplemental Q1 Update |
| 4/10/2019 | RBC Capital Markets | Apache Corporation  - APA: Pre-Quarter Supplement In Line with Our Expectations |
| 4/11/2019 | MUFG Securities Americas Inc. | APA Model |
| 4/11/2019 | Seaport Global Securities LLC | Seaport Global Morning Notes |
| 4/11/2019 | Seaport Global Securities LLC | Seaport Global Energy Daily (04-11-19) - APA |
| 4/17/2019 | Societe Generale | Apache Corp (Buy, TP=$40) - Termination of coverage - J. Herrlin (1p) |
| 4/22/2019 | Barclays | North America Oil & Gas: E&P: Q1'19 Model Updates and Previews: XEC, APA and EOG |
| 4/23/2019 | BuySellSignals Research | Apache forty-second best performer of S&P 500 Index in 2019 |
| 4/23/2019 | Stephens Inc. | First Look: APA Announces Temporary Deferral of Alpine High Gas Volumes |
| 4/23/2019 | Scotiabank GBM | SHW Morning Energy Commentary - Apr 23 2019 - APA, HAL, HLX, RRC, SRCI, Gas Weekly Update |
| 4/23/2019 | Scotiabank GBM | Alpine High Natural Gas Production Deferred Due to Pricing |
| 4/23/2019 | RBC Capital Markets | Apache Corporation  - APA - Deferring Alpine High Natural Gas due to Poor Pricing |
| 4/23/2019 | Macquarie Research | Macquarie: Apache Corp (APA US) (Neutral) - Effects of Negative Waha Prices |
| 4/24/2019 | Seaport Global Securities LLC | Estimates Update |
| 4/28/2019 | Cowen and Company | 1Q19 Preview: Keeping One's Vows |
| 4/28/2019 | Barclays | Apache Corporation: Estimated Alpine High Base Production Breakevens Now vs. YE'19; Model Update for Deferrals |
| 4/29/2019 | BMO Capital Markets | 1Q19 Model Book Week 1 |
| 4/29/2019 | JPMorgan | E&P Game of Thrones (Part I) : View to 2025 Deep Dive for Diversified Stocks; Upgrade NBL; Downgrade APC |
| 4/30/2019 | Scotiabank GBM | Updating Estimates for Earnings |
| 5/1/2019 | Jefferies | 1Q19 Miss, 2019 Capex and Exit Rate Growth Reaffirmed |
| 5/1/2019 | BMO Capital Markets | 1Q19 Vols Better With Capex in Line; 2019 Trimmed on Alpine Curtailments |
| 5/1/2019 | Piper Sandler Companies | Q1'19 Quick Look: Solid Result, While Market Waits on Suriname |
| 5/1/2019 | Scotiabank GBM | 1Q19 Results: Quarter Overshadowed by Difficult 2Q19 Outlook |
| 5/1/2019 | Cowen and Company | APA 1Q19 Quick Take |
| 5/1/2019 | RBC Capital Markets | Apache Corporation  - APA - 1Q19 Earnings In Line with Consensus; Spending Below Expectations |
| 5/1/2019 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for APA |
| 5/1/2019 | Macquarie Research | Macquarie: Apache Corp (APA US) (Neutral) - Balancing Expectations, Potential Shareholder Friendly Actions and Exploratory Work |
| 5/2/2019 | RBC Capital Markets | Apache Corporation  - The Waiting Game |
| 5/2/2019 | MUFG Securities Americas Inc. | Turning A Corner Cryogenically in the Second Half? |
| 5/2/2019 | Wolfe Research | Oil & Gas Exploration & Production - APA: Paramaribo Dreamin' |
| 5/2/2019 | EVERCORE ISI | 1Q19 Puts & Takes |
| 5/2/2019 | CFRA Equity Research | Apache Corporation |
| 5/2/2019 | Stephens Inc. | First Look: Solid 1Q19 Results; 2Q19 Guide |
| 5/2/2019 | Seaport Global Securities LLC | 5/1 AMC E&P Earnings First Looks: APA, MRO, MTDR, PDCE, PE, SM, SRCI, WLL, WPX, WTI |

**Exhibit 5B**

## Apache Corporation

**List of Analyst Reports**

Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|-------------|-------|
| 5/2/2019 | Barclays | APA/MRO Avoid the Q1 Double Edge Sword |
| 5/2/2019 | Credit Suisse | APA: Still Waiting for FCF Inflection; Trimming Ests |
| 5/2/2019 | BofA Global Research | Apache Corp: 1Q19 earnings recap: in line, curtailments underline the difficulty of growing gas |
| 5/2/2019 | Seaport Global Securities LLC | Seaport Global Energy Daily (05-02-19) - APA, BTU, CXO, HCC, MRO, MTDR, PDCE, PE, SLCA, SM, SRCI, WLL, WMB, WPX, WTI |
| 5/2/2019 | JPMorgan | Apache Corp : 1Q19 Upside Oil + Lower Upstream Capex = Positive View - ALERT |
| 5/2/2019 | Macquarie Research | Macquarie: Apache Corp (APA US) (Neutral) - Balancing NT Catalysts and Alpine High Risks |
| 5/2/2019 | UBS Equities | First Read: Apache Corporation "Q1 Beats EBITDAX; Several Other Moving Pieces" |
| 5/3/2019 | CFRA Equity Research | Apache Corporation |
| 5/3/2019 | JPMorgan Econ & FI | Apache Corp : 1Q19: Mixed Results, Production Above Guide But May Be Weaker in 2Q, LOE Guide Raised, Plan to Retire July Maturity |
| 5/3/2019 | Seaport Global Securities LLC | Seaport Global Energy Daily (05-03-19) - APA, CTRA, GPOR, MRO, MTDR, NBR, PDCE, PE, PES, SM, SRCI, WLL, WPX, WTI, OFS Comps |
| 5/6/2019 | BMO Capital Markets | E&P Model Book - Week 2 |
| 5/6/2019 | CFRA Equity Research | Apache Corporation |
| 5/8/2019 | Argus Research Corporation | Argus Analyst Report, APA |
| 5/9/2019 | Acquisdata | Apache Corporation (NYSE- APA) |
| 5/9/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 5/10/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 5/13/2019 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 5/13/2019 | EVERCORE ISI | The Lost Year |
| 5/14/2019 | Corporate Watchdog Reports | Watchdog Report: APA - Red Flags and Warning Signs |
| 5/14/2019 | CFRA Equity Research | Apache Corporation |
| 5/16/2019 | BuySellSignals Research | Apache accelerates decline, down 36% in 2 years |
| 5/17/2019 | Morningstar, Inc. | Morningstar | Initiating Coverage of Apache; Shares Fairly Valued |
| 5/17/2019 | Jefferies | Weekly US Upstream Monitor |
| 5/18/2019 | Morningstar, Inc. | Morningstar | APA Updated Star Rating from 17 May 2019 |
| 5/20/2019 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 5/20/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 5/22/2019 | Cowen and Company | 1Q19 E&P Recap: Keep Your Eyes on the Free Cash Horizon |
| 5/22/2019 | Credit Suisse | EPS Changes: 4% or Less: 5/22/19 |
| 5/23/2019 | Seaport Global Securities LLC | Estimates Update |
| 5/23/2019 | Seaport Global Securities LLC | Seaport Global Energy Daily (05-23-19) - USWS Initiation; E&P model updates: APA, AXAS, CDEV, COG, CXO, DVN, ESTE, FANG, GDP, MRO, MTDR, NOG, OAS, PDCE, PXD, SRCI, WLL, WPX, WTI, XEC |
| 5/28/2019 | Barclays | Apache Corporation: Where Do We Go From Here? It's Still Suriname; Liza-1 'Equivalent' Math |
| 5/30/2019 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 5/30/2019 | Stephens Inc. | Updating Estimates Post 1Q19 Earnings |

**Exhibit 5B**

## Apache Corporation

**List of Analyst Reports**

Source: Refinitiv Eikon

| Date | Contributor | Title |
|---|---|---|
| 6/3/2019 | Wolfe Research | Oil & Gas Exploration & Production - APA: Upgrading To Peer Perform Ahead Of Suriname |
| 6/4/2019 | RBC Capital Markets | Apache Corporation - APA - Highlights from the RBC Global Energy and Power Executive Conference |
| 6/5/2019 | Wolfe Research | Oil & Gas Exploration & Production - The Energy Gauge: Mayday, Mayday! |
| 6/6/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 6/6/2019 | Sadif Analytics Prime | Will Apache Corp Continue its Slide? |
| 6/7/2019 | Morningstar, Inc. | Morningstar | Most E&Ps Undervalued After Oil Price Slump; Our Top Picks Are Diamondback, Pioneer, and Laredo |
| 6/9/2019 | UBS Equities | NorAm E&P: CoW "The Macro; Hedging; Spreads; Incremental on NBL, OXY, APA, ..." |
| 6/10/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 6/11/2019 | Seaport Global Securities LLC | Seaport Global Morning Notes |
| 6/11/2019 | Seaport Global Securities LLC | Seaport Global Energy Daily (06-11-19) - APA, BAS, CRK, PAA, Coal Weekly |
| 6/11/2019 | Seaport Global Securities LLC | Mgmt quick take - Incremental data points on Alpine High, Suriname, and more |
| 6/12/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 6/13/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 6/14/2019 | EVERCORE ISI | Notes from the Road: Upstream, Midstream, LNG and Fajitas to Boot |
| 6/18/2019 | GlobalData | Apache Corp (APA) - Financial and Strategic SWOT Analysis Review |
| 6/18/2019 | Scotiabank GBM | Suspending Coverage of Select E&P Names |
| 6/20/2019 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 6/21/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 6/21/2019 | Jefferson Research | Jefferson Research Financial Sonar Report. A detailed analysis of the current fundamental performance of APACHE CORP including Earnings Quality, Cash Flow Quality, Operating Efficiency, Balance Sheet Quality and Valuation. |
| 6/27/2019 | Piper Sandler Companies | Suriname: What's in the Stock? See Near-Term Positive Risk Reward |
| 7/3/2019 | Wolfe Research | Oil & Gas Exploration & Production - The Energy Gauge: A Dash Of Volatility To Start Summer |
| 7/9/2019 | Barclays | North America Oil & Gas E&P: Q2'19 Preview: UPDATE: Capex is the Proxy for Discipline; H2'19 /2020 Momentum Matters |
| 7/10/2019 | Wright Reports | Wright Investors Service Comprehensive Report for Apache Corporation |
| 7/11/2019 | Wells Fargo Securities, LLC | Pre 2Q19 Estimate Changes |
| 7/12/2019 | JPMorgan | Apache Corp : 2Q19 Earnings Preview: Solid Execution, But Lower Financials on Gas/NGL Weakness; Waiting Patiently for Suriname Rig |
| 7/15/2019 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 7/15/2019 | Jefferies | Leading Edge Doesn't Always Pay, but It Helps: Midland Basin Deep Dive |
| 7/16/2019 | Wolfe Research | Oil & Gas Exploration & Production - DEPTH Charting: A Quant Look At E&Ps |
| 7/18/2019 | RBC Capital Markets | Apache Corporation - Exits Mid-Cont; 2Q19 Update |
| 7/18/2019 | Vermilion Technical Research | Short Shots - Charts highlighted: PKX, CCJ, GTLS, LASR, IPGP, ERIC, SNA, APA, MUR, BP, LLY, ICPT, AERI, INSM, ALDR, FDP, DNOW, HLF, MSTR, SJR, MED, CHRW, CMA, WFC, WTFC, GBCI, FMBI, WSFS, UVE, CNO, EBIX, SPG, PEB, CXW, ORAN, and BT. |

**Exhibit 5B**

## Apache Corporation

**List of Analyst Reports**

Source: Refinitiv Eikon

| Date | Contributor | Title |
|---|---|---|
| 7/19/2019 | MUFG Securities Americas Inc. | 2Q19 Pre-Release - Poor Gas Realizations Offset by Oil |
| 7/19/2019 | Cowen and Company | Adjusting Model for 2Q Pricing |
| 7/19/2019 | BofA Global Research | Apache Corp: 8-K review: further confirmation of weak gas/NGL's pricing; impact on asset sales |
| 7/19/2019 | Credit Suisse | APA: Sells Mid-Con Assets for Fair Price; Pricing in Big Suriname Discovery |
| 7/22/2019 | BMO Capital Markets | E&P Model Book |
| 7/22/2019 | JPMorgan | Apache Corp : Tweaking Estimates for 2Q19 Supplemental Disclosure and Mid-Continent Asset Sale |
| 7/22/2019 | Seaport Global Securities LLC | Estimates update ahead of Q2 earnings |
| 7/31/2019 | BMO Capital Markets | Permian Oil Weaker in 2Q19; 2H19 Lower on Delays/3Q Alpine Curtailments |
| 7/31/2019 | Barclays | North America Oil & Gas: E&P: Model Updates: APA, CXO, EOG, PXD, and XEC |
| 7/31/2019 | Wolfe Research | Oil & Gas Exploration & Production - A Guide To E&P Boards |
| 7/31/2019 | Barclays | E&P Topic Du Jour: Data Shows Rig Counts Below Guided Levels. Good or Bad News? |
| 7/31/2019 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for APA |
| 7/31/2019 | Macquarie Research | Macquarie: Apache Corp (APA US) (Neutral) - Softer 2H19 US Production Guidance |
| 7/31/2019 | Macquarie Research | Macquarie: Apache Corp (APA US) (Neutral) - Softer 2H19 US Production Guidance |
| 8/1/2019 | EVERCORE ISI | Bump & Run in West Texas |
| 8/1/2019 | Morningstar, Inc. | Morningstar | Apache Hit by Low Natural Gas and NGL Price Realizations in 2Q |
| 8/1/2019 | Morningstar, Inc. | Morningstar | Apache Has Exposure to Both U.S. Shale and International Markets |
| 8/1/2019 | Wolfe Research | Oil & Gas Exploration & Production - APA: Suriname Color Better Be Worth The Wait! |
| 8/1/2019 | BofA Global Research | Apache Corp: 2Q19 Earnings recap: solid quarter in a bad (gas weighted) tape |
| 8/1/2019 | Jefferies | 2Q19 Beat; Lowering US Expectations |
| 8/1/2019 | Piper Sandler Companies | Q2'19 Quick Look: Challenging Print to Heighten Focus on Suriname |
| 8/1/2019 | Seaport Global Securities LLC | Seaport Global Energy Daily (08-01-19) - APA, BAS, BHGE, BTU, CXO, HCC, MTDR, VAL, WLL, WMB, WTI |
| 8/1/2019 | Stephens Inc. | APA First Look: 2Q19 EBITDAX Beat & Capex Below Expectations |
| 8/1/2019 | Credit Suisse | APA: 2Q CFPS Light; Trimming Estimates, Rich Valuation |
| 8/1/2019 | JPMorgan | Apache Corp : 2Q19 Flash: Despite In-Line Financials and Lower Capex, Lower Permian Guide Will Be the Focus |
| 8/1/2019 | Cowen and Company | 2Q19 Quick Take: APA: Solid 2Q Though Timing Delays Slow Permian |
| 8/2/2019 | MUFG Securities Americas Inc. | Waiting on GCX Pipeline and the Narrowing of Diffs |
| 8/2/2019 | CFRA Equity Research | Apache Corporation |
| 8/2/2019 | JPMorgan Econ & FI | Apache Corp : 2Q19: Solid Results in the Quarter, Asset Sales Proceeds Used For Debt Reduction, Production Guidance Lowered |
| 8/5/2019 | BMO Capital Markets | Model Book - Week 2 |
| 8/5/2019 | RBC Capital Markets | Apache Corporation  - Change is Inevitable |
| 8/5/2019 | UBS Equities | Apache Corporation "Q2 Follow Up; Oil & CF Lowered; Reducing PT" (Sell)  Byrne |
| 8/6/2019 | Wolfe Research | Oil & Gas Exploration & Production - The Energy Gauge: Ain't No Cure for the Summertime Blues |
| 8/6/2019 | CFRA Equity Research | Apache Corporation |
| 8/9/2019 | Argus Research Corporation | Argus Analyst Report, APA |
| 8/12/2019 | Corporate Watchdog Reports | Watchdog Report: APA - Red Flags and Warning Signs |
| 8/12/2019 | EVERCORE ISI | Actions Speak Louder than Words |
| 8/13/2019 | Acquisdata | Apache Corporation (NYSE- APA) |
| 8/13/2019 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |

**Exhibit 5B**

## Apache Corporation
**List of Analyst Reports**
Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|-------------|-------|
| 8/15/2019 | BMO Capital Markets | Model Book |
| 8/21/2019 | Cowen and Company | 2Q19 E&P Recap: Summer Sector Weight Loss |
| 8/22/2019 | JPMorgan | Apache Corp : 2Q19 Model Update |
| 8/22/2019 | Jefferies | Alpine High Still Getting More Than Its Fair Share |
| 9/2/2019 | Sadif Analytics Prime | Rating Update for Apache Corp |
| 9/6/2019 | Carbon Tracker | Breaking the Habit – Why none of the large oil companies are "Paris-aligned", and what they need to do to get there |
| 9/6/2019 | GlobalData | Apache Corp (APA) - Financial and Strategic SWOT Analysis Review |
| 9/9/2019 | Wolfe Research | Oil & Gas Exploration & Production - The Weekend Energy Jam: ISM vs. Energy Plus - A Catch up with HES |
| 9/10/2019 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 9/16/2019 | Morningstar, Inc. | Morningstar | If Quick Repair Does Not Materialize, Saudi Oil Attack Could Send Prices Even Higher |
| 9/16/2019 | MKM Partners | Initiating with Neutral; Alpine High De-emphasis, Share Price Embeds Significant Suriname Value |
| 9/16/2019 | Wolfe Research | Oil & Gas Exploration & Production - The Weekend Energy Jam: A Conversation with Switchback Energy's CEO, Scott McNeill |
| 9/16/2019 | Wolfe Research | Oil & Gas Exploration & Production - Takeaways From Texas Management Meetings |
| 9/17/2019 | MKM Partners | Morning Summary |
| 9/18/2019 | Wolfe Research | Oil & Gas Exploration & Production - Natural Gas Research: 2019 Power Supply Update – Moving To The Background |
| 9/19/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 9/19/2019 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 9/22/2019 | Boston Energy Research | Unappreciated Apache is a Buy |
| 9/23/2019 | Wolfe Research | Oil & Gas Exploration & Production - The Weekend Energy Jam: Catching up with ECA |
| 9/23/2019 | Truist Securities | Initiating with a Buy Rating and $32 Price Target; Standing Down at Alpine High |
| 9/24/2019 | Truist Securities | Material Upcoming Potential Upside as First Suriname Well Spud |
| 9/25/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 9/25/2019 | Credit Suisse | EPS Changes: 4% or Less: 9/25/19 |
| 9/30/2019 | Wolfe Research | Oil & Gas Exploration & Production - The Weekend Energy Jam: Keyser Soze & the E&Ps |
| 10/1/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 10/1/2019 | Wolfe Research | Oil & Gas Exploration & Production - What Does E&P Credit Say About the Equities? |
| 10/4/2019 | Wolfe Research | Oil & Gas Exploration & Production - The Energy Gauge: September Brings Short-Lived Boost To E&Ps |
| 10/7/2019 | Cowen and Company | Oil Patch Bus Tour Takeaways |
| 10/8/2019 | MUFG Securities Americas Inc. | Dreary 2021 Price Outlook Leads to Downward Revisions to Estimates |
| 10/10/2019 | Seaport Global Securities LLC | Estimates update ahead of Q3 earnings |
| 10/10/2019 | BMO Capital Markets | 3Q19 Preview; Transitioning From Growth to Value |
| 10/14/2019 | Wolfe Research | Oil & Gas Exploration & Production - The Weekend Energy Jam: Gold vs. Black Gold |
| 10/14/2019 | EVERCORE ISI | More things in heaven and earth, Horatio, than are dreamt of in your philosophy |
| 10/15/2019 | Wolfe Research | Oil & Gas Exploration & Production - Facing Uphill Battles: Ratings Changes + 3Q Preview |
| 10/15/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |

**Exhibit 5B**

## Apache Corporation

**List of Analyst Reports**

Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|-------------|-------|
| 10/15/2019 | JPMorgan | Apache Corp : 3Q19 Preview: Diet for Alpine High in 2020; Well Watching in Suriname |
| 10/16/2019 | RBC Capital Markets | Apache Corporation - APA - Supplemental Quarterly Information Largely In Line to Expectations |
| 10/17/2019 | Cowen and Company | 3Q19 E&P Preview: Merger Mania |
| 10/18/2019 | BuySellSignals Research | Apache falls 13% in 2019, underperforming 86% of the market |
| 10/18/2019 | BofA Global Research | Apache Corp: Suriname exploration: too big to ignore, too uncertain to Buy. Upgrade to Neutral |
| 10/18/2019 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 10/21/2019 | Wolfe Research | Oil & Gas Exploration & Production - The Weekend Energy Jam: Feedback From Our Updated Sector Views & Ratings Changes |
| 10/21/2019 | Barclays | Apache Corporation: Alpine High on Ice: 2020/2021 Breakeven Analysis; Q3'19 Preview |
| 10/21/2019 | Truist Securities | E&P: Diversified E&Ps 3Q19 Preview; Operational Efficiencies/Consistency Key |
| 10/21/2019 | EVERCORE ISI | Remember the Alamo. E&Ps make a last stand. |
| 10/21/2019 | UBS Equities | NorAm E&P Data Refresh "APA, NatGas, Canada Lead Last Week; Tear Sheet ..." |
| 10/22/2019 | BofA Global Research | Apache Corp: Suriname deep dive part 2 - addressing a key debate. Is Block 58 oil or gas- |
| 10/25/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 10/25/2019 | Truist Securities | Resignation not Linked to Upcoming Suriname Well Result |
| 10/25/2019 | RBC Capital Markets | Apache Corporation  - APA - SVP Resignation Causing Stock Weakness; Company Indicating Not Related to Maka-1 Outcome |
| 10/25/2019 | Credit Suisse | APA: Resignation of Exploration Head Highlights Suriname Risk to Share Price |
| 10/28/2019 | Wolfe Research | Oil & Gas Exploration & Production - The Weekend Energy Jam: Are Things So Bad They're Really Good? |
| 10/28/2019 | Sadif Analytics Prime | Is Apache Corp Worth a Higher Bid? |
| 10/28/2019 | MUFG Securities Americas Inc. | Terminating Coverage of Apache Corp. |
| 10/29/2019 | Morgan Stanley | Apache Corp.: Catalyst Driven Idea |
| 10/29/2019 | Morgan Stanley | Apache Corp.: Suriname...The Next Guyana? |
| 10/29/2019 | Wolfe Research | Oil & Gas Exploration & Production - APA: Updating Estimates Before Earnings |
| 10/30/2019 | Piper Sandler Companies | Q3'19 Quick Look: A Halloween Mixed Bag: Reese's PB Cups and Bit-O-Honey |
| 10/30/2019 | Cowen and Company | 3Q19 Quick Take: Slowing Alpine. Waiting On Suriname |
| 10/30/2019 | BMO Capital Markets | 3Q Oil in Line With Better BOEs, 2020 Capital Indicated Lower |
| 10/30/2019 | Truist Securities | 3Q19 EBITDA Beat; 2019 Guidance Reiterated; Positive Initial 2020 CAPEX/Production Outlook |
| 10/30/2019 | RBC Capital Markets | Apache Corporation  - APA - 3Q19 CFPS Beat Consensus; Suriname Well Still Drilling |
| 10/30/2019 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for APA |
| 10/31/2019 | Morningstar, Inc. | Morningstar | Lowering Our Apache Fair Value Estimate to $23 Because of Lower Commodity Prices |
| 10/31/2019 | JPMorgan Econ & FI | Apache Corp : 3Q19: Production Exceeds Guidance Led By US, 2020 Capex Will Be 10-20% Lower, Alpine Guidance Revised Down |
| 10/31/2019 | Truist Securities | Coming Down off an Alpine High |
| 10/31/2019 | Wolfe Research | Oil and Gas - APA: Suriname Waiting Is Maka-ing Us Crazy |
| 10/31/2019 | BofA Global Research | Apache Corp: 3Q19 earnings recap: solid c/flow, starting to pivot from Alpine high. Watch Suriname |
| 10/31/2019 | Stephens Inc. | First Look 3Q19 Results: Better-Than-Anticipated EBITDAX, Prod., & Capex |
| 10/31/2019 | Credit Suisse | APA: 3Q Beat, but Tempers 4Q Guidance & 2020 Capex; Raising Estimates on Cost Cuts/Shift to Oilier Plays |
| 10/31/2019 | EVERCORE ISI | 3Q raises questions, importance of Suriname only grows |

**Exhibit 5B**

## Apache Corporation

**List of Analyst Reports**

Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|-------------|-------|
| 10/31/2019 | Barclays | APA: Q3'19 CFPS Beats; 2020 Commentary Better Than Expected |
| 10/31/2019 | JPMorgan | Apache Corp : 3Q19 Flash: Solid 3Q19 Results; 2020 Commentary Implies Better Capital Efficiency vs. Street |
| 10/31/2019 | UBS Equities | First Read: Apache Corporation "Beat on CF / Capex, Lower 4Q Production ..." |
| 11/1/2019 | Wolfe Research | Oil & Gas Exploration & Production - Thoughts Heading Into Earnings Week 2 |
| 11/1/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 11/1/2019 | CFRA Equity Research | Apache Corporation |
| 11/1/2019 | Barclays | APA: Post Q3'19 Conference Call Thoughts on 2020; Suriname Commentary |
| 11/1/2019 | Credit Suisse | EPS Changes: 4% or Less: 11/1/19 |
| 11/4/2019 | Wolfe Research | Oil & Gas Exploration & Production - The Weekend Energy Jam – A Few Overlooked Items from Earnings Week 1 |
| 11/4/2019 | BMO Capital Markets | E&P Model Book - Week 3 |
| 11/4/2019 | MKM Partners | Rational Alpine High De-Emphasis, Share Price Embeds Meaningful Suriname Value |
| 11/5/2019 | CFRA Equity Research | Apache Corporation |
| 11/5/2019 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 11/7/2019 | Argus Research Corporation | Argus Analyst Report, APA |
| 11/7/2019 | JPMorgan | Apache Corp : Model Update |
| 11/8/2019 | Corporate Watchdog Reports | Watchdog Report: APA - Red Flags and Warning Signs |
| 11/8/2019 | Jefferies | Dropping Coverage |
| 11/8/2019 | Wolfe Research | Oil & Gas Exploration & Production - The Energy Gauge: October Brings Another Gap Down Before A Rally |
| 11/11/2019 | Wolfe Research | Oil & Gas Exploration & Production - The Weekend Energy Jam: Sifting Through the PE-JAG S4, EOG, and OXY's Upcoming Fight |
| 11/12/2019 | Morningstar, Inc. | Morningstar | Lowering Our Apache Fair Value Estimate to $23 Because of Lower Commodity Prices. See Updated Analyst Note from 31 Oct 2019 |
| 11/12/2019 | Acquisdata | Apache Corporation (NYSE- APA) |
| 11/15/2019 | BMO Capital Markets | E&P Model Book - Week 3 |
| 11/15/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 11/18/2019 | Wolfe Research | Oil & Gas Exploration & Production - Updating Estimates Post 3Q |
| 11/18/2019 | Wolfe Research | Oil & Gas Exploration & Production - The Weekend Energy Jam: COP - The Investment in a Rental Sector |
| 11/20/2019 | BuySellSignals Research | Q3 2019: Apache reports deterioration in Loss |
| 11/22/2019 | Wright Reports | Wright Investors Service Comprehensive Report for Apache Corporation |
| 11/25/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 11/25/2019 | EVERCORE ISI | Carving Up the TurDUCken |
| 11/25/2019 | Cowen and Company | E&P Sector Update: As You Slow, So Shale You Reap |
| 12/1/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 12/2/2019 | Morgan Stanley | Apache Corp.: No News is Bad News; Remain UW |
| 12/2/2019 | Barclays | Maka Central - 1 Reaction Overblown; Farm-Out Discussions Ongoing |
| 12/2/2019 | Wolfe Research | Oil & Gas Exploration & Production - The Weekend Energy Jam: More Tax Loss Selling to Come? |

**Exhibit 5B**

## Apache Corporation
**List of Analyst Reports**
Source: Refinitiv Eikon

| Date | Contributor | Title |
|---|---|---|
| 12/2/2019 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 12/2/2019 | RBC Capital Markets | Apache Corporation  - APA - Suriname Color Following Discussions with APA |
| 12/2/2019 | Truist Securities | No News is Not Good News as Operations Resume at Suriname |
| 12/2/2019 | RBC Capital Markets | Apache Corporation - APA - Suriname Update Provides Limited Information |
| 12/2/2019 | Credit Suisse | APA: Suriname Update - No News Will Likely Be Seen as Bad News |
| 12/3/2019 | CFRA Equity Research | Apache Corporation |
| 12/3/2019 | GlobalData | Apache Corp (APA) - Financial and Strategic SWOT Analysis Review |
| 12/3/2019 | Stephens Inc. | Markets Overly Punitive Reaction to Suriname Update, Creates Buying Opportunity |
| 12/5/2019 | Stephens Inc. | Takeaways From Non-Deal Roadshow |
| 12/5/2019 | Credit Suisse | APA: Lowering Cash Flow Forecasts and Target Price on Revisions to Our Current Tax Estimates |
| 12/6/2019 | Barclays | U.S. Integrated Oil & E&P: Q3'19 Model Updates; Downgrade ECA to EW |
| 12/9/2019 | BofA Global Research | Apache Corp: Suriname in focus … last week's sell-off looks overblown |
| 12/9/2019 | Wolfe Research | Oil & Gas Exploration & Production - The Weekend Energy Jam: OPEC Spreads Christmas Cheer + EQT |
| 12/15/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 12/16/2019 | Wolfe Research | Oil & Gas Exploration & Production - The Weekend Energy Jam: Feedback from the 2020 Outlook + WPX |
| 12/18/2019 | UBS Equities | Apache Corporation "Incoming Qs Are All About Risk / Reward" (Sell)  Byrne |
| 12/20/2019 | BuySellSignals Research | Apache falls for a third consecutive year, a three-year fall of 64% |
| 12/22/2019 | RBC Capital Markets | Apache Corporation  - Inks 50/50 Suriname JV; JV Financial Value Comes with Success |
| 12/23/2019 | BofA Global Research | Apache Corp: Total JV: bringing credibility to one of industry's most sought after offshore plays |
| 12/23/2019 | Morningstar, Inc. | Morningstar | Lowering Natural Gas Midcycle Forecast to $2.80/mcf |
| 12/23/2019 | Morningstar, Inc. | Morningstar | Apache Company Report |
| 12/23/2019 | Piper Sandler Companies | "Fo-Sho"-Iname: APA Announces 50/50 JV with Total in Block 58 |
| 12/23/2019 | Wolfe Research | Oil & Gas Exploration & Production - APA: APA Brings TOT in as Suriname 50% Partner |
| 12/23/2019 | Wolfe Research | Oil & Gas Exploration & Production - The Weekend Energy Jam: M&A Rounds out the Year, ECA Catch up, & Permian Gets Back to Work |
| 12/23/2019 | RBC Capital Markets | Apache Corporation  - APA - Assessing the Value of the TOT Joint Venture |
| 12/23/2019 | Cowen and Company | APA Sells Down Suriname Interest to TOT |
| 12/23/2019 | Truist Securities | JV Brings Needed Notable Credibility to Suriname Block Though Alpine High Remains Marginal |
| 12/23/2019 | Stephens Inc. | First Look: APA and Total S.A. Announce 50-50 JV in Block 58 Offshore Suriname |
| 12/23/2019 | Credit Suisse | APA: Enters Suriname JV with Strong Partner to Ease Financing in Case of Exploration Success |
| 12/23/2019 | JPMorgan | Apache Corp : Merry "Christmann" Comes A Bit Early: APA Inks Attractive Suriname Farm-Out to Total |
| 12/24/2019 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 12/24/2019 | Streetwise Reports | Apache and Total Form $5 Billion Joint Venture to Drill off Suriname Coast |
| 12/24/2019 | Barclays | APA: Suriname JV Announced with Total; Pre/Post NPV Comparison is Tricky Given Financing Hurdle |
| 12/24/2019 | UBS Equities | Apache Corporation "APA/TOT JV; Positive for Sentiment; Modest Price" (Sell) |
| 12/25/2019 | Stock Traders Daily Research | Comprehensive Technical and Fundamental Analysis for APA.  This reports includes The Investment Rate, a macroeconomic leading indicator, and Market Analysis. |
| 12/30/2019 | Wolfe Research | Oil & Gas Exploration & Production - The Weekend Energy Jam: Reflections From 2019 |
| 12/31/2019 | BuySellSignals Research | Apache increases 0.05% in FY 2019 |

**Exhibit 5B**

## Apache Corporation

**List of Analyst Reports**

Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|-------------|-------|
| 1/2/2020 | Vermilion Technical Research | Booster Shots - Charts highlighted: CCL, PII, PVH, BIG, CWH, FLXS, HOFT, RICK, SIG, TXRH, BG, FIZZ, SPTN, USNA, APA, BKR, CXO, EOG, HAL, NOV, PE, SLB, MTDR, ASB, CFR, EWBC, WTFC, CNO, HOMB, HWC, MD, AKBA, CRNX, LMNX, SIEN, LEA, MSM, JELD, STLD, AKS, OEC, |
| 1/6/2020 | BofA Global Research | Apache Corp: Suriname JV: ahead of imminent first well result we examine the value of the carry |
| 1/6/2020 | Vermilion Technical Research | Vital Signs - Charts of the Day: CABO, CCOI, SKX, WING, DAR, LW, OXY, VAL, DO, RIG, SLB, MTDR, SM, CXO, MUR, WPX, XEC, JAG, TALO, APA, DVN, EOG, ICE, CME, CRVL, RDNT, AVA, NOC, AJRD, LMT, LHX, HII, RTN, ESE, ACLS, and CACI. |
| 1/6/2020 | Wolfe Research | Oil & Gas Exploration & Production - The Weekend Energy Jam: Questions for Management |
| 1/7/2020 | Piper Sandler Companies | APA Maka(s) A Transformational Oil Discovery Offshore Suriname |
| 1/7/2020 | Barclays | APA: Successful Suriname Well Announced; Market Currently Pricing in -3 FPSO Developments |
| 1/7/2020 | EVERCORE ISI | Suriname Oil Discovery Confirmed |
| 1/7/2020 | JPMorgan | Apache Corp : Suriname Discovery Paints Much Different Path Forward for Stock; Upgrading to Neutral |
| 1/7/2020 | BofA Global Research | Apache Corp: Suriname hits: immediately starts to derisk exploration value. Upgrade to Buy PO $36 |
| 1/7/2020 | CFRA Equity Research | Apache Corporation |
| 1/7/2020 | Cowen and Company | Suriname Oil: Not Maka Believe |
| 1/7/2020 | Stephens Inc. | First Look: APA Announces Oil Discovery Offshore Suriname |
| 1/7/2020 | Truist Securities | Silencing the Critics with Significant Oil Show at First Suriname Well |
| 1/7/2020 | RBC Capital Markets | Apache Corporation  - APA - Suriname Oil Discovery a Significant Positive |
| 1/7/2020 | UBS Equities | First Read: Apache Corporation "Announces Discovery Offshore Suriname" (Sell) |
| 1/8/2020 | Truist Securities | Exploration and Conventional Production Upside Warrant Higher Multiple |
| 1/8/2020 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 1/8/2020 | Morgan Stanley | Apache Corp.: Striking Oil in Suriname |
| 1/9/2020 | Barclays | U.S. Integrated Oil & E&P: 2020 Outlook: New Decade, New Approach to Benchmarking Maintenance FCF |
| 1/13/2020 | EVERCORE ISI | Cyclicality Cuts Both Ways, For Once |
| 1/13/2020 | BMO Capital Markets | Staying the Course; 2020 Outlook/4Q Preview |
| 1/14/2020 | Susquehanna Financial Group LLLP | Morning Research Recap - Jan 14 2020 6:22AM |
| 1/14/2020 | Susquehanna Financial Group LLLP | Expanding E&P Coverage: Initiate APA, COP, HES, and NBL Positive |
| 1/14/2020 | MKM Partners | Select Company Conversations (APA, CDEV, ECA, EOG) |
| 1/16/2020 | Cowen and Company | 4Q19 Preview: Talkin' Bout Capital Restraint |
| 1/21/2020 | Wolfe Research | Oil & Gas Exploration & Production - The Weekend Energy Jam – Nat Gas Hits a Low Point & Everyone Is Impacted |
| 1/21/2020 | Truist Securities | E&P: Updated Price Deck Rankings Favor E&Ps with Sustainable Growth & FCF |
| 1/22/2020 | JPMorgan | Apache Corp : 4Q19 Preview: Anticipating a Down the Fairway Print; All Eyes Remain on Suriname Exploration Program |
| 1/23/2020 | RBC Capital Markets | Apache Corporation  - APA - Supplemental Quarterly Information Largely In Line with Expectations |
| 1/23/2020 | Scotiabank GBM | Initiating on the Multi-Basin E&Ps - DVN Is Our Favorite E&P |
| 1/24/2020 | Wolfe Research | Oil & Gas Exploration & Production - Fighting Through Volatility, U/G DVN & D/G MRO |
| 1/24/2020 | Barclays | E&P Q4'19 Preview: It May be Q4'19 Earnings, But It's All About 2020 |
| 1/27/2020 | RBC Capital Markets | Apache Corporation  - Update for Realized Prices and Supplemental Information |
| 1/27/2020 | Wolfe Research | Oil & Gas Exploration & Production - The Weekend Energy Jam: Sifting Through the WPX-Felix Proxy |
| 1/27/2020 | Sadif Analytics Prime | Is Apache Corp Worth a Higher Bid? |
| 1/29/2020 | Morningstar, Inc. | Morningstar | What's Suriname Worth to Apache? |

**Exhibit 5B**

## Apache Corporation

**List of Analyst Reports**

Source: Refinitiv Eikon

| Date | Contributor | Title |
|---|---|---|
| 1/29/2020 | Morningstar, Inc. | Morningstar | Suriname Discovery Bolsters Apache's International Portfolio |
| 1/30/2020 | Plunkett Research, Ltd. | Apache Corporation: Analytics, Extensive Financial Metrics, and Benchmarks Against Averages and Top Companies Within Its Industry |
| 1/31/2020 | Wolfe Research | Oil & Gas Exploration & Production - 4Q Preview: It's All Macro For Now |
| 2/3/2020 | BMO Capital Markets | U.S. E&P Model Book - Week 1 |
| 2/5/2020 | BuySellSignals Research | Apache soars 14% in past month |
| 2/6/2020 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 2/10/2020 | Wolfe Research | Oil & Gas Exploration & Production - The Weekend Energy Jam: EQT - Enough Already: We're Buyers |
| 2/10/2020 | ValuEngine, Inc | ValuEngine Rating and Forecast Report for APA |
| 2/13/2020 | Marktfeld | Apache Corp: Information Content of Earnings Releases 2015-2020 |
| 2/18/2020 | Wolfe Research | Oil & Gas Exploration & Production - The Weekend Energy Jam: A Look Ahead at This Week's 4Q Reports |
| 2/18/2020 | Marktfeld | Apache Corp: Capital Deployment Dashboard |
| 2/19/2020 | The Business Research Company | Apache Corporation (Apache) Company Briefing |
| 2/21/2020 | Wolfe Research | Oil & Gas Exploration & Production - Natural Gas Research: A Bullish Setup Is Emerging |
| 2/24/2020 | Wolfe Research | Oil & Gas Exploration & Production - The Weekend Energy Jam: Are You Not Entertained? |
| 2/26/2020 | Truist Securities | 4Q19 Beat; Suriname Focus & Waving Goodbye to Alpine High |
| 2/26/2020 | Cowen and Company | 4Q19 Quick Take |
| 2/26/2020 | BMO Capital Markets | 4Q19 EBITDAX/Oil Better; Preliminary Suriname Commentary Positive |
| 2/26/2020 | Scotiabank GBM | First Glance of 4Q19 Results |
| 2/26/2020 | RBC Capital Markets | Apache Corporation  - APA - 4Q19 Earnings Beat; 2020 E&P Spending Reduced Considerably |
| 2/26/2020 | Morningstar, Inc. | Morningstar | Market Overstating Impact of Coronavirus on Energy Stocks |
| 2/26/2020 | Scotiabank GBM | Expect EPS/CFPS of $0.17/$2.06 vs. Consensus of ($0.07)/$1.92 |
| 2/26/2020 | UBS Equities | First Read: Apache Corporation "4Q Tops; Focus Remains on Suriname" (Sell) |
| 2/27/2020 | Truist Securities | Longer Term Conventional Focus Resonating with Investors |
| 2/27/2020 | Wolfe Research | Oil & Gas Exploration & Production - APA: Suriname To The Rescue |
| 2/27/2020 | EVERCORE ISI | US Onshore challenges persist, Suriname discovery helps offset |
| 2/27/2020 | BofA Global Research | Apache Corp: 4Q19 earnings recap: solid quarter turns attention to encouraging Suriname #2 well |
| 2/27/2020 | Stephens Inc. | APA Initial Look: EBITDAX Beat, Healthy 1Q20 & '20 Guide |
| 2/27/2020 | Barclays | APA: Q4'19 CFPS Beats; 2020 Commentary Better Than Expected |
| 2/27/2020 | Credit Suisse | APA: 4Q Beat, Better 2020 Guide & Encouraged by 2nd Suriname Well . . . But Fully Valued Stock |
| 2/27/2020 | Piper Sandler Companies | Q4'19 Quick Look: Bye, Bye, Alpine High...We're On to Suriname |
| 2/27/2020 | JPMorgan | Apache Corp : 4Q19 Flash: Upside CF, More Capital Efficient 2020 Oil Growth, and Upbeat Suriname Comments; Stock Reaction-Positive |
| 2/28/2020 | Morningstar, Inc. | Morningstar | Apache Tops Production Guidance, Cuts Back On Gassier Alpine High Play in 2020 |
| 2/28/2020 | CFRA Equity Research | Apache Corporation |
| 2/28/2020 | Susquehanna Financial Group LLLP | 4Q Postview: All About Suriname |
| 2/28/2020 | Credit Suisse | EPS Changes: 4% or Less: 2/28/2020 |
| 2/28/2020 | Scotiabank GBM | Highly Encouraging Suriname Body Language |
| 2/28/2020 | Wright Reports | Wright Investors Service Comprehensive Report for Apache Corporation |
| 2/28/2020 | JPMorgan Econ & FI | Apache Corp : 4Q19: Solid Results, Production Up in 2019, Capex Guide Reduced, Debt Reduction Remains A Priority |

**Exhibit 5B**

## Apache Corporation

**List of Analyst Reports**

Source: Refinitiv Eikon

| Date | Contributor | Title |
|------|-------------|-------|
| 2/29/2020 | CFRA Equity Research | Apache Corporation |
| 2/29/2020 | Marktfeld | Apache Corp: Ownership Timelines & Shareholder Analytics (February 2020) |
| 3/2/2020 | Wolfe Research | Oil & Gas Exploration & Production - The Weekend Energy Jam: There's a Key Difference Between Oil and Nat Gas Supply |
| 3/2/2020 | Zacks Equity Research | Apache Corporation(APA) Zacks Company Report |
| 3/2/2020 | JPMorgan | Apache Corp : 4Q19 Post Mortem and Model Update |
| 3/2/2020 | MKM Partners | Sensibly Discontinuing Alpine High Capitalization, Share Price Embeds Significant Suriname Value |
| 3/3/2020 | RBC Capital Markets | Apache Corporation  - Out With the Old & In With the New |
| 3/3/2020 | Stephens Inc. | E&P Weekly: Updated Thoughts on APA, CDEV, DNR, MTDR, QEP, & TALO |
| 3/3/2020 | CFRA Equity Research | Apache Corporation |
| 3/5/2020 | EVERCORE ISI | Valuation Tug of War |
| 3/5/2020 | Acquisdata | Apache Corporation (NYSE- APA) |
| 3/6/2020 | BuySellSignals Research | FY2019 Annual Report: Apache Revenue down 13.6% |
| 3/8/2020 | Truist Securities | Downgrading Nearly Every E&P on Potential Upcoming Energy Armageddon |
| 3/9/2020 | Morningstar, Inc. | Morningstar | APA Updated Star Rating from 09 Mar 2020 |
| 3/9/2020 | RBC Capital Markets | Apache Corporation  - Model Update Post Call with APA |
| 3/9/2020 | Morningstar, Inc. | Morningstar | Placing Our U.S. E&P Coverage Under Review |
| 3/9/2020 | Wolfe Research | Oil & Gas Exploration & Production - The Weekend Energy Jam: Listening To The Market |
| 3/9/2020 | Wolfe Research | Oil & Gas Exploration & Production - Credit Trends & Additional Thoughts on the Selloff |
| 3/9/2020 | Morningstar, Inc. | Morningstar | What the Russia-Saudi Arabia Impasse Means for Oil Markets |
| 3/9/2020 | Wolfe Research | Oil & Gas Exploration & Production - What If E&Ps Paid Out 30% of Cash Flow? |
| 3/10/2020 | BMO Capital Markets | U.S. E&P Model Book - Week 4 |
| 3/11/2020 | Susquehanna Financial Group LLLP | APA, COP, EOG, HES, PXD Conference Calls Key Topics |
| 3/11/2020 | Cowen and Company | Reshuffling Ratings: We're Far From the Shale-Low Now |
| 3/12/2020 | Stephens Inc. | Mid-Day Research Summary |
| 3/12/2020 | Stephens Inc. | First Look: APA Responds to Oil Shock,  35% Capex Reduction + Lowering Dividend |
| 3/12/2020 | Cowen and Company | 2020 Activity Reduction Greater Than Expected; Dividend Cut by 90% |
| 3/12/2020 | Truist Securities | Responding to Severity of Energy Environment with Zero Permian Rigs & 90% Div Cut |
| 3/12/2020 | RBC Capital Markets | Apache Corporation  - APA - Reducing 2020 Budget by 37% and Cutting its Dividend by 90% |
| 3/12/2020 | Credit Suisse | Oil and Gas E&P: The Cuts Keep Coming: APA, DVN, MUR and PDCE Announce Additional Capex Reductions |
| 3/14/2020 | BofA Global Research | US Oil and Gas: BofA (Virtual) Energy Bus Tour: Apache Corp. (APA) fireside chat |
| 3/16/2020 | Wolfe Research | Oil & Gas Exploration & Production - The Weekend Energy Jam:  The Week That Changed Energy Forever |
| 3/16/2020 | Susquehanna Financial Group LLLP | Sector Update: Downgrading APA, NBL, OXY to Neutral; Upgrade COG to Positive |
| 3/16/2020 | BMO Capital Markets | Shale Heading to Quarantine; Cutting Estimates |
| 3/19/2020 | Cowen and Company | Shale-Shocked |
| 3/20/2020 | GlobalData | Apache Corp (APA) - Financial and Strategic SWOT Analysis Review |

**Exhibit 5C**

# Apache Corporation

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 11/3/2016 | Third-Quarter 2016 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 11/2/2016 | Price Target as of 11/8/2016 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Alembic Global Advisors | $72.00 | $72.00 | 0.00% | overweight | overweight |
| Argus | | | | hold | hold |
| Atlantic Equities | $70.00 | $70.00 | 0.00% | overweight | overweight |
| Barclays | $61.00 | $56.00 | -8.20% | equalweight | equalweight |
| Bernstein | $73.00 | $73.00 | 0.00% | outperform | outperform |
| BMO Capital Markets | $65.00 | $65.00 | 0.00% | market perform | market perform |
| Capital One Securities | $60.00 | $60.00 | 0.00% | equalweight | equalweight |
| Citi | $58.00 | $58.00 | 0.00% | neutral | neutral |
| CLSA | $57.00 | $57.00 | 0.00% | underperform | underperform |
| Cowen | $59.00 | $59.00 | 0.00% | market perform | market perform |
| Credit Suisse | $64.00 | $72.00 | 12.50% | neutral | neutral |
| Deutsche Bank | $62.00 | $62.00 | 0.00% | hold | hold |
| Edward Jones | | | | buy | buy |
| Evercore ISI | $62.00 | $62.00 | 0.00% | hold | hold |
| Goldman Sachs | $63.00 | $63.00 | 0.00% | neutral/attractive | neutral/attractive |
| IBERIA Capital Partners | $60.00 | $60.00 | 0.00% | sector perform | sector perform |
| ISS-EVA | | | | underweight | underweight |
| Jefferies | $48.00 | $48.00 | 0.00% | underperform | underperform |
| Johnson Rice | | | | accumulate | accumulate |
| JP Morgan | $63.00 | $63.00 | 0.00% | neutral | neutral |
| KLR Group | $77.00 | $77.00 | 0.00% | buy | buy |
| Macquarie | $60.00 | $58.00 | -3.33% | neutral | neutral |
| Morgan Stanley | $70.00 | $70.00 | 0.00% | Equalwt/Attractive | Equalwt/Attractive |
| Morningstar | | | | sell | hold |
| MUFG Securities America | $64.00 | $64.00 | 0.00% | neutral | neutral |
| Nomura | $42.00 | $42.00 | 0.00% | reduce | reduce |
| Peters & Co. | $50.00 | $50.00 | 0.00% | sector underperform | sector underperform |
| Piper Sandler & Co | $69.00 | $69.00 | 0.00% | overweight | overweight |
| Raymond James | $72.00 | $72.00 | 0.00% | outperform | outperform |
| RBC Capital | $62.00 | $62.00 | 0.00% | sector perform | sector perform |
| Scotiabank | $72.00 | $72.00 | 0.00% | sector outperform | sector outperform |
| Seaport Global | $53.00 | $53.00 | 0.00% | neutral | neutral |
| Societe Generale | $71.00 | $71.00 | 0.00% | buy | buy |
| Tudor Pickering & Co | $74.00 | $74.00 | 0.00% | hold | hold |
| Wells Fargo | | | | outperform | outperform |
| Wolfe Research | | | | peerperform | peerperform |
| **Total** | **$63.21** | **$63.24** | **0.05%** | | |

**Exhibit 5C**

# Apache Corporation

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 2/23/2017 | Fourth-Quarter/Full-Year 2016 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 2/22/2017 | Price Target as of 2/28/2017 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Alembic Global Advisors | $72.00 | $67.00 | -6.94% | overweight | overweight |
| Argus | | | | hold | hold |
| Atlantic Equities | $70.00 | $68.00 | -2.86% | overweight | overweight |
| Barclays | $56.00 | $56.00 | 0.00% | equalweight | equalweight |
| Bernstein | $77.00 | $77.00 | 0.00% | outperform | outperform |
| BMO Capital Markets | $65.00 | $65.00 | 0.00% | market perform | market perform |
| Capital One Securities | $63.00 | $63.00 | 0.00% | equalweight | equalweight |
| Citi | $68.00 | $68.00 | 0.00% | neutral | neutral |
| CLSA | $65.00 | | | underperform | |
| Cowen | $65.00 | $65.00 | 0.00% | market perform | market perform |
| Credit Suisse | $77.00 | $77.00 | 0.00% | neutral | neutral |
| Deutsche Bank | $65.00 | $65.00 | 0.00% | hold | hold |
| Edward Jones | | | | buy | buy |
| Evercore ISI | $67.00 | $67.00 | 0.00% | hold | hold |
| Goldman Sachs | $65.00 | $65.00 | 0.00% | neutral/attractive | neutral/attractive |
| IBERIA Capital Partners | $61.00 | $61.00 | 0.00% | sector perform | sector perform |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $54.00 | $54.00 | 0.00% | underperform | underperform |
| Johnson Rice | | | | accumulate | accumulate |
| JP Morgan | $64.00 | $64.00 | 0.00% | neutral | neutral |
| KLR Group | $79.00 | $79.00 | 0.00% | buy | buy |
| Macquarie | $51.00 | $48.00 | -5.88% | underperform | underperform |
| Morgan Stanley | $70.00 | $70.00 | 0.00% | Equalwt/Attractive | Equalwt/Attractive |
| Morningstar | | | | hold | hold |
| MUFG Securities America | $64.00 | $60.00 | -6.25% | neutral | neutral |
| Nomura Instinet | $50.00 | $50.00 | 0.00% | reduce | reduce |
| Peters & Co. | $55.00 | $55.00 | 0.00% | sector underperform | sector underperform |
| Piper Sandler & Co | $72.00 | $72.00 | 0.00% | overweight | overweight |
| Raymond James | $70.00 | $65.00 | -7.14% | outperform | outperform |
| RBC Capital | $66.00 | $65.00 | -1.52% | sector perform | sector perform |
| Scotiabank | $71.00 | $66.00 | -7.04% | sector perform | sector perform |
| Seaport Global | $60.00 | $60.00 | 0.00% | neutral | neutral |
| Societe Generale | $73.00 | $73.00 | 0.00% | buy | buy |
| Tudor Pickering & Co | $66.00 | $66.00 | 0.00% | hold | hold |
| Wells Fargo | | | | market perform | market perform |
| Wolfe Research | | | | peerperform | peerperform |
| **Total** | **$65.55** | **$64.68** | **-1.33%** | | |

**Exhibit 5C**

## Apache Corporation

**Analyst Price Targets and Rating Actions Surrounding Event Dates**
Source: Bloomberg

| 5/4/2017 | First-Quarter 2017 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 5/3/2017 | Price Target as of 5/9/2017 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Alembic Global Advisors | $67.00 | $63.00 | -5.97% | overweight | overweight |
| Argus | | | | hold | hold |
| Atlantic Equities | $68.00 | $68.00 | 0.00% | overweight | overweight |
| Barclays | $41.00 | $41.00 | 0.00% | underweight | underweight |
| Bernstein | $73.00 | $73.00 | 0.00% | outperform | outperform |
| BMO Capital Markets | $53.00 | $53.00 | 0.00% | market perform | market perform |
| Capital One Securities | $62.00 | $61.00 | -1.61% | equalweight | equalweight |
| Citi | $58.00 | $58.00 | 0.00% | neutral | neutral |
| Cowen | $50.00 | $50.00 | 0.00% | market perform | market perform |
| Credit Suisse | $70.00 | $70.00 | 0.00% | neutral | neutral |
| Deutsche Bank | $65.00 | $65.00 | 0.00% | hold | hold |
| Edward Jones | | | | buy | buy |
| Evercore ISI | $67.00 | $67.00 | 0.00% | in-line | in-line |
| Goldman Sachs | $68.00 | $68.00 | 0.00% | neutral/attractive | neutral/attractive |
| IBERIA Capital Partners | $61.00 | $61.00 | 0.00% | sector perform | sector perform |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $44.00 | $44.00 | 0.00% | underperform | underperform |
| Johnson Rice | | | | accumulate | accumulate |
| JP Morgan | $64.00 | $64.00 | 0.00% | neutral | neutral |
| KLR Group | $66.00 | $66.00 | 0.00% | buy | buy |
| Macquarie | $47.00 | $47.00 | 0.00% | underperform | underperform |
| Morgan Stanley | $58.00 | $58.00 | 0.00% | Equalwt/Attractive | Equalwt/Attractive |
| MUFG Securities America | $60.00 | $60.00 | 0.00% | neutral | neutral |
| Nomura Instinet | $50.00 | $50.00 | 0.00% | reduce | reduce |
| Peters & Co. | $50.00 | $50.00 | 0.00% | sector underperform | sector underperform |
| Piper Sandler & Co | $68.00 | $68.00 | 0.00% | overweight | overweight |
| Raymond James | $60.00 | $60.00 | 0.00% | outperform | outperform |
| RBC Capital | $63.00 | $63.00 | 0.00% | sector perform | sector perform |
| Scotiabank | $58.00 | $58.00 | 0.00% | sector perform | sector perform |
| Seaport Global | $52.00 | $52.00 | 0.00% | neutral | neutral |
| Societe Generale | $73.00 | $73.00 | 0.00% | buy | buy |
| Stifel | $58.00 | $57.00 | -1.72% | hold | hold |
| Tudor Pickering & Co | $75.00 | $75.00 | 0.00% | hold | hold |
| Wells Fargo | | $55.00 | | market perform | market perform |
| Wolfe Research | $50.00 | $50.00 | 0.00% | peerperform | peerperform |
| **Total** | **$59.97** | **$59.61** | **-0.59%** | | |

**Exhibit 5C**

## Apache Corporation

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 8/3/2017 | Second-Quarter 2017 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 8/2/2017 | Price Target as of 8/8/2017 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Alembic Global Advisors | $63.00 | $55.00 | -12.70% | overweight | overweight |
| Argus | | | | hold | hold |
| Atlantic Equities | $58.00 | $58.00 | 0.00% | overweight | overweight |
| Barclays | $30.00 | $30.00 | 0.00% | underweight | underweight |
| Bernstein | $59.00 | $59.00 | 0.00% | outperform | outperform |
| BMO Capital Markets | $45.00 | $45.00 | 0.00% | market perform | market perform |
| Capital One Securities | $49.00 | $49.00 | 0.00% | equalweight | equalweight |
| Citi | $50.00 | $50.00 | 0.00% | neutral | neutral |
| Cowen | $50.00 | $50.00 | 0.00% | market perform | market perform |
| Deutsche Bank | $49.00 | $49.00 | 0.00% | hold | hold |
| Edward Jones | | | | buy | buy |
| Evercore ISI | $52.00 | $52.00 | 0.00% | in-line | in-line |
| Goldman Sachs | $49.50 | $49.50 | 0.00% | neutral/attractive | neutral/attractive |
| IBERIA Capital Partners | $61.00 | $61.00 | 0.00% | sector perform | sector perform |
| ISS-EVA | | | | hold | hold |
| Jefferies | $40.00 | $40.00 | 0.00% | underperform | underperform |
| Johnson Rice | | | | accumulate | accumulate |
| JP Morgan | $50.00 | $50.00 | 0.00% | neutral | neutral |
| KLR Group | $67.00 | $65.00 | -2.99% | buy | buy |
| Macquarie | $40.00 | $39.00 | -2.50% | underperform | underperform |
| Morgan Stanley | $45.00 | $45.00 | 0.00% | Equalwt/Attractive | Equalwt/Attractive |
| MUFG Securities America | $56.00 | $56.00 | 0.00% | neutral | neutral |
| Nomura Instinet | $50.00 | $50.00 | 0.00% | reduce | reduce |
| Peters & Co. | | | | Under Review | Under Review |
| Piper Sandler & Co | $68.00 | $68.00 | 0.00% | overweight | overweight |
| Raymond James | $56.00 | $56.00 | 0.00% | outperform | outperform |
| RBC Capital | $55.00 | $55.00 | 0.00% | sector perform | sector perform |
| Scotiabank | $50.00 | $50.00 | 0.00% | sector perform | sector perform |
| Seaport Global | $36.00 | $36.00 | 0.00% | sell | sell |
| Societe Generale | $55.00 | $55.00 | 0.00% | buy | buy |
| Stifel | $46.00 | $46.00 | 0.00% | hold | hold |
| Tudor Pickering & Co | $92.00 | $92.00 | 0.00% | hold | hold |
| Wells Fargo | $47.50 | $47.50 | 0.00% | market perform | market perform |
| Wolfe Research | $40.00 | $40.00 | 0.00% | underperform | underperform |
| **Total** | **$52.03** | **$51.66** | **-0.73%** | | |

Exhibit 5C

# Apache Corporation

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 11/2/2017 | Third-Quarter 2017 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 11/1/2017 | Price Target as of 11/7/2017 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Alembic Global Advisors | $57.00 | $56.00 | -1.75% | overweight | overweight |
| Argus | | | | hold | hold |
| Atlantic Equities | $58.00 | $58.00 | 0.00% | overweight | overweight |
| Barclays | $26.00 | $26.00 | 0.00% | underweight | underweight |
| Bernstein | $51.00 | $51.00 | 0.00% | outperform | outperform |
| BMO Capital Markets | $45.00 | $42.00 | -6.67% | market perform | market perform |
| Capital One Securities | $51.00 | $51.00 | 0.00% | equalweight | equalweight |
| Citi | $45.00 | $45.00 | 0.00% | neutral | neutral |
| Cowen | $50.00 | $50.00 | 0.00% | market perform | market perform |
| Deutsche Bank | $49.00 | $45.00 | -8.16% | hold | hold |
| Edward Jones | | | | buy | buy |
| Evercore ISI | $52.00 | $52.00 | 0.00% | in-line | in-line |
| Goldman Sachs | $46.75 | $46.75 | 0.00% | neutral/attractive | neutral/attractive |
| IBERIA Capital Partners | $61.00 | $61.00 | 0.00% | sector perform | sector perform |
| Jefferies | $38.00 | $38.00 | 0.00% | underperform | underperform |
| Johnson Rice | | | | accumulate | accumulate |
| JP Morgan | $38.00 | $39.00 | 2.63% | underweight | underweight |
| KLR Group | $66.00 | $66.00 | 0.00% | buy | buy |
| Macquarie | $33.00 | $33.00 | 0.00% | underperform | underperform |
| Morgan Stanley | $46.00 | $46.00 | 0.00% | Equalwt/Attractive | Equalwt/Attractive |
| MUFG Securities America | $56.00 | $56.00 | 0.00% | neutral | neutral |
| Peters & Co. | $40.00 | $40.00 | 0.00% | sector underperform | sector underperform |
| Piper Sandler & Co | $68.00 | $68.00 | 0.00% | overweight | overweight |
| Raymond James | $50.00 | $50.00 | 0.00% | outperform | outperform |
| RBC Capital | $55.00 | $55.00 | 0.00% | sector perform | sector perform |
| Scotiabank | $49.00 | $49.00 | 0.00% | sector perform | sector perform |
| Seaport Global | $36.00 | $36.00 | 0.00% | sell | sell |
| Societe Generale | $55.00 | $55.00 | 0.00% | buy | buy |
| Stifel | $46.00 | $46.00 | 0.00% | hold | hold |
| Tudor Pickering & Co | $47.00 | $47.00 | 0.00% | hold | hold |
| Wolfe Research | $40.00 | $40.00 | 0.00% | underperform | underperform |
| **Total** | **$48.38** | **$48.13** | **-0.52%** | | |

**Exhibit 5C**

## Apache Corporation

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 2/22/2018 | Fourth-Quarter/Full-Year 2017 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 2/21/2018 | Price Target as of 2/27/2018 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Alembic Global Advisors | $66.00 | $66.00 | 0.00% | overweight | overweight |
| Argus | | | | hold | hold |
| Atlantic Equities | $58.00 | $58.00 | 0.00% | overweight | overweight |
| Bernstein | $54.00 | $45.00 | -16.67% | outperform | outperform |
| BMO Capital Markets | $45.00 | $35.00 | -22.22% | market perform | market perform |
| Capital One Securities | $50.00 | $50.00 | 0.00% | equalweight | equalweight |
| Citi | $46.00 | $40.00 | -13.04% | neutral | neutral |
| Cowen | $50.00 | $50.00 | 0.00% | market perform | market perform |
| Credit Suisse | $43.00 | $39.00 | -9.30% | neutral | neutral |
| Deutsche Bank | $52.00 | $52.00 | 0.00% | hold | hold |
| Edward Jones | | | | buy | buy |
| Evercore ISI | $55.00 | $55.00 | 0.00% | in-line | in-line |
| Goldman Sachs | $58.00 | $58.00 | 0.00% | neutral/attractive | neutral/attractive |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $40.00 | $40.00 | 0.00% | underperform | underperform |
| Johnson Rice | | | | accumulate | accumulate |
| JP Morgan | $39.00 | $39.00 | 0.00% | underweight | underweight |
| KLR Group | $65.00 | $64.00 | -1.54% | buy | buy |
| Macquarie | $34.00 | $29.00 | -14.71% | underperform | underperform |
| MUFG Securities America | $56.00 | $46.00 | -17.86% | neutral | overweight |
| National Alliance Capital Markets | $44.00 | $38.00 | -13.64% | hold | hold |
| Peters & Co. | $40.00 | $35.00 | -12.50% | sector underperform | sector underperform |
| Piper Sandler & Co | $68.00 | $68.00 | 0.00% | overweight | overweight |
| Raymond James | $55.00 | $55.00 | 0.00% | outperform | outperform |
| RBC Capital | $51.00 | $51.00 | 0.00% | sector perform | sector perform |
| Scotiabank | $55.00 | $55.00 | 0.00% | sector perform | sector perform |
| Seaport Global | | | | sell | sell |
| Societe Generale | $53.00 | $53.00 | 0.00% | buy | buy |
| Stifel | $41.00 | $39.00 | -4.88% | hold | hold |
| Tudor Pickering & Co | $59.00 | $59.00 | 0.00% | hold | hold |
| Wolfe Research | $40.00 | $40.00 | 0.00% | underperform | underperform |
| **Total** | **$50.65** | **$48.42** | **-4.40%** | | |

Exhibit 5C

# Apache Corporation

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 5/2/2018 | First-Quarter 2018 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 5/1/2018 | Price Target as of 5/7/2018 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Alembic Global Advisors | $50.00 | $50.00 | 0.00% | overweight | overweight |
| Argus | | | | hold | hold |
| Atlantic Equities | $58.00 | $58.00 | 0.00% | overweight | overweight |
| Bernstein | $43.00 | $43.00 | 0.00% | outperform | outperform |
| BMO Capital Markets | $35.00 | $35.00 | 0.00% | market perform | market perform |
| Capital One Securities | $46.00 | $46.00 | 0.00% | equalweight | equalweight |
| Citi | $40.00 | $40.00 | 0.00% | neutral | neutral |
| Cowen | $50.00 | $50.00 | 0.00% | market perform | market perform |
| Credit Suisse | $40.00 | $40.00 | 0.00% | neutral | neutral |
| Deutsche Bank | $52.00 | $52.00 | 0.00% | hold | hold |
| Edward Jones | | | | buy | buy |
| Evercore ISI | $50.00 | $50.00 | 0.00% | in-line | in-line |
| Goldman Sachs | $42.75 | $42.75 | 0.00% | neutral/attractive | neutral/attractive |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $32.00 | $32.00 | 0.00% | underperform | underperform |
| Johnson Rice | $44.00 | $44.00 | 0.00% | accumulate | accumulate |
| JP Morgan | $39.00 | $39.00 | 0.00% | underweight | underweight |
| KLR Group | $62.00 | $62.00 | 0.00% | buy | buy |
| Macquarie | $29.00 | $31.00 | 6.90% | underperform | underperform |
| MUFG Securities America | $49.00 | $49.00 | 0.00% | overweight | overweight |
| National Alliance Capital Markets | $38.00 | $42.00 | 10.53% | hold | hold |
| Peters & Co. | $35.00 | $35.00 | 0.00% | sector underperform | sector underperform |
| Piper Sandler & Co | $68.00 | $68.00 | 0.00% | overweight | overweight |
| Raymond James | $57.00 | $57.00 | 0.00% | outperform | outperform |
| RBC Capital | $48.00 | $48.00 | 0.00% | sector perform | sector perform |
| Scotiabank | $53.00 | $53.00 | 0.00% | sector perform | sector perform |
| Seaport Global | | | | sell | sell |
| Societe Generale | $53.00 | $53.00 | 0.00% | buy | buy |
| Stifel | $48.00 | $47.00 | -2.08% | hold | hold |
| Tudor Pickering & Co | $49.00 | $49.00 | 0.00% | hold | hold |
| Wolfe Research | $40.00 | $40.00 | 0.00% | underperform | underperform |
| **Total** | **$46.32** | **$46.51** | **0.40%** | | |

Exhibit 5C

## Apache Corporation

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 8/1/2018 | Second-Quarter 2018 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 7/31/2018 | Price Target as of 8/6/2018 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Alembic Global Advisors | $50.00 | $50.00 | 0.00% | overweight | overweight |
| Argus | $56.00 | $56.00 | 0.00% | buy | buy |
| Atlantic Equities | $58.00 | $58.00 | 0.00% | overweight | overweight |
| Bernstein | $49.00 | $49.00 | 0.00% | outperform | outperform |
| BMO Capital Markets | $39.00 | $39.00 | 0.00% | market perform | market perform |
| Capital One Securities | $48.00 | $48.00 | 0.00% | equalweight | equalweight |
| Citi | $44.00 | $44.00 | 0.00% | neutral | neutral |
| Cowen | $48.00 | $48.00 | 0.00% | market perform | market perform |
| Credit Suisse | $46.00 | $46.00 | 0.00% | neutral | neutral |
| Edward Jones | | | | buy | buy |
| Evercore ISI | $50.00 | $50.00 | 0.00% | in-line | in-line |
| Goldman Sachs | $44.00 | $44.00 | 0.00% | neutral/attractive | neutral/attractive |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $36.00 | $36.00 | 0.00% | underperform | underperform |
| Johnson Rice | $57.50 | $57.50 | 0.00% | accumulate | accumulate |
| JP Morgan | $40.00 | $40.00 | 0.00% | underweight | underweight |
| KLR Group | $54.00 | $54.00 | 0.00% | buy | buy |
| Macquarie | $39.00 | $39.00 | 0.00% | underperform | underperform |
| Mizuho Securities | $55.00 | $55.00 | 0.00% | neutral | neutral |
| Morgan Stanley | $42.00 | $42.00 | 0.00% | Underwt/Attractive | Underwt/Attractive |
| MUFG Securities America | $60.00 | $60.00 | 0.00% | overweight | overweight |
| National Alliance Capital Markets | $46.00 | $46.00 | 0.00% | hold | hold |
| Peters & Co. | $40.00 | $40.00 | 0.00% | sector underperform | sector underperform |
| Piper Sandler & Co | $68.00 | $68.00 | 0.00% | overweight | overweight |
| Raymond James | $57.00 | $60.00 | 5.26% | outperform | outperform |
| RBC Capital | $52.00 | $52.00 | 0.00% | sector perform | sector perform |
| Scotiabank | $48.00 | $48.00 | 0.00% | sector perform | sector perform |
| Seaport Global | | | | sell | sell |
| Societe Generale | $53.00 | $53.00 | 0.00% | buy | buy |
| Stifel | $45.00 | $46.00 | 2.22% | hold | hold |
| Tudor Pickering & Co | $64.00 | $64.00 | 0.00% | hold | hold |
| Wolfe Research | $40.00 | $41.00 | 2.50% | underperform | underperform |
| **Total** | **$49.26** | **$49.43** | **0.35%** | | |

**Exhibit 5C**

# Apache Corporation

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 10/31/2018 | Third-Quarter 2018 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 10/30/2018 | Price Target as of 11/5/2018 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Argus | $56.00 | $56.00 | 0.00% | buy | buy |
| Atlantic Equities | $58.00 | $58.00 | 0.00% | overweight | overweight |
| Bernstein | $49.00 | $49.00 | 0.00% | outperform | outperform |
| BMO Capital Markets | $45.00 | $45.00 | 0.00% | market perform | market perform |
| Capital One Securities | $50.00 | $50.00 | 0.00% | equalweight | equalweight |
| Citi | | | | withheld | withheld |
| Credit Suisse | $46.00 | $46.00 | 0.00% | neutral | neutral |
| Edward Jones | | | | hold | hold |
| Evercore ISI | $54.00 | $54.00 | 0.00% | in-line | in-line |
| Goldman Sachs | $44.50 | $44.50 | 0.00% | neutral/attractive | neutral/attractive |
| ISS-EVA | | | | overweight | overweight |
| Jefferies | $39.00 | $39.00 | 0.00% | underperform | underperform |
| Johnson Rice | $65.00 | $65.00 | 0.00% | accumulate | accumulate |
| JP Morgan | $42.00 | $42.00 | 0.00% | underweight | underweight |
| Macquarie | $39.00 | $37.00 | -5.13% | underperform | neutral |
| Mizuho Securities | $47.00 | $47.00 | 0.00% | neutral | neutral |
| Morgan Stanley | $43.00 | $43.00 | 0.00% | Underwt/Attractive | Underwt/Attractive |
| MUFG Securities America | $64.00 | $64.00 | 0.00% | overweight | overweight |
| National Alliance Capital Markets | $47.00 | $41.00 | -12.77% | hold | hold |
| Peters & Co. | $40.00 | $40.00 | 0.00% | sector underperform | sector underperform |
| Piper Sandler & Co | $66.00 | $66.00 | 0.00% | neutral | neutral |
| Raymond James | $65.00 | $65.00 | 0.00% | outperform | outperform |
| RBC Capital | $54.00 | $54.00 | 0.00% | sector perform | sector perform |
| Scotiabank | $55.00 | $55.00 | 0.00% | sector perform | sector perform |
| Seaport Global | $39.00 | $39.00 | 0.00% | sell | sell |
| Societe Generale | $53.00 | $53.00 | 0.00% | buy | buy |
| Stephens | $55.00 | $52.00 | -5.45% | overweight | overweight |
| Stifel | $50.00 | $53.00 | 6.00% | hold | hold |
| Tudor Pickering & Co | | | | restricted | restricted |
| Wolfe Research | $42.00 | $42.00 | 0.00% | underperform | underperform |
| **Total** | **$50.29** | **$49.98** | **-0.61%** | | |

Exhibit 5C

## Apache Corporation

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 2/27/2019 | Fourth-Quarter/Full-Year 2018 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 2/26/2019 | Price Target as of 3/4/2019 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Argus | $56.00 | $42.00 | -25.00% | buy | buy |
| Atlantic Equities | $45.00 | $45.00 | 0.00% | overweight | overweight |
| Barclays | $29.00 | $29.00 | 0.00% | underweight | underweight |
| Bernstein | $43.00 | $43.00 | 0.00% | outperform | outperform |
| BMO Capital Markets | $29.00 | $30.00 | 3.45% | market perform | market perform |
| Capital One Securities | $23.00 | $23.00 | 0.00% | equalweight | equalweight |
| Citi | $31.00 | $31.00 | 0.00% | neutral | neutral |
| Cowen | $35.00 | $35.00 | 0.00% | market perform | market perform |
| Credit Suisse | $36.00 | $37.00 | 2.78% | neutral | neutral |
| Edward Jones | | | | hold | hold |
| Evercore ISI | $42.00 | $42.00 | 0.00% | in-line | in-line |
| Goldman Sachs | $39.00 | $39.00 | 0.00% | neutral/attractive | neutral/attractive |
| ISS-EVA | | | | hold | hold |
| Jefferies | $26.00 | $26.00 | 0.00% | underperform | underperform |
| Johnson Rice | $40.00 | $40.00 | 0.00% | accumulate | accumulate |
| JP Morgan | $35.00 | $35.00 | 0.00% | underweight | underweight |
| Macquarie | $29.00 | $29.00 | 0.00% | neutral | neutral |
| Mizuho Securities | $35.00 | $35.00 | 0.00% | neutral | neutral |
| Morgan Stanley | $27.00 | $27.00 | 0.00% | Underwt/Attractive | Underwt/Attractive |
| MUFG Securities America | $47.00 | $47.00 | 0.00% | overweight | overweight |
| Peters & Co. | $30.00 | $30.00 | 0.00% | sector underperform | sector underperform |
| Piper Sandler & Co | $35.00 | $35.00 | 0.00% | neutral | neutral |
| Raymond James | $44.00 | $44.00 | 0.00% | outperform | outperform |
| RBC Capital | $39.00 | $39.00 | 0.00% | sector perform | sector perform |
| Scotiabank | $48.00 | $48.00 | 0.00% | sector perform | sector perform |
| Seaport Global | | | | neutral | neutral |
| Societe Generale | $34.00 | $34.00 | 0.00% | buy | buy |
| Stephens | $45.00 | $45.00 | 0.00% | overweight | overweight |
| Stifel | $39.00 | $36.00 | -7.69% | hold | hold |
| Tudor Pickering & Co | $48.00 | $48.00 | 0.00% | hold | hold |
| Wolfe Research | $32.00 | $32.00 | 0.00% | underperform | underperform |
| Zacks | | | | hold | hold |
| **Total** | **$37.18** | **$36.64** | **-1.44%** | | |

**Exhibit 5C**

## Apache Corporation

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 5/1/2019 | First-Quarter 2019 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 4/30/2019 | Price Target as of 5/6/2019 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Argus | $42.00 | $42.00 | 0.00% | buy | buy |
| Atlantic Equities | $45.00 | $45.00 | 0.00% | overweight | overweight |
| Barclays | $30.00 | $30.00 | 0.00% | underweight | underweight |
| Bernstein | $43.00 | $40.00 | -6.98% | outperform | outperform |
| BMO Capital Markets | $36.00 | $33.00 | -8.33% | market perform | market perform |
| Capital One Securities | $29.00 | $29.00 | 0.00% | equalweight | equalweight |
| Citi | $35.00 | $35.00 | 0.00% | neutral | neutral |
| Cowen | $36.00 | $36.00 | 0.00% | market perform | market perform |
| Credit Suisse | $37.00 | $33.00 | -10.81% | neutral | neutral |
| Edward Jones | | | | hold | hold |
| Evercore ISI | $40.00 | $40.00 | 0.00% | in-line | in-line |
| Goldman Sachs | $36.50 | $36.50 | 0.00% | neutral | neutral |
| ISS-EVA | | | | sell | sell |
| Jefferies | $27.00 | $27.00 | 0.00% | underperform | underperform |
| Johnson Rice | $40.00 | $40.00 | 0.00% | accumulate | accumulate |
| JP Morgan | $35.00 | $35.00 | 0.00% | underweight | underweight |
| Macquarie | $32.00 | $31.00 | -3.13% | neutral | neutral |
| Mizuho Securities | $32.00 | $32.00 | 0.00% | neutral | neutral |
| Morgan Stanley | $25.00 | $25.00 | 0.00% | Underwt/Attractive | Underwt/Attractive |
| MUFG Securities America | $45.00 | $45.00 | 0.00% | overweight | overweight |
| Peters & Co. | $30.00 | $30.00 | 0.00% | sector underperform | sector underperform |
| Piper Sandler & Co | $37.00 | $37.00 | 0.00% | neutral | neutral |
| Raymond James | $46.00 | $46.00 | 0.00% | outperform | outperform |
| RBC Capital | $41.00 | $41.00 | 0.00% | sector perform | sector perform |
| Scotiabank | $40.00 | $40.00 | 0.00% | sector perform | sector perform |
| Seaport Global | | | | neutral | neutral |
| Stephens | $46.00 | $46.00 | 0.00% | overweight | overweight |
| Stifel | $38.00 | $38.00 | 0.00% | hold | hold |
| Tudor Pickering & Co | $39.00 | $39.00 | 0.00% | hold | hold |
| Wolfe Research | $32.00 | $32.00 | 0.00% | underperform | underperform |
| Zacks | | | | hold | hold |
| **Total** | **$36.83** | **$36.43** | **-1.11%** | | |

**Exhibit 5C**

## Apache Corporation

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 7/31/2019 | Second-Quarter 2019 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 7/30/2019 | Price Target as of 8/5/2019 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Argus | $42.00 | $42.00 | 0.00% | buy | buy |
| Atlantic Equities | $45.00 | $45.00 | 0.00% | overweight | overweight |
| Barclays | $30.00 | $30.00 | 0.00% | underweight | underweight |
| Bernstein | $40.00 | $40.00 | 0.00% | outperform | outperform |
| BMO Capital Markets | $27.00 | $26.00 | -3.70% | market perform | market perform |
| Capital One Securities | $29.00 | $27.00 | -6.90% | equalweight | equalweight |
| Citi | $35.00 | $35.00 | 0.00% | neutral | neutral |
| Cowen | $30.00 | $30.00 | 0.00% | market perform | market perform |
| Credit Suisse | $25.00 | $25.00 | 0.00% | neutral | neutral |
| Edward Jones | | | | hold | hold |
| Evercore ISI | $40.00 | $40.00 | 0.00% | in-line | in-line |
| Goldman Sachs | $27.00 | $27.00 | 0.00% | neutral | neutral |
| ISS-EVA | | | | underweight | sell |
| Jefferies | $19.00 | $19.00 | 0.00% | underperform | underperform |
| Johnson Rice | $37.50 | $37.50 | 0.00% | accumulate | accumulate |
| JP Morgan | $33.00 | $33.00 | 0.00% | underweight | underweight |
| Macquarie | $27.00 | $25.00 | -7.41% | neutral | neutral |
| Mizuho Securities | $28.00 | $28.00 | 0.00% | neutral | neutral |
| Morgan Stanley | $18.00 | $17.00 | -5.56% | Underwt/Attractive | Underwt/Attractive |
| Morningstar | $27.00 | $25.00 | -7.41% | hold | hold |
| MUFG Securities America | $39.00 | $39.00 | 0.00% | overweight | overweight |
| Peters & Co. | $28.00 | $22.00 | -21.43% | sector underperform | sector underperform |
| Piper Sandler & Co | $31.00 | $31.00 | 0.00% | neutral | neutral |
| Raymond James | $32.00 | $32.00 | 0.00% | outperform | outperform |
| RBC Capital | $36.00 | $35.00 | -2.78% | sector perform | sector perform |
| Seaport Global | | | | neutral | neutral |
| Stephens | $38.00 | $38.00 | 0.00% | overweight | overweight |
| Stifel | $26.00 | $26.00 | 0.00% | hold | hold |
| Tudor Pickering & Co | $31.00 | $25.00 | -19.35% | hold | hold |
| Wells Fargo | | | | suspended coverage | suspended coverage |
| Wolfe Research | $32.00 | $32.00 | 0.00% | peerperform | peerperform |
| Zacks | | | | hold | hold |
| **Total** | **$31.57** | **$30.80** | **-2.46%** | | |

**Exhibit 5C**

## Apache Corporation

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 10/30/2019 | Third-Quarter 2019 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 10/29/2019 | Price Target as of 11/4/2019 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Argus | $29.00 | $29.00 | 0.00% | buy | buy |
| Atlantic Equities | $45.00 | $45.00 | 0.00% | overweight | overweight |
| Barclays | $28.00 | $28.00 | 0.00% | underweight | underweight |
| Bernstein | $30.00 | $30.00 | 0.00% | outperform | outperform |
| BMO Capital Markets | $18.00 | $18.00 | 0.00% | market perform | market perform |
| Capital One Securities | $21.00 | $21.00 | 0.00% | equalweight | equalweight |
| Citi | $27.00 | $27.00 | 0.00% | neutral | neutral |
| Cowen | $22.00 | $22.00 | 0.00% | market perform | market perform |
| Credit Suisse | $20.00 | $20.00 | 0.00% | neutral | neutral |
| Edward Jones | | | | sell | sell |
| Evercore ISI | $28.00 | $26.00 | -7.14% | in-line | in-line |
| Goldman Sachs | $23.50 | $23.50 | 0.00% | neutral | neutral |
| ISS-EVA | | | | sell | sell |
| Johnson Rice | $25.00 | $25.00 | 0.00% | accumulate | accumulate |
| JP Morgan | $27.00 | $27.00 | 0.00% | underweight | underweight |
| KeyBanc Capital Markets | | | | sector weight | sector weight |
| Macquarie | $22.00 | $22.00 | 0.00% | neutral | neutral |
| Mizuho Securities | $27.00 | $27.00 | 0.00% | neutral | neutral |
| MKM Partners | $25.00 | $27.00 | 8.00% | neutral | neutral |
| Morgan Stanley | $15.00 | $18.00 | 20.00% | Underwt/Attractive | Underwt/Attractive |
| Morningstar | $25.00 | $23.00 | -8.00% | hold | hold |
| Peters & Co. | $22.00 | $22.00 | 0.00% | sector underperform | sector underperform |
| Piper Sandler & Co | $28.00 | $27.00 | -3.57% | neutral | neutral |
| Raymond James | $25.00 | $26.00 | 4.00% | outperform | outperform |
| RBC Capital | $30.00 | $30.00 | 0.00% | sector perform | sector perform |
| Seaport Global | | | | neutral | neutral |
| Stephens | $32.00 | $32.00 | 0.00% | overweight | overweight |
| Stifel | $22.00 | $21.00 | -4.55% | hold | hold |
| Truist Securities | $32.00 | $32.00 | 0.00% | buy | buy |
| Tudor Pickering & Co | $22.00 | $22.00 | 0.00% | hold | hold |
| Wells Fargo | | | | suspended coverage | suspended coverage |
| Wolfe Research | $25.00 | $25.00 | 0.00% | peerperform | peerperform |
| Zacks | | | | hold | hold |
| **Total** | **$25.76** | **$25.76** | **0.00%** | | |

**Exhibit 5C**

## Apache Corporation

**Analyst Price Targets and Rating Actions Surrounding Event Dates**

Source: Bloomberg

| 2/26/2020 | Fourth-Quarter/Full-Year 2019 Earnings Results | | | | |
|---|---|---|---|---|---|
| Firm | Price Target as of 2/25/2020 | Price Target as of 3/2/2020 | % Change in Price Target | Pre-Event Rating Action | Post-Event Rating Action |
| Argus | | | | hold | hold |
| Atlantic Equities | $36.00 | $36.00 | 0.00% | overweight | overweight |
| Barclays | $34.00 | $34.00 | 0.00% | equalweight | equalweight |
| Bernstein | $30.00 | $30.00 | 0.00% | outperform | outperform |
| BMO Capital Markets | $25.00 | $25.00 | 0.00% | market perform | market perform |
| Capital One Securities | $24.00 | $27.00 | 12.50% | equalweight | equalweight |
| Citi | $33.00 | $33.00 | 0.00% | neutral | neutral |
| Cowen | $30.00 | $30.00 | 0.00% | market perform | market perform |
| Credit Suisse | $20.00 | $20.00 | 0.00% | neutral | neutral |
| Evercore ISI | $29.00 | $29.00 | 0.00% | in-line | in-line |
| Goldman Sachs | $33.50 | $33.00 | -1.49% | neutral | neutral |
| ISS-EVA | | | | sell | sell |
| Johnson Rice | $29.00 | $29.00 | 0.00% | accumulate | accumulate |
| JP Morgan | $30.00 | $28.00 | -6.67% | neutral | neutral |
| KeyBanc Capital Markets | $33.00 | $33.00 | 0.00% | overweight | overweight |
| Mizuho Securities | $34.00 | $34.00 | 0.00% | neutral | neutral |
| MKM Partners | $28.00 | $31.00 | 10.71% | neutral | neutral |
| Morgan Stanley | $31.00 | $31.00 | 0.00% | Equalwt/In-Line | Equalwt/In-Line |
| Morningstar | $29.00 | $29.00 | 0.00% | hold | hold |
| Peters & Co. | $22.00 | $25.00 | 13.64% | sector underperform | sector underperform |
| Piper Sandler & Co | $34.00 | $34.00 | 0.00% | neutral | neutral |
| Raymond James | $39.00 | $39.00 | 0.00% | outperform | outperform |
| RBC Capital | $35.00 | $35.00 | 0.00% | sector perform | sector perform |
| Stephens | $37.00 | $37.00 | 0.00% | overweight | overweight |
| Stifel | $39.00 | $40.00 | 2.56% | buy | buy |
| Susquehanna | $38.00 | $35.00 | -7.89% | Positive | Positive |
| Truist Securities | $38.00 | $38.00 | 0.00% | buy | buy |
| Tudor Pickering & Co | $22.00 | $22.00 | 0.00% | hold | hold |
| Wells Fargo | | | | suspended coverage | suspended coverage |
| Wolfe Research | $26.00 | $22.00 | -15.38% | peerperform | peerperform |
| Zacks | $24.00 | $24.00 | 0.00% | neutral | neutral |
| **Total** | **$30.80** | **$30.82** | **0.06%** | | |

# Exhibit 6

## Apache Corporation
**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 1 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 8/23/2016 | 8/22/2016 |
| 2 | 4 | APACHE CORP(OLSON W KREGG) | 8/23/2016 | 8/22/2016 |
| 3 | 4 | APACHE CORP(HOYT REBECCA A) | 8/23/2016 | 8/22/2016 |
| 4 | 4 | APACHE CORP(HOUSE JAMES L) | 8/23/2016 | 8/22/2016 |
| 5 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 8/23/2016 | 8/22/2016 |
| 6 | 4 | APACHE CORP(RAGAUSS PETER A) | 8/23/2016 | 8/22/2016 |
| 7 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 8/23/2016 | 8/22/2016 |
| 8 | 4 | APACHE CORP(PITMAN CHARLES J) | 8/23/2016 | 8/22/2016 |
| 9 | 4 | APACHE CORP(PATTON RODMAN D) | 8/23/2016 | 8/22/2016 |
| 10 | 4 | APACHE CORP(NELSON AMY H) | 8/23/2016 | 8/22/2016 |
| 11 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 8/23/2016 | 8/22/2016 |
| 12 | 4 | APACHE CORP(LOWE JOHN E) | 8/23/2016 | 8/22/2016 |
| 13 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 8/23/2016 | 8/22/2016 |
| 14 | 4 | APACHE CORP(JOUNG CHANSOO) | 8/23/2016 | 8/22/2016 |
| 15 | 4 | APACHE CORP(BAY ANNELL R) | 8/23/2016 | 8/22/2016 |
| 16 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 9/12/2016 | 9/9/2016 |
| 17 | 4 | APACHE CORP(OLSON W KREGG) | 9/12/2016 | 9/9/2016 |
| 18 | 4 | APACHE CORP(ABLES GRADY L) | 9/12/2016 | 9/9/2016 |
| 19 | 4 | APACHE CORP(LANNIE P ANTHONY) | 9/15/2016 | 9/15/2016 |
| 20 | 4 | APACHE CORP(RICOTTA DOMINIC) | 9/16/2016 | 9/15/2016 |
| 21 | 3 | APACHE CORP(RICOTTA DOMINIC) | 9/21/2016 | 9/13/2016 |
| 22 | 4 | APACHE CORP(HOYT REBECCA A) | 9/23/2016 | 9/22/2016 |
| 23 | 4 | APACHE CORP(HARRIS MARGERY M) | 9/28/2016 | 9/1/2016 |
| 24 | 4 | APACHE CORP(PITMAN CHARLES J) | 10/4/2016 | 9/30/2016 |
| 25 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 10/4/2016 | 9/30/2016 |
| 26 | 4 | APACHE CORP(RAGAUSS PETER A) | 10/4/2016 | 9/30/2016 |
| 27 | 4 | APACHE CORP(PATTON RODMAN D) | 10/4/2016 | 9/30/2016 |
| 28 | 4 | APACHE CORP(NELSON AMY H) | 10/4/2016 | 9/30/2016 |
| 29 | 4 | APACHE CORP(LOWE JOHN E) | 10/4/2016 | 9/30/2016 |
| 30 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 10/4/2016 | 9/30/2016 |
| 31 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 10/4/2016 | 9/30/2016 |
| 32 | 4 | APACHE CORP(JOUNG CHANSOO) | 10/4/2016 | 9/30/2016 |
| 33 | 4 | APACHE CORP(BAY ANNELL R) | 10/4/2016 | 9/30/2016 |
| 34 | 8-K | APACHE CORP | 11/3/2016 | 11/3/2016 |
| 35 | 10-Q | APACHE CORP | 11/4/2016 | 9/30/2016 |
| 36 | 4 | APACHE CORP(JOUNG CHANSOO) | 11/9/2016 | 11/9/2016 |
| 37 | 4 | APACHE CORP(LOWE JOHN E) | 11/9/2016 | 11/7/2016 |
| 38 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 11/9/2016 | 11/7/2016 |
| 39 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 11/14/2016 | 11/11/2016 |
| 40 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 11/28/2016 | 11/23/2016 |
| 41 | 4 | APACHE CORP(OLSON W KREGG) | 11/28/2016 | 11/23/2016 |
| 42 | 4 | APACHE CORP(HOYT REBECCA A) | 11/28/2016 | 11/23/2016 |
| 43 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 11/28/2016 | 11/23/2016 |
| 44 | 4 | APACHE CORP(HOUSE JAMES L) | 11/28/2016 | 11/23/2016 |
| 45 | 4 | APACHE CORP(RAGAUSS PETER A) | 11/28/2016 | 11/23/2016 |
| 46 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 11/28/2016 | 11/23/2016 |
| 47 | 4 | APACHE CORP(PITMAN CHARLES J) | 11/28/2016 | 11/23/2016 |
| 48 | 4 | APACHE CORP(PATTON RODMAN D) | 11/28/2016 | 11/23/2016 |
| 49 | 4 | APACHE CORP(NELSON AMY H) | 11/28/2016 | 11/23/2016 |

# Exhibit 6

## Apache Corporation
**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 50 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 11/28/2016 | 11/23/2016 |
| 51 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 11/28/2016 | 11/23/2016 |
| 52 | 4 | APACHE CORP(LOWE JOHN E) | 11/28/2016 | 11/23/2016 |
| 53 | 4 | APACHE CORP(JOUNG CHANSOO) | 11/28/2016 | 11/23/2016 |
| 54 | 4 | APACHE CORP(BAY ANNELL R) | 11/28/2016 | 11/23/2016 |
| 55 | 4 | APACHE CORP(NELSON AMY H) | 1/3/2017 | 12/31/2016 |
| 56 | 4 | APACHE CORP(RAGAUSS PETER A) | 1/3/2017 | 12/31/2016 |
| 57 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 1/3/2017 | 12/31/2016 |
| 58 | 4 | APACHE CORP(PITMAN CHARLES J) | 1/3/2017 | |
| 59 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 1/3/2017 | 12/31/2016 |
| 60 | 4 | APACHE CORP(PATTON RODMAN D) | 1/3/2017 | 12/31/2016 |
| 61 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 1/3/2017 | 12/31/2016 |
| 62 | 4 | APACHE CORP(LOWE JOHN E) | 1/3/2017 | 12/31/2016 |
| 63 | 4 | APACHE CORP(JOUNG CHANSOO) | 1/3/2017 | 12/31/2016 |
| 64 | 4 | APACHE CORP(BAY ANNELL R) | 1/3/2017 | 12/31/2016 |
| 65 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 1/5/2017 | 1/4/2017 |
| 66 | 4 | APACHE CORP(RICOTTA DOMINIC) | 1/5/2017 | 1/4/2017 |
| 67 | 4 | APACHE CORP(HOUSE JAMES L) | 1/5/2017 | 1/4/2017 |
| 68 | 4 | APACHE CORP(ABLES GRADY L) | 1/5/2017 | 1/4/2017 |
| 69 | 4 | APACHE CORP(HOYT REBECCA A) | 1/5/2017 | 1/4/2017 |
| 70 | 4 | APACHE CORP(OLSON W KREGG) | 1/5/2017 | 1/4/2017 |
| 71 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 1/5/2017 | 1/4/2017 |
| 72 | 4 | APACHE CORP(LANNIE P ANTHONY) | 1/5/2017 | 1/4/2017 |
| 73 | 4 | APACHE CORP(RINEY STEPHEN J) | 1/5/2017 | 1/4/2017 |
| 74 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 1/5/2017 | 1/4/2017 |
| 75 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 1/9/2017 | 1/6/2017 |
| 76 | 4 | APACHE CORP(RINEY STEPHEN J) | 1/9/2017 | 1/6/2017 |
| 77 | 4 | APACHE CORP(RICOTTA DOMINIC) | 1/9/2017 | 1/6/2017 |
| 78 | 4 | APACHE CORP(HOYT REBECCA A) | 1/9/2017 | 1/6/2017 |
| 79 | 4 | APACHE CORP(LANNIE P ANTHONY) | 1/9/2017 | 1/6/2017 |
| 80 | 4 | APACHE CORP(OLSON W KREGG) | 1/9/2017 | 1/6/2017 |
| 81 | 4 | APACHE CORP(HOUSE JAMES L) | 1/9/2017 | 1/6/2017 |
| 82 | 4 | APACHE CORP(ABLES GRADY L) | 1/9/2017 | 1/6/2017 |
| 83 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 1/9/2017 | 1/6/2017 |
| 84 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 1/10/2017 | 1/9/2017 |
| 85 | 4 | APACHE CORP(OLSON W KREGG) | 1/10/2017 | 1/9/2017 |
| 86 | 4 | APACHE CORP(HOUSE JAMES L) | 1/10/2017 | 1/9/2017 |
| 87 | 4 | APACHE CORP(LANNIE P ANTHONY) | 1/10/2017 | 1/9/2017 |
| 88 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 1/10/2017 | 1/9/2017 |
| 89 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 1/11/2017 | 1/11/2017 |
| 90 | 4 | APACHE CORP(OLSON W KREGG) | 1/11/2017 | 1/11/2017 |
| 91 | 4 | APACHE CORP(LANNIE P ANTHONY) | 1/11/2017 | 1/11/2017 |
| 92 | 4 | APACHE CORP(HOUSE JAMES L) | 1/11/2017 | 1/11/2017 |
| 93 | 4 | APACHE CORP(RICOTTA DOMINIC) | 1/11/2017 | 1/11/2017 |
| 94 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 1/11/2017 | 1/11/2017 |
| 95 | 4 | APACHE CORP(HOYT REBECCA A) | 1/11/2017 | 1/11/2017 |
| 96 | 4 | APACHE CORP(ABLES GRADY L) | 1/11/2017 | 1/11/2017 |
| 97 | SC 13G/A | APACHE CORP(BLACKROCK INC.) | 1/19/2017 | |
| 98 | SC 13G/A | APACHE CORP(PRICE T ROWE ASSOCIATES INC /MD/) | 2/6/2017 | |

# Exhibit 6

## Apache Corporation
**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 99 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 2/6/2017 | 2/5/2017 |
| 100 | SC 13G/A | APACHE CORP(VANGUARD GROUP INC) | 2/9/2017 | |
| 101 | SC 13G | APACHE CORP(STATE STREET CORP) | 2/9/2017 | |
| 102 | SC 13G/A | APACHE CORP(DODGE & COX) | 2/14/2017 | |
| 103 | SC 13G | APACHE CORP(DAVIS SELECTED ADVISERS) | 2/14/2017 | |
| 104 | 4 | APACHE CORP(HOYT REBECCA A) | 2/21/2017 | 2/21/2017 |
| 105 | 4 | APACHE CORP(RICOTTA DOMINIC) | 2/21/2017 | 2/21/2017 |
| 106 | 4 | APACHE CORP(RINEY STEPHEN J) | 2/21/2017 | 2/21/2017 |
| 107 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 2/21/2017 | 2/20/2017 |
| 108 | 4 | APACHE CORP(HOUSE JAMES L) | 2/23/2017 | 2/22/2017 |
| 109 | 4 | APACHE CORP(OLSON W KREGG) | 2/23/2017 | 2/22/2017 |
| 110 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 2/23/2017 | 2/22/2017 |
| 111 | 4 | APACHE CORP(HOYT REBECCA A) | 2/23/2017 | 2/22/2017 |
| 112 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 2/23/2017 | 2/22/2017 |
| 113 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 2/23/2017 | 2/22/2017 |
| 114 | 4 | APACHE CORP(PITMAN CHARLES J) | 2/23/2017 | 2/22/2017 |
| 115 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 2/23/2017 | 2/22/2017 |
| 116 | 4 | APACHE CORP(RAGAUSS PETER A) | 2/23/2017 | 2/22/2017 |
| 117 | 4 | APACHE CORP(PATTON RODMAN D) | 2/23/2017 | 2/22/2017 |
| 118 | 4 | APACHE CORP(NELSON AMY H) | 2/23/2017 | 2/22/2017 |
| 119 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 2/23/2017 | 2/22/2017 |
| 120 | 4 | APACHE CORP(LOWE JOHN E) | 2/23/2017 | 2/22/2017 |
| 121 | 4 | APACHE CORP(JOUNG CHANSOO) | 2/23/2017 | 2/22/2017 |
| 122 | 4 | APACHE CORP(BAY ANNELL R) | 2/23/2017 | 2/22/2017 |
| 123 | 8-K | APACHE CORP | 2/23/2017 | 2/23/2017 |
| 124 | 10-K | APACHE CORP | 2/24/2017 | 12/31/2016 |
| 125 | 4 | APACHE CORP(RICOTTA DOMINIC) | 3/2/2017 | 3/1/2017 |
| 126 | 4 | APACHE CORP(RINEY STEPHEN J) | 3/2/2017 | 3/1/2017 |
| 127 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 3/2/2017 | 3/1/2017 |
| 128 | 4 | APACHE CORP(HOUSE JAMES L) | 3/2/2017 | 3/1/2017 |
| 129 | 4 | APACHE CORP(HOYT REBECCA A) | 3/2/2017 | 3/1/2017 |
| 130 | 4 | APACHE CORP(LANNIE P ANTHONY) | 3/2/2017 | 3/1/2017 |
| 131 | 4 | APACHE CORP(OLSON W KREGG) | 3/2/2017 | 3/1/2017 |
| 132 | 4 | APACHE CORP(ABLES GRADY L) | 3/2/2017 | 3/1/2017 |
| 133 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 3/2/2017 | 3/1/2017 |
| 134 | SC 13G/A | APACHE CORP(DODGE & COX) | 3/20/2017 | |
| 135 | 4 | APACHE CORP(RINEY STEPHEN J) | 3/20/2017 | 3/16/2017 |
| 136 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 3/20/2017 | 3/16/2017 |
| 137 | TA-2 | APACHE CORP /TA | 3/28/2017 | 12/31/2016 |
| 138 | DEFA14A | APACHE CORP | 3/28/2017 | |
| 139 | DEF 14A | APACHE CORP | 3/28/2017 | 5/11/2017 |
| 140 | 4 | APACHE CORP(RAGAUSS PETER A) | 4/3/2017 | 3/31/2017 |
| 141 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 4/3/2017 | 3/31/2017 |
| 142 | 4 | APACHE CORP(PITMAN CHARLES J) | 4/3/2017 | 3/31/2017 |
| 143 | 4 | APACHE CORP(PATTON RODMAN D) | 4/3/2017 | 3/31/2017 |
| 144 | 4 | APACHE CORP(NELSON AMY H) | 4/3/2017 | 3/31/2017 |
| 145 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 4/3/2017 | 3/31/2017 |
| 146 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 4/3/2017 | 3/31/2017 |
| 147 | 4 | APACHE CORP(LOWE JOHN E) | 4/3/2017 | 3/31/2017 |

# Exhibit 6

## Apache Corporation
**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 148 | 4 | APACHE CORP(JOUNG CHANSOO) | 4/3/2017 | 3/31/2017 |
| 149 | 4 | APACHE CORP(BAY ANNELL R) | 4/3/2017 | 3/31/2017 |
| 150 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 5/3/2017 | 5/3/2017 |
| 151 | 8-K | APACHE CORP | 5/4/2017 | 5/4/2017 |
| 152 | 10-Q | APACHE CORP | 5/5/2017 | 3/31/2017 |
| 153 | 8-K | APACHE CORP | 5/15/2017 | 5/11/2017 |
| 154 | 3 | APACHE CORP(JOYCE RENE R) | 5/15/2017 | 5/11/2017 |
| 155 | 4 | APACHE CORP(RINEY STEPHEN J) | 5/15/2017 | 5/12/2017 |
| 156 | 8-K | APACHE CORP | 5/16/2017 | 5/11/2017 |
| 157 | 4 | APACHE CORP(JOYCE RENE R) | 5/16/2017 | 5/15/2017 |
| 158 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 5/17/2017 | 5/16/2017 |
| 159 | 4 | APACHE CORP(RICOTTA DOMINIC) | 5/17/2017 | 5/16/2017 |
| 160 | 4 | APACHE CORP(LANNIE P ANTHONY) | 5/17/2017 | 5/16/2017 |
| 161 | 4 | APACHE CORP(OLSON W KREGG) | 5/17/2017 | 5/16/2017 |
| 162 | 4 | APACHE CORP(HOYT REBECCA A) | 5/17/2017 | 5/16/2017 |
| 163 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 5/17/2017 | 5/16/2017 |
| 164 | 4 | APACHE CORP(HOUSE JAMES L) | 5/17/2017 | 5/16/2017 |
| 165 | 4 | APACHE CORP(ABLES GRADY L) | 5/17/2017 | 5/16/2017 |
| 166 | 4 | APACHE CORP(RAGAUSS PETER A) | 5/23/2017 | 5/22/2017 |
| 167 | 4 | APACHE CORP(PATTON RODMAN D) | 5/23/2017 | 5/22/2017 |
| 168 | 4 | APACHE CORP(PITMAN CHARLES J) | 5/23/2017 | 5/22/2017 |
| 169 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 5/23/2017 | 5/22/2017 |
| 170 | 4 | APACHE CORP(NELSON AMY H) | 5/23/2017 | 5/22/2017 |
| 171 | 4 | APACHE CORP(JOUNG CHANSOO) | 5/23/2017 | 5/22/2017 |
| 172 | 4 | APACHE CORP(LOWE JOHN E) | 5/23/2017 | 5/22/2017 |
| 173 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 5/23/2017 | 5/22/2017 |
| 174 | 4 | APACHE CORP(BAY ANNELL R) | 5/23/2017 | 5/22/2017 |
| 175 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 5/23/2017 | 5/22/2017 |
| 176 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 5/23/2017 | 5/22/2017 |
| 177 | 4 | APACHE CORP(HOYT REBECCA A) | 5/23/2017 | 5/22/2017 |
| 178 | 4 | APACHE CORP(OLSON W KREGG) | 5/23/2017 | 5/22/2017 |
| 179 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 5/23/2017 | 5/22/2017 |
| 180 | 4 | APACHE CORP(HOUSE JAMES L) | 5/23/2017 | 5/22/2017 |
| 181 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 6/19/2017 | 6/15/2017 |
| 182 | 4 | APACHE CORP(RINEY STEPHEN J) | 6/19/2017 | 6/15/2017 |
| 183 | 4 | APACHE CORP(RICOTTA DOMINIC) | 6/19/2017 | 6/15/2017 |
| 184 | 4 | APACHE CORP(LANNIE P ANTHONY) | 6/19/2017 | 6/15/2017 |
| 185 | 4 | APACHE CORP(OLSON W KREGG) | 6/19/2017 | 6/15/2017 |
| 186 | 4 | APACHE CORP(HOUSE JAMES L) | 6/19/2017 | 6/15/2017 |
| 187 | 4 | APACHE CORP(HOYT REBECCA A) | 6/19/2017 | 6/15/2017 |
| 188 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 6/19/2017 | 6/15/2017 |
| 189 | 4 | APACHE CORP(ABLES GRADY L) | 6/19/2017 | 6/15/2017 |
| 190 | 11-K | APACHE CORP | 6/22/2017 | 12/31/2016 |
| 191 | 4 | APACHE CORP(PITMAN CHARLES J) | 7/5/2017 | 6/30/2017 |
| 192 | 4 | APACHE CORP(RAGAUSS PETER A) | 7/5/2017 | 6/30/2017 |
| 193 | 4 | APACHE CORP(PATTON RODMAN D) | 7/5/2017 | 6/30/2017 |
| 194 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 7/5/2017 | 6/30/2017 |
| 195 | 4 | APACHE CORP(JOUNG CHANSOO) | 7/5/2017 | 6/30/2017 |
| 196 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 7/5/2017 | 6/30/2017 |

# Exhibit 6

## Apache Corporation
**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 197 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 7/5/2017 | 6/30/2017 |
| 198 | 4 | APACHE CORP(NELSON AMY H) | 7/5/2017 | 6/30/2017 |
| 199 | 4 | APACHE CORP(BAY ANNELL R) | 7/5/2017 | 6/30/2017 |
| 200 | 4 | APACHE CORP(JOYCE RENE R) | 7/5/2017 | 6/30/2017 |
| 201 | 4 | APACHE CORP(LOWE JOHN E) | 7/5/2017 | 6/30/2017 |
| 202 | 4 | APACHE CORP(HOYT REBECCA A) | 7/19/2017 | 7/18/2017 |
| 203 | 4 | APACHE CORP(ABLES GRADY L) | 7/19/2017 | 7/18/2017 |
| 204 | S-3ASR | APACHE CORP | 7/19/2017 | |
| 205 | 8-K | APACHE CORP | 8/3/2017 | 8/3/2017 |
| 206 | 10-Q | APACHE CORP | 8/4/2017 | 6/30/2017 |
| 207 | 4 | APACHE CORP(LOWE JOHN E) | 8/8/2017 | 8/7/2017 |
| 208 | 4 | APACHE CORP(PITMAN CHARLES J) | 8/14/2017 | 8/11/2017 |
| 209 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 8/14/2017 | 8/11/2017 |
| 210 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 8/14/2017 | 8/11/2017 |
| 211 | 4 | APACHE CORP(RINEY STEPHEN J) | 8/16/2017 | 8/15/2017 |
| 212 | 4 | APACHE CORP(LOWE JOHN E) | 8/17/2017 | 8/17/2017 |
| 213 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 8/24/2017 | 8/22/2017 |
| 214 | 4 | APACHE CORP(OLSON W KREGG) | 8/24/2017 | 8/22/2017 |
| 215 | 4 | APACHE CORP(HOYT REBECCA A) | 8/24/2017 | 8/22/2017 |
| 216 | 4 | APACHE CORP(HOUSE JAMES L) | 8/24/2017 | 8/22/2017 |
| 217 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 8/24/2017 | 8/22/2017 |
| 218 | 4 | APACHE CORP(RAGAUSS PETER A) | 8/24/2017 | 8/22/2017 |
| 219 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 8/24/2017 | 8/22/2017 |
| 220 | 4 | APACHE CORP(PITMAN CHARLES J) | 8/24/2017 | 8/22/2017 |
| 221 | 4 | APACHE CORP(PATTON RODMAN D) | 8/24/2017 | 8/22/2017 |
| 222 | 4 | APACHE CORP(NELSON AMY H) | 8/24/2017 | 8/22/2017 |
| 223 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 8/24/2017 | 8/22/2017 |
| 224 | 4 | APACHE CORP(LOWE JOHN E) | 8/24/2017 | 8/22/2017 |
| 225 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 8/24/2017 | 8/22/2017 |
| 226 | 4 | APACHE CORP(JOYCE RENE R) | 8/24/2017 | 8/22/2017 |
| 227 | 4 | APACHE CORP(JOUNG CHANSOO) | 8/24/2017 | 8/22/2017 |
| 228 | 4 | APACHE CORP(BAY ANNELL R) | 8/24/2017 | 8/22/2017 |
| 229 | 4 | APACHE CORP(OLSON W KREGG) | 9/13/2017 | 9/12/2017 |
| 230 | 4 | APACHE CORP(RAGAUSS PETER A) | 10/2/2017 | 9/30/2017 |
| 231 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 10/2/2017 | 9/30/2017 |
| 232 | 4 | APACHE CORP(PITMAN CHARLES J) | 10/2/2017 | 9/30/2017 |
| 233 | 4 | APACHE CORP(PATTON RODMAN D) | 10/2/2017 | 9/30/2017 |
| 234 | 4 | APACHE CORP(NELSON AMY H) | 10/2/2017 | 9/30/2017 |
| 235 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 10/2/2017 | 9/30/2017 |
| 236 | 4 | APACHE CORP(LOWE JOHN E) | 10/2/2017 | 9/30/2017 |
| 237 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 10/2/2017 | 9/30/2017 |
| 238 | 4 | APACHE CORP(JOYCE RENE R) | 10/2/2017 | 9/30/2017 |
| 239 | 4 | APACHE CORP(JOUNG CHANSOO) | 10/2/2017 | 9/30/2017 |
| 240 | 4 | APACHE CORP(BAY ANNELL R) | 10/2/2017 | 9/30/2017 |
| 241 | 4 | APACHE CORP(RICOTTA DOMINIC) | 10/3/2017 | 10/1/2017 |
| 242 | 8-K | APACHE CORP | 11/2/2017 | 11/2/2017 |
| 243 | 10-Q | APACHE CORP | 11/3/2017 | 9/30/2017 |
| 244 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 11/14/2017 | 11/13/2017 |
| 245 | 4 | APACHE CORP(RAGAUSS PETER A) | 11/27/2017 | 11/22/2017 |

**Exhibit 6**

## Apache Corporation

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 246 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 11/27/2017 | 11/22/2017 |
| 247 | 4 | APACHE CORP(PITMAN CHARLES J) | 11/27/2017 | 11/22/2017 |
| 248 | 4 | APACHE CORP(PATTON RODMAN D) | 11/27/2017 | 11/22/2017 |
| 249 | 4 | APACHE CORP(NELSON AMY H) | 11/27/2017 | 11/22/2017 |
| 250 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 11/27/2017 | 11/22/2017 |
| 251 | 4 | APACHE CORP(LOWE JOHN E) | 11/27/2017 | 11/22/2017 |
| 252 | 4 | APACHE CORP(JOYCE RENE R) | 11/27/2017 | 11/22/2017 |
| 253 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 11/27/2017 | 11/22/2017 |
| 254 | 4 | APACHE CORP(JOUNG CHANSOO) | 11/27/2017 | 11/22/2017 |
| 255 | 4 | APACHE CORP(BAY ANNELL R) | 11/27/2017 | 11/22/2017 |
| 256 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 11/27/2017 | 11/22/2017 |
| 257 | 4 | APACHE CORP(OLSON W KREGG) | 11/27/2017 | 11/22/2017 |
| 258 | 4 | APACHE CORP(HOYT REBECCA A) | 11/27/2017 | 11/22/2017 |
| 259 | 4 | APACHE CORP(HOUSE JAMES L) | 11/27/2017 | 11/22/2017 |
| 260 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 11/27/2017 | 11/22/2017 |
| 261 | 4 | APACHE CORP(LANNIE P ANTHONY) | 12/1/2017 | 12/1/2017 |
| 262 | 8-K | APACHE CORP | 12/13/2017 | 12/7/2017 |
| 263 | 4 | APACHE CORP(LOWE JOHN E) | 12/14/2017 | 12/13/2017 |
| 264 | 8-K | APACHE CORP | 12/20/2017 | 12/18/2017 |
| 265 | 4 | APACHE CORP(RAGAUSS PETER A) | 1/2/2018 | 12/31/2017 |
| 266 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 1/2/2018 | 12/31/2017 |
| 267 | 4 | APACHE CORP(PITMAN CHARLES J) | 1/2/2018 | 12/31/2017 |
| 268 | 4 | APACHE CORP(PATTON RODMAN D) | 1/2/2018 | 12/31/2017 |
| 269 | 4 | APACHE CORP(NELSON AMY H) | 1/2/2018 | 12/31/2017 |
| 270 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 1/2/2018 | 12/31/2017 |
| 271 | 4 | APACHE CORP(LOWE JOHN E) | 1/2/2018 | 12/31/2017 |
| 272 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 1/2/2018 | 12/31/2017 |
| 273 | 4 | APACHE CORP(JOYCE RENE R) | 1/2/2018 | 12/31/2017 |
| 274 | 4 | APACHE CORP(JOUNG CHANSOO) | 1/2/2018 | 12/31/2017 |
| 275 | 4 | APACHE CORP(BAY ANNELL R) | 1/2/2018 | 12/31/2017 |
| 276 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 1/3/2018 | 1/3/2018 |
| 277 | 4 | APACHE CORP(RICOTTA DOMINIC) | 1/3/2018 | 1/3/2018 |
| 278 | 4 | APACHE CORP(OLSON W KREGG) | 1/3/2018 | 1/3/2018 |
| 279 | 4 | APACHE CORP(LANNIE P ANTHONY) | 1/3/2018 | 1/3/2018 |
| 280 | 4 | APACHE CORP(HOYT REBECCA A) | 1/3/2018 | 1/3/2018 |
| 281 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 1/3/2018 | 1/3/2018 |
| 282 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 1/4/2018 | 1/3/2018 |
| 283 | 4 | APACHE CORP(RICOTTA DOMINIC) | 1/4/2018 | 1/3/2018 |
| 284 | 4 | APACHE CORP(OLSON W KREGG) | 1/4/2018 | 1/3/2018 |
| 285 | 4 | APACHE CORP(LANNIE P ANTHONY) | 1/4/2018 | 1/3/2018 |
| 286 | 4 | APACHE CORP(HOYT REBECCA A) | 1/4/2018 | 1/3/2018 |
| 287 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 1/4/2018 | 1/3/2018 |
| 288 | 4 | APACHE CORP(ABLES GRADY L) | 1/4/2018 | 1/3/2018 |
| 289 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 1/4/2018 | 1/4/2018 |
| 290 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 1/10/2018 | 1/10/2018 |
| 291 | 4 | APACHE CORP(RICOTTA DOMINIC) | 1/10/2018 | 1/10/2018 |
| 292 | 4 | APACHE CORP(OLSON W KREGG) | 1/10/2018 | 1/10/2018 |
| 293 | 4 | APACHE CORP(LANNIE P ANTHONY) | 1/10/2018 | 1/10/2018 |
| 294 | 4 | APACHE CORP(HOYT REBECCA A) | 1/10/2018 | 1/10/2018 |

# Exhibit 6

## Apache Corporation
**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 295 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 1/10/2018 | 1/10/2018 |
| 296 | 4 | APACHE CORP(ABLES GRADY L) | 1/10/2018 | 1/10/2018 |
| 297 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 1/19/2018 | 1/17/2018 |
| 298 | 4 | APACHE CORP(RINEY STEPHEN J) | 1/19/2018 | 1/17/2018 |
| 299 | 4 | APACHE CORP(RICOTTA DOMINIC) | 1/19/2018 | 1/17/2018 |
| 300 | 4 | APACHE CORP(OLSON W KREGG) | 1/19/2018 | 1/17/2018 |
| 301 | 4 | APACHE CORP(LANNIE P ANTHONY) | 1/19/2018 | 1/17/2018 |
| 302 | 4 | APACHE CORP(HOYT REBECCA A) | 1/19/2018 | 1/17/2018 |
| 303 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 1/19/2018 | 1/17/2018 |
| 304 | 4 | APACHE CORP(ABLES GRADY L) | 1/19/2018 | 1/17/2018 |
| 305 | 8-K | APACHE CORP | 1/19/2018 | 1/16/2018 |
| 306 | 4 | APACHE CORP(HOYT REBECCA A) | 2/6/2018 | 2/5/2018 |
| 307 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 2/6/2018 | 2/5/2018 |
| 308 | 4 | APACHE CORP(LANNIE P ANTHONY) | 2/6/2018 | 2/5/2018 |
| 309 | 4 | APACHE CORP(OLSON W KREGG) | 2/6/2018 | 2/5/2018 |
| 310 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 2/6/2018 | 2/5/2018 |
| 311 | 4 | APACHE CORP(RICOTTA DOMINIC) | 2/6/2018 | 2/5/2018 |
| 312 | 4 | APACHE CORP(RINEY STEPHEN J) | 2/6/2018 | 2/5/2018 |
| 313 | 4 | APACHE CORP(ABLES GRADY L) | 2/6/2018 | 2/5/2018 |
| 314 | SC 13G/A | APACHE CORP(BLACKROCK INC.) | 2/8/2018 | |
| 315 | 8-K | APACHE CORP | 2/12/2018 | 2/8/2018 |
| 316 | SC 13G/A | APACHE CORP(VANGUARD GROUP INC) | 2/12/2018 | |
| 317 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 2/13/2018 | 2/13/2018 |
| 318 | SC 13G/A | APACHE CORP(DODGE & COX) | 2/13/2018 | |
| 319 | SC 13G | APACHE CORP(STATE STREET CORP) | 2/13/2018 | |
| 320 | SC 13G/A | APACHE CORP(DAVIS SELECTED ADVISERS) | 2/13/2018 | |
| 321 | 4 | APACHE CORP(RICOTTA DOMINIC) | 2/21/2018 | 2/19/2018 |
| 322 | 4 | APACHE CORP(HOYT REBECCA A) | 2/21/2018 | 2/19/2018 |
| 323 | 4 | APACHE CORP(RINEY STEPHEN J) | 2/21/2018 | 2/18/2018 |
| 324 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 2/21/2018 | 2/18/2018 |
| 325 | 8-K | APACHE CORP | 2/22/2018 | 2/22/2018 |
| 326 | 4 | APACHE CORP(RAGAUSS PETER A) | 2/23/2018 | 2/22/2018 |
| 327 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 2/23/2018 | 2/22/2018 |
| 328 | 4 | APACHE CORP(PATTON RODMAN D) | 2/23/2018 | 2/22/2018 |
| 329 | 4 | APACHE CORP(NELSON AMY H) | 2/23/2018 | 2/22/2018 |
| 330 | 4 | APACHE CORP(LOWE JOHN E) | 2/23/2018 | 2/22/2018 |
| 331 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 2/23/2018 | 2/22/2018 |
| 332 | 4 | APACHE CORP(JOYCE RENE R) | 2/23/2018 | 2/22/2018 |
| 333 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 2/23/2018 | 2/22/2018 |
| 334 | 4 | APACHE CORP(BAY ANNELL R) | 2/23/2018 | 2/22/2018 |
| 335 | 4 | APACHE CORP(JOUNG CHANSOO) | 2/23/2018 | 2/22/2018 |
| 336 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 2/23/2018 | 2/22/2018 |
| 337 | 4 | APACHE CORP(OLSON W KREGG) | 2/23/2018 | 2/22/2018 |
| 338 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 2/23/2018 | 2/22/2018 |
| 339 | 4 | APACHE CORP(HOYT REBECCA A) | 2/23/2018 | 2/22/2018 |
| 340 | 10-K | APACHE CORP | 2/23/2018 | 12/31/2017 |
| 341 | 4 | APACHE CORP(RICOTTA DOMINIC) | 2/27/2018 | 2/26/2018 |
| 342 | 4 | APACHE CORP(RINEY STEPHEN J) | 2/27/2018 | 2/26/2018 |
| 343 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 2/27/2018 | 2/26/2018 |

# Exhibit 6

## Apache Corporation

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 344 | 4 | APACHE CORP(LOWE JOHN E) | 3/2/2018 | 3/2/2018 |
| 345 | 8-K | APACHE CORP | 3/19/2018 | 3/14/2018 |
| 346 | TA-2 | APACHE CORP /TA | 3/22/2018 | 12/31/2017 |
| 347 | 4 | APACHE CORP(RAGAUSS PETER A) | 4/2/2018 | 3/31/2018 |
| 348 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 4/2/2018 | 3/31/2018 |
| 349 | 4 | APACHE CORP(PATTON RODMAN D) | 4/2/2018 | 3/31/2018 |
| 350 | 4 | APACHE CORP(NELSON AMY H) | 4/2/2018 | 3/31/2018 |
| 351 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 4/2/2018 | 3/31/2018 |
| 352 | 4 | APACHE CORP(LOWE JOHN E) | 4/2/2018 | 3/31/2018 |
| 353 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 4/2/2018 | 3/31/2018 |
| 354 | 4 | APACHE CORP(JOYCE RENE R) | 4/2/2018 | 3/31/2018 |
| 355 | 4 | APACHE CORP(JOUNG CHANSOO) | 4/2/2018 | 3/31/2018 |
| 356 | 4 | APACHE CORP(BAY ANNELL R) | 4/2/2018 | 3/31/2018 |
| 357 | DEFA14A | APACHE CORP | 4/9/2018 | |
| 358 | DEF 14A | APACHE CORP | 4/9/2018 | 5/24/2018 |
| 359 | 8-K | APACHE CORP | 4/20/2018 | 4/16/2018 |
| 360 | 10-Q | APACHE CORP | 5/3/2018 | 3/31/2018 |
| 361 | 8-K | APACHE CORP | 5/3/2018 | 5/2/2018 |
| 362 | DEFA14A | APACHE CORP | 5/8/2018 | |
| 363 | SC 13G/A | APACHE CORP(DODGE & COX) | 5/10/2018 | |
| 364 | DEFA14A | APACHE CORP | 5/10/2018 | |
| 365 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 5/15/2018 | 5/13/2018 |
| 366 | 4 | APACHE CORP(RICOTTA DOMINIC) | 5/15/2018 | 5/13/2018 |
| 367 | 4 | APACHE CORP(LANNIE P ANTHONY) | 5/15/2018 | 5/13/2018 |
| 368 | 4 | APACHE CORP(HOYT REBECCA A) | 5/15/2018 | 5/13/2018 |
| 369 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 5/15/2018 | 5/13/2018 |
| 370 | 4 | APACHE CORP(OLSON W KREGG) | 5/15/2018 | 5/13/2018 |
| 371 | DEFA14A | APACHE CORP | 5/15/2018 | |
| 372 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 5/24/2018 | 5/22/2018 |
| 373 | 4 | APACHE CORP(OLSON W KREGG) | 5/24/2018 | 5/22/2018 |
| 374 | 4 | APACHE CORP(HOYT REBECCA A) | 5/24/2018 | 5/22/2018 |
| 375 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 5/24/2018 | 5/22/2018 |
| 376 | 4 | APACHE CORP(PATTON RODMAN D) | 5/24/2018 | 5/22/2018 |
| 377 | 4 | APACHE CORP(RAGAUSS PETER A) | 5/24/2018 | 5/22/2018 |
| 378 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 5/24/2018 | 5/22/2018 |
| 379 | 4 | APACHE CORP(NELSON AMY H) | 5/24/2018 | 5/22/2018 |
| 380 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 5/24/2018 | 5/22/2018 |
| 381 | 4 | APACHE CORP(LOWE JOHN E) | 5/24/2018 | 5/22/2018 |
| 382 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 5/24/2018 | 5/22/2018 |
| 383 | 4 | APACHE CORP(JOYCE RENE R) | 5/24/2018 | 5/22/2018 |
| 384 | 4 | APACHE CORP(JOUNG CHANSOO) | 5/24/2018 | 5/22/2018 |
| 385 | 4 | APACHE CORP(BAY ANNELL R) | 5/24/2018 | 5/22/2018 |
| 386 | 8-K | APACHE CORP | 5/31/2018 | 5/24/2018 |
| 387 | 4 | APACHE CORP(LOWE JOHN E) | 6/5/2018 | 6/5/2018 |
| 388 | 4 | APACHE CORP(HOYT REBECCA A) | 6/18/2018 | 6/15/2018 |
| 389 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 6/18/2018 | 6/15/2018 |
| 390 | 4 | APACHE CORP(RINEY STEPHEN J) | 6/18/2018 | 6/15/2018 |
| 391 | 4 | APACHE CORP(LANNIE P ANTHONY) | 6/18/2018 | 6/15/2018 |
| 392 | 4 | APACHE CORP(OLSON W KREGG) | 6/18/2018 | 6/15/2018 |

**Exhibit 6**

## Apache Corporation
**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 393 | 4 | APACHE CORP(RICOTTA DOMINIC) | 6/18/2018 | 6/15/2018 |
| 394 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 6/18/2018 | 6/15/2018 |
| 395 | 4 | APACHE CORP(ABLES GRADY L) | 6/18/2018 | 6/15/2018 |
| 396 | 11-K | APACHE CORP | 6/21/2018 | 12/31/2017 |
| 397 | 4 | APACHE CORP(BAY ANNELL R) | 7/2/2018 | 6/30/2018 |
| 398 | 4 | APACHE CORP(RAGAUSS PETER A) | 7/2/2018 | 6/30/2018 |
| 399 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 7/2/2018 | 6/30/2018 |
| 400 | 4 | APACHE CORP(NELSON AMY H) | 7/2/2018 | 6/30/2018 |
| 401 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 7/2/2018 | 6/30/2018 |
| 402 | 4 | APACHE CORP(JOYCE RENE R) | 7/2/2018 | 6/30/2018 |
| 403 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 7/2/2018 | 6/30/2018 |
| 404 | 4 | APACHE CORP(LOWE JOHN E) | 7/2/2018 | 6/30/2018 |
| 405 | 4 | APACHE CORP(JOUNG CHANSOO) | 7/2/2018 | 6/30/2018 |
| 406 | SC 13G/A | APACHE CORP(VANGUARD GROUP INC) | 7/10/2018 | |
| 407 | 4 | APACHE CORP(HOYT REBECCA A) | 7/16/2018 | 7/15/2018 |
| 408 | 4 | APACHE CORP(ABLES GRADY L) | 7/16/2018 | 7/15/2018 |
| 409 | 10-Q | APACHE CORP | 8/2/2018 | 6/30/2018 |
| 410 | 8-K | APACHE CORP | 8/2/2018 | 8/1/2018 |
| 411 | 8-K | APACHE CORP | 8/8/2018 | 8/8/2018 |
| 412 | FWP | APACHE CORP | 8/14/2018 | |
| 413 | 424B5 | APACHE CORP | 8/14/2018 | |
| 414 | POSASR | APACHE CORP | 8/14/2018 | |
| 415 | 424B2 | APACHE CORP | 8/16/2018 | |
| 416 | 8-K | APACHE CORP | 8/16/2018 | 8/14/2018 |
| 417 | 4 | APACHE CORP(HOYT REBECCA A) | 8/23/2018 | 8/22/2018 |
| 418 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 8/23/2018 | 8/22/2018 |
| 419 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 8/23/2018 | 8/22/2018 |
| 420 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 8/23/2018 | 8/22/2018 |
| 421 | 4 | APACHE CORP(RAGAUSS PETER A) | 8/23/2018 | 8/22/2018 |
| 422 | 4 | APACHE CORP(NELSON AMY H) | 8/23/2018 | 8/22/2018 |
| 423 | 4 | APACHE CORP(LOWE JOHN E) | 8/23/2018 | 8/22/2018 |
| 424 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 8/23/2018 | 8/22/2018 |
| 425 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 8/23/2018 | 8/22/2018 |
| 426 | 4 | APACHE CORP(JOYCE RENE R) | 8/23/2018 | 8/22/2018 |
| 427 | 4 | APACHE CORP(JOUNG CHANSOO) | 8/23/2018 | 8/22/2018 |
| 428 | 4 | APACHE CORP(BAY ANNELL R) | 8/23/2018 | 8/22/2018 |
| 429 | 4 | APACHE CORP(RICOTTA DOMINIC) | 8/29/2018 | 8/27/2018 |
| 430 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 8/29/2018 | 8/27/2018 |
| 431 | 4 | APACHE CORP(RINEY STEPHEN J) | 8/29/2018 | 8/27/2018 |
| 432 | 4 | APACHE CORP(RICOTTA DOMINIC) | 9/17/2018 | 9/14/2018 |
| 433 | 4 | APACHE CORP(HOYT REBECCA A) | 9/28/2018 | 9/27/2018 |
| 434 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 10/1/2018 | 9/30/2018 |
| 435 | 4 | APACHE CORP(RAGAUSS PETER A) | 10/1/2018 | 9/30/2018 |
| 436 | 4 | APACHE CORP(NELSON AMY H) | 10/1/2018 | 9/30/2018 |
| 437 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 10/1/2018 | 9/30/2018 |
| 438 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 10/1/2018 | 9/30/2018 |
| 439 | 4 | APACHE CORP(JOYCE RENE R) | 10/1/2018 | 9/30/2018 |
| 440 | 4 | APACHE CORP(LOWE JOHN E) | 10/1/2018 | 9/30/2018 |
| 441 | 4 | APACHE CORP(JOUNG CHANSOO) | 10/1/2018 | 9/30/2018 |

# Exhibit 6

## Apache Corporation

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 442 | 4 | APACHE CORP(BAY ANNELL R) | 10/1/2018 | 9/30/2018 |
| 443 | 10-Q | APACHE CORP | 11/1/2018 | 9/30/2018 |
| 444 | 8-K | APACHE CORP | 11/1/2018 | 10/31/2018 |
| 445 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 11/13/2018 | 11/11/2018 |
| 446 | 4 | APACHE CORP(JOUNG CHANSOO) | 11/26/2018 | 11/21/2018 |
| 447 | 4 | APACHE CORP(JOYCE RENE R) | 11/26/2018 | 11/21/2018 |
| 448 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 11/26/2018 | 11/21/2018 |
| 449 | 4 | APACHE CORP(LOWE JOHN E) | 11/26/2018 | 11/21/2018 |
| 450 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 11/26/2018 | 11/21/2018 |
| 451 | 4 | APACHE CORP(NELSON AMY H) | 11/26/2018 | 11/21/2018 |
| 452 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 11/26/2018 | 11/21/2018 |
| 453 | 4 | APACHE CORP(RAGAUSS PETER A) | 11/26/2018 | 11/21/2018 |
| 454 | 4 | APACHE CORP(BAY ANNELL R) | 11/26/2018 | 11/21/2018 |
| 455 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 11/26/2018 | 11/21/2018 |
| 456 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 11/26/2018 | 11/21/2018 |
| 457 | 4 | APACHE CORP(HOYT REBECCA A) | 11/26/2018 | 11/21/2018 |
| 458 | 3 | KINETIK HOLDINGS INC.(ALTUS MIDSTREAM CO) (APACHE CORP) | 12/10/2018 | 11/9/2018 |
| 459 | SC 13D | KINETIK HOLDINGS INC.(ALTUS MIDSTREAM CO) (APACHE CORP) | 12/10/2018 | |
| 460 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 1/3/2019 | 12/31/2018 |
| 461 | 4 | APACHE CORP(LANNIE P ANTHONY) | 1/3/2019 | 12/31/2018 |
| 462 | 4 | APACHE CORP(RICOTTA DOMINIC) | 1/3/2019 | 12/31/2018 |
| 463 | 4 | APACHE CORP(ABLES GRADY L) | 1/3/2019 | 12/31/2018 |
| 464 | 4 | APACHE CORP(HOYT REBECCA A) | 1/3/2019 | 12/31/2018 |
| 465 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 1/3/2019 | 12/31/2018 |
| 466 | 4 | APACHE CORP(RAGAUSS PETER A) | 1/3/2019 | 12/31/2018 |
| 467 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 1/3/2019 | 12/31/2018 |
| 468 | 4 | APACHE CORP(NELSON AMY H) | 1/3/2019 | 12/31/2018 |
| 469 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 1/3/2019 | 12/31/2018 |
| 470 | 4 | APACHE CORP(LOWE JOHN E) | 1/3/2019 | 12/31/2018 |
| 471 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 1/3/2019 | 12/31/2018 |
| 472 | 4 | APACHE CORP(JOYCE RENE R) | 1/3/2019 | 12/31/2018 |
| 473 | 4 | APACHE CORP(JOUNG CHANSOO) | 1/3/2019 | 12/31/2018 |
| 474 | 4 | APACHE CORP(BAY ANNELL R) | 1/3/2019 | 12/31/2018 |
| 475 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 1/4/2019 | 1/2/2019 |
| 476 | 4 | APACHE CORP(PURSELL DAVID A) | 1/7/2019 | 1/3/2019 |
| 477 | 4 | APACHE CORP(MEYER WILLIAM MARK) | 1/7/2019 | 1/3/2019 |
| 478 | 4 | APACHE CORP(RICOTTA DOMINIC) | 1/7/2019 | 1/3/2019 |
| 479 | 4 | APACHE CORP(ABLES GRADY L) | 1/7/2019 | 1/3/2019 |
| 480 | 4 | APACHE CORP(HOYT REBECCA A) | 1/7/2019 | 1/3/2019 |
| 481 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 1/7/2019 | 1/3/2019 |
| 482 | 4 | APACHE CORP(LANNIE P ANTHONY) | 1/7/2019 | 1/3/2019 |
| 483 | 4 | APACHE CORP(RINEY STEPHEN J) | 1/7/2019 | 1/3/2019 |
| 484 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 1/7/2019 | 1/3/2019 |
| 485 | 3 | APACHE CORP(PURSELL DAVID A) | 1/7/2019 | 1/1/2019 |
| 486 | 3 | APACHE CORP(MEYER WILLIAM MARK) | 1/7/2019 | 1/1/2019 |
| 487 | 4/A | APACHE CORP(RICOTTA DOMINIC) | 1/7/2019 | 1/4/2017 |
| 488 | 8-K | APACHE CORP | 1/7/2019 | 1/3/2019 |
| 489 | 4 | APACHE CORP(HOYT REBECCA A) | 1/8/2019 | 1/5/2019 |
| 490 | 4 | APACHE CORP(RICOTTA DOMINIC) | 1/8/2019 | 1/5/2019 |

# Exhibit 6

## Apache Corporation
**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 491 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 1/8/2019 | 1/5/2019 |
| 492 | 4 | APACHE CORP(RINEY STEPHEN J) | 1/8/2019 | 1/5/2019 |
| 493 | 4 | APACHE CORP(LANNIE P ANTHONY) | 1/8/2019 | 1/5/2019 |
| 494 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 1/8/2019 | 1/5/2019 |
| 495 | 4 | APACHE CORP(ABLES GRADY L) | 1/8/2019 | 1/5/2019 |
| 496 | SC 13G | APACHE CORP(BAILLIE GIFFORD & CO) | 1/9/2019 | |
| 497 | 4 | APACHE CORP(ABLES GRADY L) | 1/24/2019 | 1/22/2019 |
| 498 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 1/24/2019 | 1/22/2019 |
| 499 | 4 | APACHE CORP(HOYT REBECCA A) | 1/24/2019 | 1/22/2019 |
| 500 | 4 | APACHE CORP(RINEY STEPHEN J) | 1/24/2019 | 1/22/2019 |
| 501 | 4 | APACHE CORP(RICOTTA DOMINIC) | 1/24/2019 | 1/22/2019 |
| 502 | 4 | APACHE CORP(LANNIE P ANTHONY) | 1/24/2019 | 1/22/2019 |
| 503 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 1/24/2019 | 1/22/2019 |
| 504 | SC 13G/A | APACHE CORP(BLACKROCK INC.) | 2/4/2019 | |
| 505 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 2/5/2019 | 2/1/2019 |
| 506 | 4 | APACHE CORP(RINEY STEPHEN J) | 2/5/2019 | 2/1/2019 |
| 507 | 4 | APACHE CORP(RICOTTA DOMINIC) | 2/5/2019 | 2/1/2019 |
| 508 | 4 | APACHE CORP(LANNIE P ANTHONY) | 2/5/2019 | 2/1/2019 |
| 509 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 2/5/2019 | 2/1/2019 |
| 510 | 4 | APACHE CORP(HOYT REBECCA A) | 2/5/2019 | 2/1/2019 |
| 511 | 4 | APACHE CORP(ABLES GRADY L) | 2/5/2019 | 2/1/2019 |
| 512 | 8-K | APACHE CORP | 2/8/2019 | 2/4/2019 |
| 513 | SC 13G/A | APACHE CORP(VANGUARD GROUP INC) | 2/11/2019 | |
| 514 | SC 13G/A | APACHE CORP(DAVIS SELECTED ADVISERS) | 2/13/2019 | |
| 515 | SC 13G | APACHE CORP(STATE STREET CORP) | 2/13/2019 | |
| 516 | SC 13G/A | APACHE CORP(DODGE & COX) | 2/14/2019 | |
| 517 | SC 13G | APACHE CORP(HARRIS ASSOCIATES L P) | 2/14/2019 | |
| 518 | 4 | APACHE CORP(RINEY STEPHEN J) | 2/20/2019 | 2/18/2019 |
| 519 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 2/20/2019 | 2/18/2019 |
| 520 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 2/26/2019 | 2/22/2019 |
| 521 | 4 | APACHE CORP(HOYT REBECCA A) | 2/26/2019 | 2/22/2019 |
| 522 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 2/26/2019 | 2/22/2019 |
| 523 | 4 | APACHE CORP(RAGAUSS PETER A) | 2/26/2019 | 2/22/2019 |
| 524 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 2/26/2019 | 2/22/2019 |
| 525 | 4 | APACHE CORP(NELSON AMY H) | 2/26/2019 | 2/22/2019 |
| 526 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 2/26/2019 | 2/22/2019 |
| 527 | 4 | APACHE CORP(LOWE JOHN E) | 2/26/2019 | 2/22/2019 |
| 528 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 2/26/2019 | 2/22/2019 |
| 529 | 4 | APACHE CORP(JOYCE RENE R) | 2/26/2019 | 2/22/2019 |
| 530 | 4 | APACHE CORP(JOUNG CHANSOO) | 2/26/2019 | 2/22/2019 |
| 531 | 4 | APACHE CORP(BAY ANNELL R) | 2/26/2019 | 2/22/2019 |
| 532 | 8-K | APACHE CORP | 2/28/2019 | 2/27/2019 |
| 533 | 10-K | APACHE CORP | 3/1/2019 | 12/31/2018 |
| 534 | SC 13D/A | KINETIK HOLDINGS INC.(ALTUS MIDSTREAM CO) (APACHE CORP) | 3/11/2019 | |
| 535 | TA-2 | APACHE CORP /TA | 3/27/2019 | 12/31/2018 |
| 536 | 4 | APACHE CORP(RAGAUSS PETER A) | 4/1/2019 | 3/31/2019 |
| 537 | 4 | APACHE CORP(NELSON AMY H) | 4/1/2019 | 3/31/2019 |
| 538 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 4/1/2019 | 3/31/2019 |
| 539 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 4/1/2019 | 3/31/2019 |

**Exhibit 6**

## Apache Corporation
**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 540 | 4 | APACHE CORP(LOWE JOHN E) | 4/1/2019 | 3/31/2019 |
| 541 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 4/1/2019 | 3/31/2019 |
| 542 | 4 | APACHE CORP(JOYCE RENE R) | 4/1/2019 | 3/31/2019 |
| 543 | 4 | APACHE CORP(JOUNG CHANSOO) | 4/1/2019 | 3/31/2019 |
| 544 | 4 | APACHE CORP(BAY ANNELL R) | 4/1/2019 | 3/31/2019 |
| 545 | 4 | APACHE CORP(PURSELL DAVID A) | 4/2/2019 | 4/1/2019 |
| 546 | 4 | APACHE CORP(MEYER WILLIAM MARK) | 4/2/2019 | 4/1/2019 |
| 547 | DEFA14A | APACHE CORP | 4/9/2019 | |
| 548 | DEF 14A | APACHE CORP | 4/9/2019 | 5/23/2019 |
| 549 | 8-K | APACHE CORP | 5/2/2019 | 5/1/2019 |
| 550 | 10-Q | APACHE CORP | 5/3/2019 | 3/31/2019 |
| 551 | 4 | APACHE CORP(LOWE JOHN E) | 5/7/2019 | 5/7/2019 |
| 552 | 4 | APACHE CORP(RINEY STEPHEN J) | 5/8/2019 | 5/7/2019 |
| 553 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 5/8/2019 | 5/7/2019 |
| 554 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 5/23/2019 | 5/22/2019 |
| 555 | 3 | APACHE CORP(ELLIS JULIET S) | 5/23/2019 | 5/23/2019 |
| 556 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 5/23/2019 | 5/22/2019 |
| 557 | 4 | APACHE CORP(HOYT REBECCA A) | 5/23/2019 | 5/22/2019 |
| 558 | 4 | APACHE CORP(RAGAUSS PETER A) | 5/23/2019 | 5/22/2019 |
| 559 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 5/23/2019 | 5/22/2019 |
| 560 | 4 | APACHE CORP(NELSON AMY H) | 5/23/2019 | 5/22/2019 |
| 561 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 5/23/2019 | 5/22/2019 |
| 562 | 4 | APACHE CORP(LOWE JOHN E) | 5/23/2019 | 5/22/2019 |
| 563 | 4 | APACHE CORP(JOYCE RENE R) | 5/23/2019 | 5/22/2019 |
| 564 | 4 | APACHE CORP(JOUNG CHANSOO) | 5/23/2019 | 5/22/2019 |
| 565 | 4 | APACHE CORP(BAY ANNELL R) | 5/23/2019 | 5/22/2019 |
| 566 | 4 | APACHE CORP(LAWRENCE GEORGE D) | 5/23/2019 | 5/22/2019 |
| 567 | 4 | APACHE CORP(ELLIS JULIET S) | 5/28/2019 | 5/24/2019 |
| 568 | 8-K | APACHE CORP | 5/28/2019 | 5/23/2019 |
| 569 | 4 | APACHE CORP(MEYER WILLIAM MARK) | 6/3/2019 | 5/31/2019 |
| 570 | 424B5 | APACHE CORP | 6/5/2019 | |
| 571 | 424B2 | APACHE CORP | 6/6/2019 | |
| 572 | FWP | APACHE CORP | 6/6/2019 | |
| 573 | 8-K | APACHE CORP | 6/10/2019 | 6/5/2019 |
| 574 | FWP | APACHE CORP | 6/11/2019 | |
| 575 | 11-K | APACHE CORP | 6/21/2019 | 12/31/2018 |
| 576 | 4 | APACHE CORP(NELSON AMY H) | 7/1/2019 | 6/30/2019 |
| 577 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 7/1/2019 | 6/30/2019 |
| 578 | 4 | APACHE CORP(RAGAUSS PETER A) | 7/1/2019 | 6/30/2019 |
| 579 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 7/1/2019 | 6/30/2019 |
| 580 | 4 | APACHE CORP(LOWE JOHN E) | 7/1/2019 | 6/30/2019 |
| 581 | 4 | APACHE CORP(JOYCE RENE R) | 7/1/2019 | 6/30/2019 |
| 582 | 4 | APACHE CORP(JOUNG CHANSOO) | 7/1/2019 | 6/30/2019 |
| 583 | 4 | APACHE CORP(ELLIS JULIET S) | 7/1/2019 | 6/30/2019 |
| 584 | 4 | APACHE CORP(BAY ANNELL R) | 7/1/2019 | 6/30/2019 |
| 585 | 4 | APACHE CORP(HOYT REBECCA A) | 7/16/2019 | 7/15/2019 |
| 586 | 4 | APACHE CORP(ABLES GRADY L) | 7/16/2019 | 7/15/2019 |
| 587 | 10-Q | APACHE CORP | 8/1/2019 | 6/30/2019 |
| 588 | 8-K | APACHE CORP | 8/1/2019 | 7/31/2019 |

# Exhibit 6

## Apache Corporation
**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|---|---|---|---|---|
| 589 | SC 13G/A | APACHE CORP(BAILLIE GIFFORD & CO) | 8/5/2019 | |
| 590 | 4 | APACHE CORP(LOWE JOHN E) | 8/7/2019 | 8/7/2019 |
| 591 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 8/23/2019 | 8/22/2019 |
| 592 | 4 | APACHE CORP(HOYT REBECCA A) | 8/23/2019 | 8/22/2019 |
| 593 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 8/23/2019 | 8/22/2019 |
| 594 | 4 | APACHE CORP(RAGAUSS PETER A) | 8/23/2019 | 8/22/2019 |
| 595 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 8/23/2019 | 8/22/2019 |
| 596 | 4 | APACHE CORP(NELSON AMY H) | 8/23/2019 | 8/22/2019 |
| 597 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 8/23/2019 | 8/22/2019 |
| 598 | 4 | APACHE CORP(LOWE JOHN E) | 8/23/2019 | 8/22/2019 |
| 599 | 4 | APACHE CORP(JOYCE RENE R) | 8/23/2019 | 8/22/2019 |
| 600 | 4 | APACHE CORP(JOUNG CHANSOO) | 8/23/2019 | 8/22/2019 |
| 601 | 4 | APACHE CORP(ELLIS JULIET S) | 8/23/2019 | 8/22/2019 |
| 602 | 4 | APACHE CORP(BAY ANNELL R) | 8/23/2019 | 8/22/2019 |
| 603 | 4 | APACHE CORP(RICOTTA DOMINIC) | 9/16/2019 | 9/14/2019 |
| 604 | 4 | APACHE CORP(RAGAUSS PETER A) | 10/1/2019 | 9/30/2019 |
| 605 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 10/1/2019 | 9/30/2019 |
| 606 | 4 | APACHE CORP(NELSON AMY H) | 10/1/2019 | 9/30/2019 |
| 607 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 10/1/2019 | 9/30/2019 |
| 608 | 4 | APACHE CORP(LOWE JOHN E) | 10/1/2019 | 9/30/2019 |
| 609 | 4 | APACHE CORP(JOYCE RENE R) | 10/1/2019 | 9/30/2019 |
| 610 | 4 | APACHE CORP(JOUNG CHANSOO) | 10/1/2019 | 9/30/2019 |
| 611 | 4 | APACHE CORP(ELLIS JULIET S) | 10/1/2019 | 9/30/2019 |
| 612 | 4 | APACHE CORP(BAY ANNELL R) | 10/1/2019 | 9/30/2019 |
| 613 | 4 | APACHE CORP(RICOTTA DOMINIC) | 10/2/2019 | 10/1/2019 |
| 614 | 4 | APACHE CORP(LANNIE P ANTHONY) | 10/2/2019 | 10/1/2019 |
| 615 | 10-Q | APACHE CORP | 10/31/2019 | 9/30/2019 |
| 616 | 8-K | APACHE CORP | 10/31/2019 | 10/30/2019 |
| 617 | 4 | APACHE CORP(SULLIVAN TIMOTHY J) | 11/25/2019 | 11/22/2019 |
| 618 | 4 | APACHE CORP(HOYT REBECCA A) | 11/25/2019 | 11/22/2019 |
| 619 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 11/25/2019 | 11/22/2019 |
| 620 | 4 | APACHE CORP(RAGAUSS PETER A) | 11/25/2019 | 11/22/2019 |
| 621 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 11/25/2019 | 11/22/2019 |
| 622 | 4 | APACHE CORP(NELSON AMY H) | 11/25/2019 | 11/22/2019 |
| 623 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 11/25/2019 | 11/22/2019 |
| 624 | 4 | APACHE CORP(LOWE JOHN E) | 11/25/2019 | 11/22/2019 |
| 625 | 4 | APACHE CORP(JOYCE RENE R) | 11/25/2019 | 11/22/2019 |
| 626 | 4 | APACHE CORP(JOUNG CHANSOO) | 11/25/2019 | 11/22/2019 |
| 627 | 4 | APACHE CORP(ELLIS JULIET S) | 11/25/2019 | 11/22/2019 |
| 628 | 4 | APACHE CORP(BAY ANNELL R) | 11/25/2019 | 11/22/2019 |
| 629 | 8-K | APACHE CORP | 12/10/2019 | 12/4/2019 |
| 630 | 4 | APACHE CORP(RAGAUSS PETER A) | 1/2/2020 | 12/31/2019 |
| 631 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 1/2/2020 | 12/31/2019 |
| 632 | 4 | APACHE CORP(NELSON AMY H) | 1/2/2020 | 12/31/2019 |
| 633 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 1/2/2020 | 12/31/2019 |
| 634 | 4 | APACHE CORP(LOWE JOHN E) | 1/2/2020 | 12/31/2019 |
| 635 | 4 | APACHE CORP(JOYCE RENE R) | 1/2/2020 | 12/31/2019 |
| 636 | 4 | APACHE CORP(JOUNG CHANSOO) | 1/2/2020 | 12/31/2019 |
| 637 | 4 | APACHE CORP(ELLIS JULIET S) | 1/2/2020 | 12/31/2019 |

# Exhibit 6

## Apache Corporation
### List of SEC Filings

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 638 | 4 | APACHE CORP(BAY ANNELL R) | 1/2/2020 | 12/31/2019 |
| 639 | 4 | APACHE CORP(RICOTTA DOMINIC) | 1/3/2020 | 1/3/2020 |
| 640 | 4 | APACHE CORP(RINEY STEPHEN J) | 1/3/2020 | 1/3/2020 |
| 641 | 4 | APACHE CORP(PURSELL DAVID A) | 1/3/2020 | 1/3/2020 |
| 642 | 4 | APACHE CORP(LANNIE P ANTHONY) | 1/3/2020 | 1/3/2020 |
| 643 | 4 | APACHE CORP(HOYT REBECCA A) | 1/3/2020 | 1/3/2020 |
| 644 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 1/3/2020 | 1/3/2020 |
| 645 | 4 | APACHE CORP(BRETCHES D. CLAY) | 1/3/2020 | 1/3/2020 |
| 646 | 4 | APACHE CORP(RINEY STEPHEN J) | 1/3/2020 | 1/1/2020 |
| 647 | 4 | APACHE CORP(LANNIE P ANTHONY) | 1/3/2020 | 1/1/2020 |
| 648 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 1/3/2020 | 1/1/2020 |
| 649 | 4 | APACHE CORP(RICOTTA DOMINIC) | 1/3/2020 | 1/1/2020 |
| 650 | 4 | APACHE CORP(HOYT REBECCA A) | 1/3/2020 | 1/1/2020 |
| 651 | 4 | APACHE CORP(RINEY STEPHEN J) | 1/7/2020 | 1/5/2020 |
| 652 | 4 | APACHE CORP(RICOTTA DOMINIC) | 1/7/2020 | 1/5/2020 |
| 653 | 4 | APACHE CORP(LANNIE P ANTHONY) | 1/7/2020 | 1/5/2020 |
| 654 | 4 | APACHE CORP(HOYT REBECCA A) | 1/7/2020 | 1/5/2020 |
| 655 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 1/7/2020 | 1/5/2020 |
| 656 | 3 | APACHE CORP(BRETCHES D. CLAY) | 1/9/2020 | 1/1/2020 |
| 657 | 4 | APACHE CORP(RINEY STEPHEN J) | 1/21/2020 | 1/16/2020 |
| 658 | 4 | APACHE CORP(RICOTTA DOMINIC) | 1/21/2020 | 1/16/2020 |
| 659 | 4 | APACHE CORP(LANNIE P ANTHONY) | 1/21/2020 | 1/16/2020 |
| 660 | 4 | APACHE CORP(HOYT REBECCA A) | 1/21/2020 | 1/16/2020 |
| 661 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 1/21/2020 | 1/16/2020 |
| 662 | 4 | APACHE CORP(RINEY STEPHEN J) | 1/27/2020 | 1/23/2020 |
| 663 | 4 | APACHE CORP(RICOTTA DOMINIC) | 1/27/2020 | 1/23/2020 |
| 664 | 4 | APACHE CORP(LANNIE P ANTHONY) | 1/27/2020 | 1/23/2020 |
| 665 | 4 | APACHE CORP(HOYT REBECCA A) | 1/27/2020 | 1/23/2020 |
| 666 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 1/27/2020 | 1/23/2020 |
| 667 | 4 | APACHE CORP(BRETCHES D. CLAY) | 2/4/2020 | 2/1/2020 |
| 668 | 4 | APACHE CORP(RINEY STEPHEN J) | 2/4/2020 | 2/1/2020 |
| 669 | 4 | APACHE CORP(RICOTTA DOMINIC) | 2/4/2020 | 2/1/2020 |
| 670 | 4 | APACHE CORP(PURSELL DAVID A) | 2/4/2020 | 2/1/2020 |
| 671 | 4 | APACHE CORP(LANNIE P ANTHONY) | 2/4/2020 | 2/1/2020 |
| 672 | 4 | APACHE CORP(HOYT REBECCA A) | 2/4/2020 | 2/1/2020 |
| 673 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 2/4/2020 | 2/1/2020 |
| 674 | SC 13G/A | APACHE CORP(BLACKROCK INC.) | 2/5/2020 | |
| 675 | SC 13G/A | APACHE CORP(VANGUARD GROUP INC) | 2/12/2020 | |
| 676 | SC 13G/A | APACHE CORP(DAVIS SELECTED ADVISERS) | 2/13/2020 | |
| 677 | SC 13G | APACHE CORP(STATE STREET CORP) | 2/13/2020 | |
| 678 | SC 13G/A | APACHE CORP(DODGE & COX) | 2/13/2020 | |
| 679 | SC 13G/A | APACHE CORP(HARRIS ASSOCIATES L P) | 2/14/2020 | |
| 680 | 4 | APACHE CORP(RINEY STEPHEN J) | 2/20/2020 | 2/18/2020 |
| 681 | 4 | APACHE CORP(CHRISTMANN JOHN J) | 2/25/2020 | 2/21/2020 |
| 682 | 4 | APACHE CORP(HOYT REBECCA A) | 2/25/2020 | 2/21/2020 |
| 683 | 4 | APACHE CORP(RAGAUSS PETER A) | 2/25/2020 | 2/21/2020 |
| 684 | 4 | APACHE CORP(RABUN DANIEL WAYNE) | 2/25/2020 | 2/21/2020 |
| 685 | 4 | APACHE CORP(NELSON AMY H) | 2/25/2020 | 2/21/2020 |
| 686 | 4 | APACHE CORP(MONTGOMERY WILLIAM C) | 2/25/2020 | 2/21/2020 |

# Exhibit 6

## Apache Corporation

**List of SEC Filings**

Source: Edgar Pro (http://pro.edgar-online.com/)

| Count | Form Type | Company (Filer) | Received | Period |
|-------|-----------|-----------------|----------|--------|
| 687 | 4 | APACHE CORP(LOWE JOHN E) | 2/25/2020 | 2/21/2020 |
| 688 | 4 | APACHE CORP(JOYCE RENE R) | 2/25/2020 | 2/21/2020 |
| 689 | 4 | APACHE CORP(JOUNG CHANSOO) | 2/25/2020 | 2/21/2020 |
| 690 | 4 | APACHE CORP(ELLIS JULIET S) | 2/25/2020 | 2/21/2020 |
| 691 | 4 | APACHE CORP(BAY ANNELL R) | 2/25/2020 | 2/21/2020 |
| 692 | 8-K | APACHE CORP | 2/27/2020 | 2/26/2020 |
| 693 | 10-K | APACHE CORP | 2/28/2020 | 12/31/2019 |
| 694 | 8-K | APACHE CORP | 3/4/2020 | 3/4/2020 |
| 695 | 4 | APACHE CORP(PURSELL DAVID A) | 3/16/2020 | 3/14/2020 |
| 696 | TA-2 | APACHE CORP /TA | 3/27/2020 | 12/31/2019 |

**Exhibit 7**

# Apache Corporation

**Market Maker Activity from 9/2016 to 3/2020**

Source: Bloomberg ( APA US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|--------|------|--------------|--------|
| 1 | MSCO | MORGAN STANLEY & CO., INCORPOR | 150,009,612 |
| 2 | LEHM | BARCLAYS CAPITAL INC. | 73,002,180 |
| 3 | UBSS | UBS SECURITIES LLC. | 56,784,430 |
| 4 | INCA | INSTINET CORPORATION | 49,597,235 |
| 5 | TRCM | TRC MARKETS LLC | 45,724,697 |
| 6 | TRBT | TRADEBOT SYSTEMS, INC. | 40,308,316 |
| 7 | FQLS | QUANTLAB SECURITIES LP | 38,069,566 |
| 8 | GSCO | GOLDMAN SACHS | 27,350,888 |
| 9 | JPMS | J.P. MORGAN SECURITIES INC. | 18,700,283 |
| 10 | DBAB | DEUTSCHE BANK SECURITIES INC. | 17,872,211 |
| 11 | IEQY | CITADEL SECURITIES LLC | 16,014,874 |
| 12 | JMPT | JUMP TRADING, LLC | 15,082,814 |
| 13 | GTSZ | GTS SECURITIES LLC | 11,928,751 |
| 14 | TSSM | TWO SIGMA SECURITIES | 11,348,531 |
| 15 | SBSH | CITIGROUP GLOBAL MARKETS INC. | 10,800,432 |
| 16 | NITE | VIRTU AMERICAS LLC | 7,658,314 |
| 17 | NFSC | NATIONAL FINANCIAL SERVICES LL | 5,641,137 |
| 18 | BERN | SANFORD C. BERNSTEIN AND CO. I | 5,505,138 |
| 19 | IBKR | INTERACTIVE BROKERS LLC | 4,600,839 |
| 20 | OHOS | TWO SIGMA SECURITIES, LLC | 4,347,012 |
| 21 | GSLT | GOLDMAN SACHS & CO. LLC | 4,294,498 |
| 22 | LIME | LIME BROKERAGE LLC | 3,762,068 |
| 23 | FRET | FOX RIVER EXECUTION TEHNOLOGY, LLC | 3,688,988 |
| 24 | CPEM | CLEARPOOL EXECUTION SERVICES, LLC | 3,649,301 |
| 25 | GSCS | GOLDMAN, SACHS & CO. | 3,379,027 |
| 26 | ETDX | ELECTRONIC TRANSACTION CLEARING, INC. | 3,328,792 |
| 27 | VALR | | 3,053,095 |
| 28 | JEFF | JEFFERIES & COMPANY, INC. | 2,948,814 |
| 29 | INJX | INSTINET, LLC | 2,773,680 |
| 30 | ITGI | ITG INC. | 2,341,973 |
| 31 | WCHV | WELLS FARGO SECURITIES, LLC | 2,255,388 |
| 32 | ETBE | ELECTRONIC TRANSACTION CLEARING, INC. | 2,051,675 |
| 33 | SSIC | SCOTTRADE, INC. | 2,006,373 |
| 34 | LSCI | LEK SECURITIES CORPORATION | 1,852,705 |
| 35 | VALX | VIRTU AMERICAS | 1,840,927 |
| 36 | ETEJ | ELECTRONIC TRANSACTION CLEARING, INC. | 1,616,966 |
| 37 | ETRS | E*TRADE CLEARING LLC | 1,525,339 |
| 38 | LIWW | LIME BROKERAGE LLC | 1,472,509 |
| 39 | GEBB | GLOBAL EXECUTION BROKERS, LP | 1,367,735 |
| 40 | DUST | | 1,255,375 |
| 41 | BNPX | BNP PARIBAS SECURITIES CORP. | 1,243,504 |
| 42 | HSBC | HSBC SECURITIES (USA) INC. | 1,146,854 |
| 43 | FOXB | | 1,013,944 |
| 44 | MLZC | ERRILL LYNCH, PIERCE, FENNER & SMITH INCORPORATED | 935,749 |
| 45 | WBPX | WHITE BAY PT LLC | 874,250 |
| 46 | DBUL | DEUTSCHE BANK SECURITIES INC. | 836,594 |
| 47 | WEDB | WEDBUSH MORGAN SECURITIES INC. | 813,245 |
| 48 | BKMM | BNY MELLON CAPITAL MARKETS, LLC | 798,192 |

**Exhibit 7**

## Apache Corporation

**Market Maker Activity from 9/2016 to 3/2020**

Source: Bloomberg ( APA US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 49 | QLBR | | 745,163 |
| 50 | WEXM | WOLVERINE EXECUTION SERVICES, LLC | 723,192 |
| 51 | DCHF | DART EXECUTIONS, LLC | 688,477 |
| 52 | NQRB | BRUT, LLC | 677,280 |
| 53 | ALFA | ALFA CAPITAL MARKETS (USA) INC | 642,218 |
| 54 | LIWA | LIME BROKERAGE LLC | 640,095 |
| 55 | TMBR | TIMBER HILL LLC | 529,503 |
| 56 | SPDR | SPEEDROUTE LLC | 515,480 |
| 57 | CTLR | CUTLER GROUP, LP | 472,006 |
| 58 | WEXX | WOLVERINE EXECUTION SERVICES, | 433,523 |
| 59 | NITP | VIRTU AMERICAS LLC | 428,914 |
| 60 | CODA | | 371,708 |
| 61 | BAYS | BAYES CAPITAL LLC | 311,729 |
| 62 | CHAS | CHARLES SCHWAB AND CO. INC. | 307,976 |
| 63 | BMOC | BMO CAPITAL MARKETS | 254,373 |
| 64 | CPEX | CLEARPOOL EXECUTION SERVICES | 231,189 |
| 65 | RHOX | XR SECURITIES LLC | 213,565 |
| 66 | BAYT | BAYPOINT TRADING LLC | 212,677 |
| 67 | CTDL | CITADEL DERIVATIVES GROUP LLC | 207,454 |
| 68 | PIPR | PIPER JAFFRAY & CO. | 183,219 |
| 69 | DEGS | DART EXECUTIONS, LLC | 151,741 |
| 70 | LIWE | LIME BROKERAGE LLC | 151,061 |
| 71 | SPHN | STEPHENS INC. | 149,025 |
| 72 | XCAP | XAMBALA CAPITAL, LLC | 132,232 |
| 73 | PDQM | PDQ ATS. INC. | 130,980 |
| 74 | WSEA | WOLVERINE SECURITIES | 125,018 |
| 75 | DFIN | ELECTRONIC BROKERAGE SYSTEMS, LLC | 120,600 |
| 76 | JRCO | JOHNSON RICE AND CO. | 117,843 |
| 77 | STFL | STIFEL NICOLAUS | 112,837 |
| 78 | FCCP | FIRST CLEARING, LLC | 100,978 |
| 79 | RHCO | SUNTRUST CAPITAL MARKETS, INC. | 100,927 |
| 80 | GLPX | ACS EXECUTION SERVICES, LLC | 97,652 |
| 81 | CPET | CLEARPOOL EXECUTION SERVICES, LLC | 95,576 |
| 82 | CANT | CANTOR FITZGERALD & CO. | 86,909 |
| 83 | PICT | PICTET OVERSEAS INC. | 82,091 |
| 84 | BETC | BAYES CAPITAL LLC | 73,650 |
| 85 | ETBA | ELECTRONIC TRANSACTION CLEARING, INC. | 70,738 |
| 86 | EGAW | BATS TRADING, INC. | 54,491 |
| 87 | SJLS | SJ LEVINSON LLC | 52,931 |
| 88 | SAGW | | 50,164 |
| 89 | ETCC | ELECTRONIC TRANSACTION CLEARING, INC. | 49,852 |
| 90 | JNST | | 48,761 |
| 91 | VERT | THE VERTICAL GROUP, INC. | 44,103 |
| 92 | BTIG | BTIG, LLC | 43,837 |
| 93 | FILL | TRADESTATION SECURITIES, INC. | 42,240 |
| 94 | HAPX | HAP TRADING, LLC | 38,752 |
| 95 | VNDS | VANDHAM SECURITIES CORP | 37,897 |
| 96 | WABR | WALL STREET ACCESS | 36,280 |
| 97 | DRWK | | 35,946 |

**Exhibit 7**

# Apache Corporation
**Market Maker Activity from 9/2016 to 3/2020**

Source: Bloomberg ( APA US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|--------|------|--------------|--------|
| 98 | XPQR | JUMP TRADING | 34,845 |
| 99 | COWN | COWEN & CO., LLC | 34,655 |
| 100 | BARD | ROBERT W. BAIRD & CO. INCORPOR | 32,862 |
| 101 | SAGL | SAGETRADER, LLC | 31,440 |
| 102 | BZYD | GOLDMAN SACHS EXECUTION & CLEARING, L.P. | 29,884 |
| 103 | VNDM | VANDHAM SECURITIES CORP. | 29,048 |
| 104 | CLSA | CLSA AMERICAS, LLC | 23,908 |
| 105 | ARXS | ARXIS SECURITIES LLC | 23,040 |
| 106 | KING | C. L. KING & ASSOCIATES, INC. | 22,701 |
| 107 | ATMC | COWEN CAPITAL LLC | 20,184 |
| 108 | JTKS | | 20,135 |
| 109 | ETBT | ELECTRONIC TRANSACTION CLEARING, INC. | 20,008 |
| 110 | DADA | D.A. DAVIDSON AND CO. | 17,154 |
| 111 | WBLR | WILLIAM BLAIR & COMPANY L.L.C. | 16,330 |
| 112 | JONE | JONES AND ASSOCIATES INC. | 16,231 |
| 113 | CTDN | CITADEL SECURITIES LLC | 15,531 |
| 114 | LAMP | LAMPOST CAPITAL LLC | 14,834 |
| 115 | SAGC | SAGETRADER, LLC | 14,317 |
| 116 | FBRC | FRIEDMAN, BILLINGS, RAMSEY & C | 14,309 |
| 117 | LTCO | LADENBURG, THALMANN & CO. INC. | 12,916 |
| 118 | PATH | BENJAMIN & JEROLD BROKERAGE I, LLC | 10,745 |
| 119 | MZHO | MIZUHO SECURITIES USA INC. | 10,597 |
| 120 | PERT | PERSHING TRADING COMPANY L.P. | 10,150 |
| 121 | LAFC | R. F. LAFFERTY & CO., INC. | 10,000 |
| 122 | PICK | PRIVATE INVESTORS CARTEL LTD. | 9,771 |
| 123 | ETDR | ELECTRONIC TRANSACTION CLEARING, INC. | 9,654 |
| 124 | HPPO | POTAMUS TRADING, LLC | 8,855 |
| 125 | MACQ | MACQUARIE CAPITAL (USA) INC. | 8,050 |
| 126 | NEFO | NEWEDGE USA, LLC | 7,924 |
| 127 | RAFF | RAFFENSPERGER, HUGHES & CO., INC. | 7,371 |
| 128 | MAXM | MAXIM GROUP, LLC | 6,675 |
| 129 | LIWK | LIME BROKERAGE LLC | 6,557 |
| 130 | NATL | NATIONAL SECURITIES CORP. | 5,930 |
| 131 | JUTA | JUMP TRADING, LLC | 5,676 |
| 132 | MUFG | | 5,080 |
| 133 | SHMR | O'CONNOR & COMPANY LLC | 4,453 |
| 134 | LIWD | LIME BROKERAGE LLC | 4,101 |
| 135 | ETDM | ELECTRONIC TRANSACTION CLEARING, INC. | 3,887 |
| 136 | VIEW | VIEWTRADE SECURITIES, INC. | 3,860 |
| 137 | GTSW | | 3,700 |
| 138 | BNCH | THE BENCHMARK COMPANY, LLC | 3,613 |
| 139 | GTSM | GTS SECURITIES LLC | 3,537 |
| 140 | ADAM | CANACCORD GENUITY INC | 3,258 |
| 141 | OTAA | OTA LLC | 2,628 |
| 142 | SPTD | STOCK USA INVESTMENTS | 2,600 |
| 143 | FQLB | QUANTLAB SECURITIES LP | 2,294 |
| 144 | TDSI | TD SECURITIES (USA) INC. | 2,038 |
| 145 | MICA | SPARTAN SECURITIES GROUP LTD | 2,000 |
| 146 | JOTA | JUMP TRADING | 1,800 |

**Exhibit 7**

# Apache Corporation

**Market Maker Activity from 9/2016 to 3/2020**

Source: Bloomberg ( APA US Equity <GO>, BAS <GO> )

| Number | Code | Market Maker | Volume |
|---|---|---|---|
| 147 | OLDM | OLD MISSION CAPITAL, LLC | 1,736 |
| 148 | LIWM | | 1,597 |
| 149 | MBTS | MB TRADING | 1,375 |
| 150 | NEED | NEEDHAM AND CO. | 1,272 |
| 151 | ETFO | | 1,219 |
| 152 | EGXW | BATS TRADING, INC. | 1,025 |
| 153 | IMPC | IMPERIAL CAPITAL  LLC | 1,000 |
| 154 | ONEL | WILLIAM O'NEIL & COMPANY | 1,000 |
| 155 | RILY | B. RILEY AND CO. INC. | 1,000 |
| 156 | WMBU | WFG INVESTMENT INC. | 1,000 |
| 157 | SPGS | SEA PORT GROUP SECURITIES LLC | 900 |
| 158 | FMCO | FIRST MANHATTAN CO | 810 |
| 159 | SPDL | SPEEDROUTE LLC | 787 |
| 160 | PBON | PREBON FINANCIAL PRODUCTS INC. | 732 |
| 161 | TTUC | | 683 |
| 162 | LIWF | | 662 |
| 163 | ETFA | ELECTRONIC TRANSACTION CLEARING, INC. | 612 |
| 164 | SCMC | SCOTIA CAPITAL (USA) INC. | 400 |
| 165 | STFC | STUART FRANKEL & CO. INCORPORA | 400 |
| 166 | LMGP | LIME BROKERAGE LLC | 374 |
| 167 | RGLD | REGAL DISCOUNT SECURITIES, INC | 310 |
| 168 | ETEI | ELECTRONIC TRANSACTION CLEARING, INC. | 300 |
| 169 | BZXL | VOLANT LIQUIDITY, LLC | 200 |
| 170 | MCBT | MOORS AND CABOT INC. | 200 |
| 171 | WNDR | WUNDERLICH SECURITIES, INC. | 111 |
| 172 | DRWJ | DRW SECURITIES, L.L.C. | 24 |
| 173 | OPCO | OPPENHEIMER & CO. INC. | 13 |

**Exhibit 8A**

## Apache Corporation
**US Market Short Interest as a Percentage of Float**

| Date | US Short Interest vs. Float Ratio |
|---|---|
| 9/15/2016 | 3.90% |
| 9/30/2016 | 4.00% |
| 10/14/2016 | 3.90% |
| 10/31/2016 | 3.90% |
| 11/15/2016 | 4.00% |
| 11/30/2016 | 3.80% |
| 12/15/2016 | 3.80% |
| 12/30/2016 | 3.60% |
| 1/13/2017 | 3.60% |
| 1/31/2017 | 3.60% |
| 2/15/2017 | 3.70% |
| 2/28/2017 | 3.70% |
| 3/15/2017 | 3.80% |
| 3/31/2017 | 3.80% |
| 4/13/2017 | 3.80% |
| 4/28/2017 | 3.80% |
| 5/15/2017 | 3.90% |
| 5/31/2017 | 4.00% |
| 6/15/2017 | 4.00% |
| 6/30/2017 | 4.00% |
| 7/14/2017 | 4.00% |
| 7/31/2017 | 3.90% |
| 8/15/2017 | 4.00% |
| 8/31/2017 | 4.10% |
| 9/15/2017 | 4.10% |
| 9/29/2017 | 4.00% |
| 10/13/2017 | 4.00% |
| 10/31/2017 | 3.90% |
| 11/15/2017 | 4.00% |
| 11/30/2017 | 4.00% |
| 12/15/2017 | 3.90% |
| 12/29/2017 | 3.70% |
| 1/12/2018 | 3.80% |
| 1/31/2018 | 3.80% |
| 2/15/2018 | 3.80% |
| 2/28/2018 | 3.80% |
| 3/15/2018 | 3.90% |
| 3/29/2018 | 3.90% |
| 4/13/2018 | 3.90% |
| 4/30/2018 | 3.90% |
| 5/15/2018 | 3.90% |
| 5/31/2018 | 3.90% |
| 6/15/2018 | 4.00% |
| 6/29/2018 | 3.90% |
| 7/13/2018 | 3.90% |
| 7/31/2018 | 3.80% |
| 8/15/2018 | 3.80% |

# Exhibit 8A

## Apache Corporation
**US Market Short Interest as a Percentage of Float**

| Date | US Short Interest vs. Float Ratio |
|---|---|
| 8/31/2018 | 3.80% |
| 9/14/2018 | 3.80% |
| 9/28/2018 | 3.90% |
| 10/15/2018 | 3.90% |
| 10/31/2018 | 3.90% |
| 11/15/2018 | 3.90% |
| 11/30/2018 | 3.90% |
| 12/14/2018 | 3.80% |
| 12/31/2018 | 3.90% |
| 1/15/2019 | 3.90% |
| 1/31/2019 | 3.80% |
| 2/15/2019 | 3.80% |
| 2/28/2019 | 3.80% |
| 3/15/2019 | 3.90% |
| 3/29/2019 | 3.90% |
| 4/15/2019 | 3.80% |
| 4/30/2019 | 3.70% |
| 5/15/2019 | 3.80% |
| 5/31/2019 | 3.90% |
| 6/14/2019 | 3.90% |
| 6/28/2019 | 4.00% |
| 7/15/2019 | 4.00% |
| 7/31/2019 | 4.00% |
| 8/15/2019 | 4.20% |
| 8/30/2019 | 4.20% |
| 9/13/2019 | 4.10% |
| 9/30/2019 | 4.20% |
| 10/15/2019 | 4.20% |
| 10/31/2019 | 4.20% |
| 11/15/2019 | 4.20% |
| 11/29/2019 | 4.20% |
| 12/13/2019 | 4.10% |
| 12/31/2019 | 4.10% |
| 1/15/2020 | 4.10% |
| 1/31/2020 | 4.10% |
| 2/14/2020 | 4.00% |
| 2/28/2020 | 4.00% |
| 3/13/2020 | 4.20% |
| **Average:** | **3.92%** |

Source: Bloomberg Short Interest vs. Float Ratio for Total US Market (SFUSTOTL) Index

# Exhibit 8B

## Apache Corporation

**Short Interest**
Source: Bloomberg

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
| | | | | | Shares Outstanding | Float |
|---|---|---|---|---|---|---|
| 9/15/2016 | 22,174,543 | | 379,423,000 | 378,214,279 | 5.84% | 5.86% |
| 9/30/2016 | 23,025,883 | 851,340 | 379,423,000 | 378,185,741 | 6.07% | 6.09% |
| 10/14/2016 | 22,714,127 | (311,756) | 379,423,000 | 378,185,741 | 5.99% | 6.01% |
| 10/31/2016 | 20,349,199 | (2,364,928) | 379,423,000 | 378,185,741 | 5.36% | 5.38% |
| 11/15/2016 | 23,537,854 | 3,188,655 | 379,429,000 | 378,191,741 | 6.20% | 6.22% |
| 11/30/2016 | 23,301,199 | (236,655) | 379,429,000 | 378,191,741 | 6.14% | 6.16% |
| 12/15/2016 | 21,433,531 | (1,867,668) | 379,429,000 | 378,191,741 | 5.65% | 5.67% |
| 12/30/2016 | 20,429,303 | (1,004,228) | 379,429,000 | 378,179,359 | 5.38% | 5.40% |
| 1/13/2017 | 20,128,205 | (301,098) | 379,429,000 | 378,179,359 | 5.30% | 5.32% |
| 1/31/2017 | 20,996,676 | 868,471 | 379,429,000 | 378,179,359 | 5.53% | 5.55% |
| 2/15/2017 | 18,553,004 | (2,443,672) | 379,429,000 | 378,179,359 | 4.89% | 4.91% |
| 2/28/2017 | 22,197,459 | 3,644,455 | 379,687,000 | 378,437,359 | 5.85% | 5.87% |
| 3/15/2017 | 23,591,578 | 1,394,119 | 379,687,000 | 378,437,359 | 6.21% | 6.23% |
| 3/31/2017 | 23,261,781 | (329,797) | 380,370,000 | 379,547,140 | 6.12% | 6.13% |
| 4/13/2017 | 24,767,371 | 1,505,590 | 380,370,000 | 379,547,140 | 6.51% | 6.53% |
| 4/28/2017 | 24,129,249 | (638,122) | 380,370,000 | 379,547,140 | 6.34% | 6.36% |
| 5/15/2017 | 25,232,610 | 1,103,361 | 380,437,000 | 379,614,140 | 6.63% | 6.65% |
| 5/31/2017 | 26,238,117 | 1,005,507 | 380,437,000 | 379,614,140 | 6.90% | 6.91% |
| 6/15/2017 | 27,386,639 | 1,148,522 | 380,437,000 | 379,614,140 | 7.20% | 7.21% |
| 6/30/2017 | 27,207,316 | (179,323) | 380,437,000 | 379,746,993 | 7.15% | 7.16% |
| 7/14/2017 | 28,162,330 | 955,014 | 380,437,000 | 379,746,993 | 7.40% | 7.42% |
| 7/31/2017 | 26,831,399 | (1,330,931) | 380,437,000 | 379,746,993 | 7.05% | 7.07% |
| 8/15/2017 | 24,229,795 | (2,601,604) | 380,934,000 | 380,243,993 | 6.36% | 6.37% |
| 8/31/2017 | 24,284,883 | 55,088 | 380,934,000 | 380,243,993 | 6.38% | 6.39% |
| 9/15/2017 | 24,767,781 | 482,898 | 380,934,000 | 380,243,993 | 6.50% | 6.51% |
| 9/29/2017 | 25,548,841 | 781,060 | 380,934,000 | 380,302,002 | 6.71% | 6.72% |
| 10/13/2017 | 27,819,665 | 2,270,824 | 380,934,000 | 380,302,002 | 7.30% | 7.32% |
| 10/31/2017 | 26,960,228 | (859,437) | 380,934,000 | 380,302,002 | 7.08% | 7.09% |
| 11/15/2017 | 25,900,275 | (1,059,953) | 380,943,000 | 380,311,002 | 6.80% | 6.81% |
| 11/30/2017 | 26,488,515 | 588,240 | 380,943,000 | 380,311,002 | 6.95% | 6.96% |
| 12/15/2017 | 27,328,425 | 839,910 | 380,943,000 | 380,311,002 | 7.17% | 7.19% |
| 12/29/2017 | 27,671,458 | 343,033 | 380,943,000 | 380,323,299 | 7.26% | 7.28% |
| 1/12/2018 | 27,668,689 | (2,769) | 380,943,000 | 380,323,299 | 7.26% | 7.28% |
| 1/31/2018 | 28,413,906 | 745,217 | 380,943,000 | 380,323,299 | 7.46% | 7.47% |
| 2/15/2018 | 28,059,850 | (354,056) | 380,943,000 | 380,323,299 | 7.37% | 7.38% |
| 2/28/2018 | 27,609,791 | (450,059) | 381,448,000 | 380,828,299 | 7.24% | 7.25% |
| 3/15/2018 | 28,808,091 | 1,198,300 | 381,448,000 | 380,828,299 | 7.55% | 7.56% |
| 3/29/2018 | 31,978,776 | 3,170,685 | 381,448,000 | 380,563,628 | 8.38% | 8.40% |
| 4/13/2018 | 31,553,520 | (425,256) | 382,147,000 | 381,262,628 | 8.26% | 8.28% |
| 4/30/2018 | 29,128,143 | (2,425,377) | 382,147,000 | 381,262,628 | 7.62% | 7.64% |
| 5/15/2018 | 29,630,294 | 502,151 | 382,154,000 | 381,269,628 | 7.75% | 7.77% |
| 5/31/2018 | 30,338,360 | 708,066 | 382,154,000 | 381,269,628 | 7.94% | 7.96% |
| 6/15/2018 | 30,922,944 | 584,584 | 382,154,000 | 381,269,628 | 8.09% | 8.11% |
| 6/29/2018 | 31,633,416 | 710,472 | 382,154,000 | 381,228,119 | 8.28% | 8.30% |
| 7/13/2018 | 31,351,246 | (282,170) | 382,154,000 | 381,228,119 | 8.20% | 8.22% |
| 7/31/2018 | 30,857,085 | (494,161) | 382,154,000 | 381,228,119 | 8.07% | 8.09% |
| 8/15/2018 | 30,172,352 | (684,733) | 382,486,000 | 381,560,119 | 7.89% | 7.91% |
| 8/31/2018 | 30,884,084 | 711,732 | 382,486,000 | 381,560,119 | 8.07% | 8.09% |
| 9/14/2018 | 30,254,610 | (629,474) | 382,486,000 | 381,560,119 | 7.91% | 7.93% |
| 9/28/2018 | 29,080,414 | (1,174,196) | 382,486,000 | 381,600,225 | 7.60% | 7.62% |
| 10/15/2018 | 27,604,798 | (1,475,616) | 382,486,000 | 381,600,225 | 7.22% | 7.23% |
| 10/31/2018 | 23,881,784 | (3,723,014) | 382,486,000 | 381,600,225 | 6.24% | 6.26% |
| 11/15/2018 | 27,212,911 | 3,331,127 | 379,544,000 | 378,658,225 | 7.17% | 7.19% |
| 11/30/2018 | 26,998,203 | (214,708) | 379,544,000 | 378,658,225 | 7.11% | 7.13% |
| 12/14/2018 | 27,463,815 | 465,612 | 379,544,000 | 378,658,225 | 7.24% | 7.25% |
| 12/31/2018 | 30,852,682 | 3,388,867 | 379,544,000 | 378,614,570 | 8.13% | 8.15% |
| 1/15/2019 | 31,901,763 | 1,049,081 | 379,544,000 | 378,614,570 | 8.41% | 8.43% |
| 1/31/2019 | 29,888,028 | (2,013,735) | 379,544,000 | 378,614,570 | 7.87% | 7.89% |
| 2/15/2019 | 25,928,705 | (3,959,323) | 379,544,000 | 378,614,570 | 6.83% | 6.85% |

# Exhibit 8B

## Apache Corporation

**Short Interest**

Source: Bloomberg

| Date | Short Interest | Change In Short Interest | Shares Outstanding | Float[1] | Short Interest as % of: | |
|---|---|---|---|---|---|---|
| | | | | | Shares Outstanding | Float |
| 2/28/2019 | 24,817,418 | (1,111,287) | 379,544,000 | 378,614,570 | 6.54% | 6.55% |
| 3/15/2019 | 26,160,611 | 1,343,193 | 375,406,000 | 374,476,570 | 6.97% | 6.99% |
| 3/29/2019 | 27,023,390 | 862,779 | 375,406,000 | 374,271,106 | 7.20% | 7.22% |
| 4/15/2019 | 25,702,542 | (1,320,848) | 375,907,000 | 374,772,106 | 6.84% | 6.86% |
| 4/30/2019 | 24,120,409 | (1,582,133) | 375,907,000 | 374,772,106 | 6.42% | 6.44% |
| 5/15/2019 | 24,564,812 | 444,403 | 375,921,000 | 374,786,106 | 6.53% | 6 55% |
| 5/31/2019 | 25,404,697 | 839,885 | 375,921,000 | 374,786,106 | 6.76% | 6.78% |
| 6/14/2019 | 27,176,138 | 1,771,441 | 375,921,000 | 374,786,106 | 7.23% | 7 25% |
| 6/28/2019 | 26,331,663 | (844,475) | 375,921,000 | 374,846,383 | 7.00% | 7.02% |
| 7/15/2019 | 24,381,018 | (1,950,645) | 375,921,000 | 374,846,383 | 6.49% | 6 50% |
| 7/31/2019 | 24,098,869 | (282,149) | 375,921,000 | 374,846,383 | 6.41% | 6.43% |
| 8/15/2019 | 33,922,022 | 9,823,153 | 375,959,000 | 374,884,383 | 9.02% | 9.05% |
| 8/30/2019 | 33,825,859 | (96,163) | 375,959,000 | 374,884,383 | 9.00% | 9.02% |
| 9/13/2019 | 33,749,836 | (76,023) | 375,959,000 | 374,884,383 | 8.98% | 9.00% |
| 9/30/2019 | 23,612,183 | (10,137,653) | 375,959,000 | 374,997,600 | 6.28% | 6 30% |
| 10/15/2019 | 23,107,960 | (504,223) | 375,959,000 | 374,997,600 | 6.15% | 6 16% |
| 10/31/2019 | 23,786,964 | 679,004 | 376,036,000 | 375,074,600 | 6.33% | 6.34% |
| 11/15/2019 | 23,648,190 | (138,774) | 376,036,000 | 375,074,600 | 6.29% | 6.30% |
| 11/29/2019 | 22,202,094 | (1,446,096) | 376,036,000 | 375,074,600 | 5.90% | 5.92% |
| 12/13/2019 | 26,973,154 | 4,771,060 | 376,036,000 | 375,074,600 | 7.17% | 7.19% |
| 12/31/2019 | 27,510,938 | 537,784 | 376,036,000 | 375,065,503 | 7.32% | 7.33% |
| 1/15/2020 | 27,172,195 | (338,743) | 376,036,000 | 375,065,503 | 7.23% | 7.24% |
| 1/31/2020 | 20,773,179 | (6,399,016) | 376,036,000 | 375,065,503 | 5.52% | 5 54% |
| 2/14/2020 | 17,375,640 | (3,397,539) | 376,036,000 | 375,065,503 | 4.62% | 4.63% |
| 2/28/2020 | 18,183,488 | 807,848 | 377,316,000 | 376,345,503 | 4.82% | 4.83% |
| 3/13/2020 | 27,817,540 | 9,634,052 | 377,316,000 | 376,345,503 | 7.37% | 7 39% |
| **Average:** | **26,237,298** | **67,179** | **379,325,918** | **378,392,756** | **6.92%** | **6.93%** |
| **Minimum:** | **17,375,640** | **(10,137,653)** | **375,406,000** | **374,271,106** | **4.62%** | **4.63%** |
| **Maximum:** | **33,922,022** | **9,823,153** | **382,486,000** | **381,600,225** | **9.02%** | **9.05%** |

[1] Float is equal to shares outstanding less insider holdings

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |

| Individual | | | | | | | | |
|---|---|---|---|---|---|---|---|
| Ables (Grady L) | 7,439 | 10,056 | 10,056 | 13,036 | 15,518 | 16,098 | 16,098 | 23,630 |
| Bahorich (Michael S) | 64,043 | 64,043 | 64,043 | 64,043 | 0 | 0 | 0 | 0 |
| Bay (Annell R) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4,589 |
| Bretches (D  Clay) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Christmann (John J IV) | 66,538 | 72,507 | 75,757 | 117,222 | 139,297 | 139,297 | 142,547 | 231,189 |
| Eichler (Rodney J) | 141,176 | 141,176 | 141,176 | 141,176 | 0 | 0 | 0 | 0 |
| Ellis (Juliet S ) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Farris (G Steven) | 458,386 | 458,386 | 458,386 | 0 | 0 | 0 | 0 | 0 |
| Frazier (A D Jr) | 26,520 | 26,520 | 26,520 | 26,520 | 26,520 | 0 | 0 | 0 |
| Gryder Rodney A | 10,076 | 10,076 | 10,076 | 0 | 0 | 0 | 0 | 0 |
| House (James L) | 19,489 | 22,691 | 14,691 | 27,221 | 33,479 | 33,479 | 33,479 | 33,479 |
| HOYT REBECCA A | 11,891 | 12,755 | 12,755 | 17,887 | 21,639 | 22,537 | 22,537 | 32,270 |
| Joung (Chansoo) | 30,285 | 30,285 | 45,285 | 45,285 | 45,285 | 45,285 | 45,285 | 45,285 |
| Joyce (Rene R) | 0 | 0 | 0 | 0 | 10,000 | 10,000 | 10,000 | 10,000 |
| Lannie (Paul Anthony) | 44,734 | 49,225 | 49,225 | 59,640 | 68,023 | 68,023 | 48,500 | 87,955 |
| Lawrence (George D) | 40,808 | 40,808 | 40,808 | 41,477 | 41,452 | 41,452 | 41,452 | 42,966 |
| Lowe (John E) | 5,368 | 5,368 | 7,500 | 7,500 | 7,500 | 12,000 | 15,000 | 17,500 |
| McArdle (Janine Marie J) | 36,596 | 36,596 | 36,596 | 0 | 0 | 0 | 0 | 0 |
| Merrick Aaron S G | 12,086 | 12,086 | 12,086 | 0 | 0 | 0 | 0 | 0 |
| Meyer (William Mark) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montgomery (William C) | 20,147 | 20,147 | 20,147 | 20,147 | 20,147 | 20,147 | 20,147 | 20,147 |
| Nelson (Amy H) | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| O Brien Urban F | 5,501 | 5,501 | 5,501 | 0 | 0 | 0 | 0 | 0 |
| Olson (William Kregg) | 55,780 | 59,939 | 59,939 | 69,388 | 77,140 | 77,140 | 77,140 | 136,141 |
| Patton (Rodman D) | 30,670 | 30,670 | 30,670 | 30,670 | 30,670 | 30,670 | 30,670 | 30,670 |
| Pitman (Charles J) | 39,923 | 39,923 | 39,923 | 39,923 | 39,923 | 41,023 | 41,023 | 41,023 |
| Pursell (David A ) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ricotta (Dominic Jude) | 0 | 0 | 0 | 2,816 | 5,103 | 5,103 | 6,070 | 11,812 |
| Riney (Stephen J) | 11,223 | 15,548 | 15,548 | 25,426 | 29,751 | 29,751 | 29,751 | 62,454 |
| Sullivan (Timothy J) | 10,506 | 13,417 | 13,417 | 32,416 | 37,493 | 37,493 | 37,493 | 50,762 |
| TESLIK SARAH B | 18,469 | 18,469 | 18,469 | 0 | 0 | 0 | 0 | 0 |
| Voytovich (Thomas E) | 38,567 | 38,567 | 38,567 | 38,567 | 38,567 | 0 | 0 | 0 |

| Institution | | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 North Wealth Services, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1832 Asset Management L P | 210 | 0 | 0 | 159,500 | 159,500 | 161,775 | 0 | 0 |
| 1875 Finance SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 1919 Investment Counsel, LLC | 29,137 | 25,562 | 24,274 | 23,044 | 13,284 | 12,684 | 6,859 | 6,459 |
| 1st Source Corporation Investment Advisors, Inc | 6,699 | 6,356 | 5,472 | 4,548 | 4,272 | 0 | 0 | 0 |
| 361 Capital LLC  NLE | 99 | 980 | 0 | 0 | 0 | 0 | 0 | 735 |
| 3G Capital Management, Inc | 0 | 500,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9258 Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| A R T  Advisors, LLC | 57,222 | 0 | 0 | 0 | 0 | 0 | 114,467 | 136,967 |
| a s r  vermogensbeheer | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AAA Investment Partners AG  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,400 |
| Abacus Planning Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 6,321 | 6,321 |
| Aberdeen Asset Investments Limited | 20,745 | 75,885 | 71,269 | 14,478 | 13,433 | 243,683 | 243,683 | 275,380 |
| Aberdeen Asset Managers Ltd | 337,029 | 335,693 | 332,418 | 301,973 | 308,884 | 64,048 | 65,129 | 63,201 |
| Aberdeen Standard Investments (Edinburgh) | 124,091 | 124,091 | 124,091 | 124,091 | 0 | 0 | 0 | 0 |
| ABN AMRO Investment Solutions (AAIS) | 516 | 3,475 | 5,041 | 2,374 | 2,785 | 2,814 | 2,991 | 3,185 |
| abrdn Asia Limited | 0 | 0 | 0 | 0 | 13,547 | 34,768 | 35,741 | 3,369 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
|---|---|---|---|---|---|---|---|---|
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |

| Individual | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Ables (Grady L) | 25,716 | 26,322 | 29,035 | 59,257 | 59,257 | 59,863 | 59,863 | 59,863 |
| Bahorich (Michael S) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bay (Annell R) | 4,589 | 4,589 | 4,589 | 0 | 0 | 0 | 0 | 0 |
| Bretches (D  Clay) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,206 |
| Christmann (John J IV) | 240,363 | 237,963 | 265,295 | 357,180 | 357,180 | 357,180 | 357,180 | 465,356 |
| Eichler (Rodney J) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ellis (Juliet S ) | 0 | 0 | 0 | 0 | 3,500 | 3,500 | 3,500 | 3,500 |
| Farris (G Steven) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Frazier (A D Jr) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gryder Rodney A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| House (James L) | 33,479 | 33,479 | 33,479 | 33,479 | 0 | 0 | 0 | 0 |
| HOYT REBECCA A | 35,621 | 30,448 | 33,139 | 43,978 | 43,978 | 44,916 | 44,916 | 59,100 |
| Joung (Chansoo) | 45,285 | 45,285 | 45,285 | 45,285 | 45,285 | 45,285 | 45,285 | 45,285 |
| Joyce (Rene R) | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Lannie (Paul Anthony) | 94,976 | 94,976 | 101,386 | 121,595 | 121,595 | 121,595 | 127,660 | 154,751 |
| Lawrence (George D) | 42,966 | 42,966 | 42,966 | 44,275 | 44,275 | 0 | 0 | 0 |
| Lowe (John E) | 20,000 | 20,000 | 20,000 | 20,000 | 25,000 | 30,000 | 30,000 | 30,000 |
| McArdle (Janine Marie J) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Merrick Aaron S G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meyer (William Mark) | 0 | 0 | 0 | 0 | 2,919 | 2,919 | 2,919 | 4,919 |
| Montgomery (William C) | 20,147 | 20,147 | 20,147 | 20,147 | 20,147 | 20,147 | 20,147 | 20,147 |
| Nelson (Amy H) | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| O Brien Urban F | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Olson (William Kregg) | 142,636 | 142,636 | 142,636 | 142,636 | 142,636 | 142,636 | 142,636 | 142,636 |
| Patton (Rodman D) | 30,670 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pitman (Charles J) | 41,023 | 41,023 | 41,023 | 41,023 | 0 | 0 | 0 | 0 |
| Pursell (David A ) | 0 | 0 | 0 | 0 | 2,806 | 2,806 | 2,806 | 10,185 |
| Ricotta (Dominic Jude) | 13,837 | 11,368 | 12,514 | 19,510 | 19,510 | 20,521 | 23,553 | 35,772 |
| Riney (Stephen J) | 66,973 | 66,973 | 66,973 | 97,532 | 97,532 | 97,532 | 97,532 | 141,684 |
| Sullivan (Timothy J) | 55,100 | 55,100 | 58,463 | 76,497 | 76,497 | 0 | 0 | 0 |
| TESLIK SARAH B | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Voytovich (Thomas E) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Institution | | | | | | | | |
| 1 North Wealth Services, LLC | 0 | 0 | 0 | 142 | 142 | 142 | 142 | 142 |
| 1832 Asset Management L P | 0 | 28,124 | 28,124 | 26,530 | 25,225 | 19,177 | 18,089 | 0 |
| 1875 Finance SA | 0 | 0 | 0 | 0 | 4,875 | 4,875 | 4,875 | 4,875 |
| 1919 Investment Counsel, LLC | 7,769 | 7,529 | 2,650 | 4,387 | 488 | 100 | 100 | 100 |
| 1st Source Corporation Investment Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 361 Capital LLC  NLE | 735 | 929 | 26,244 | 25,369 | 0 | 0 | 0 | 0 |
| 3G Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9258 Wealth Management, LLC | 0 | 0 | 0 | 7,185 | 13,185 | 0 | 0 | 10,785 |
| A R T  Advisors, LLC | 0 | 0 | 99,267 | 0 | 0 | 0 | 0 | 0 |
| a s r  vermogensbeheer | 0 | 17,565 | 22,350 | 22,350 | 46,376 | 45,945 | 47,144 | 51,489 |
| AAA Investment Partners AG  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Abacus Planning Group, Inc | 6,321 | 6,321 | 0 | 6,321 | 0 | 0 | 0 | 0 |
| Aberdeen Asset Investments Limited | 113,243 | 77,033 | 71,754 | 74,766 | 71,739 | 69,798 | 67,842 | 67,646 |
| Aberdeen Asset Managers Ltd | 75,400 | 88,535 | 83,026 | 79,333 | 78,024 | 76,795 | 75,680 | 76,454 |
| Aberdeen Standard Investments (Edinburgh) | 0 | 0 | 7,969 | 35,628 | 35,628 | 36,231 | 36,097 | 36,583 |
| ABN AMRO Investment Solutions (AAIS) | 2,928 | 2,946 | 3,191 | 3,061 | 3,212 | 3,032 | 3,055 | 3,107 |
| abrdn Asia Limited | 936 | 2,003 | 2,003 | 4,859 | 2,610 | 1,761 | 1,761 | 1,761 |

# Exhibit 9

## Apache Corporation
**Quarterly Institutional Holdings**

Source: Refinitiv Eikon

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| abrdn Capital Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Acacia Inversion S G I I C , S A U | 0 | 0 | 0 | 0 | 0 | 5,205 | 5,202 | 0 |
| Acadian Asset Management LLC | 5,313 | 0 | 0 | 0 | 0 | 16,964 | 62,333 | 0 |
| ACATIS Investment Kapitalverwaltungsgesellschaft GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Accuro Asset Management AG | 0 | 0 | 500 | 500 | 2,000 | 2,000 | 500 | 500 |
| Achmea Investment Management B V | 0 | 0 | 0 | 65,979 | 23,297 | 23,297 | 44,926 | 44,926 |
| ACIES Asset Management AG | 5,800 | 5,800 | 5,800 | 5,800 | 5,800 | 5,800 | 0 | 0 |
| Acima Private Wealth LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AcomeA SGR S p A | 30,580 | 30,580 | 19,200 | 21,700 | 39,500 | 43,800 | 46,800 | 54,800 |
| Acorn Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 230 | 230 |
| Acropolis Investment Management, L L C | 8,380 | 8,135 | 6,280 | 6,125 | 0 | 0 | 0 | 0 |
| Acrospire Investment Management LLC_NLE | 300 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACTIAM N V | 70,710 | 79,676 | 76,703 | 71,667 | 72,174 | 88,191 | 84,759 | 94,326 |
| Active Investment Advisors | 7,409 | 7,409 | 3,761 | 3,761 | 3,761 | 3,761 | 3,761 | 3,761 |
| Active Niche Funds S A | 4,484 | 4,484 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adage Capital Management, L P | 0 | 75,900 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adams Asset Advisors, LLC | 33,850 | 33,850 | 32,238 | 32,238 | 32,238 | 32,238 | 12,450 | 12,450 |
| Adams Funds Advisers, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44,200 |
| Addenda Capital, Inc | 0 | 0 | 0 | 0 | 35,370 | 34,055 | 31,880 | 30,956 |
| Adirondack Trust Company | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advantage Investment Management, LLC_NLE | 3,624 | 3,692 | 0 | 0 | 0 | 94 | 22,065 | 22,452 |
| Advent Capital Management, LLC | 0 | 10,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adviser Investments LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advisor Consultant Network Inc | 0 | 33,338 | 33,338 | 33,338 | 33,338 | 33,338 | 33,338 | 33,338 |
| Advisor Group, Inc | 11,248 | 22,624 | 25,846 | 21,555 | 53,522 | 56,485 | 58,635 | 55,884 |
| Advisor Partners, LLC | 0 | 0 | 4,134 | 0 | 0 | 0 | 0 | 0 |
| AdvisorNet Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 876 | 82 |
| Advisors Asset Management, Inc | 4,388 | 4,148 | 3,988 | 2,358 | 1,331 | 1,317 | 1,289 | 953 |
| Advisory Alpha, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advisory Services Network, LLC | 490 | 548 | 548 | 1,575 | 1,476 | 1,594 | 1,548 | 1,433 |
| Aegon Asset Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aegon Asset Management US | 0 | 0 | 0 | 18,601 | 19,801 | 0 | 0 | 0 |
| AEGON Investment Management B V | 71,892 | 71,892 | 71,892 | 46,273 | 40,189 | 39,228 | 38,703 | 38,062 |
| AFH Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AGF Investments LLC | 0 | 0 | 0 | 696 | 920 | 0 | 0 | 0 |
| Agincourt Capital Management, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AHL Partners LLP | 0 | 0 | 0 | 6,036 | 4,189 | 10,294 | 0 | 6,311 |
| AIFM Capital AB | 4,119 | 4,003 | 4,003 | 0 | 0 | 0 | 0 | 0 |
| Aigen Investment Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AIPM Azur International Portfolio Management AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,400 |
| Airain Ltd | 37,528 | 0 | 12,723 | 0 | 0 | 0 | 0 | 0 |
| AJO, LP | 5,966 | 5,487 | 5,807 | 2,714 | 0 | 0 | 0 | 0 |
| Alambic Investment Management, L P | 38,526 | 37,366 | 53,066 | 103,636 | 61,036 | 57,466 | 0 | 0 |
| Alaska Retirement Management Board | 0 | 0 | 0 | 2,640 | 0 | 15,310 | 39,610 | 51,480 |
| Alberta Investment Management Corporation | 23,100 | 0 | 9,300 | 44,600 | 0 | 32,800 | 169,400 | 183,000 |
| Alera Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alethea Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aletti Gestielle SGR S p A  NLE | 22,500 | 12,500 | 13,000 | 35,200 | 73,500 | 90,825 | 0 | 0 |
| Alexandria Capital, LLC | 103 | 104 | 104 | 105 | 105 | 0 | 32,747 | 32,682 |
| Alfred Berg Kapitalförvaltning AB | 16,701 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Algert Global LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 | 9/30/2019 | 12/31/2019 | 3/31/2020 |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| abrdn Capital Limited | 0 | 0 | 0 | 0 | 1,236 | 1,236 | 1,236 | 0 |
| Acacia Inversion S G I I C , S A U | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Acadian Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACATIS Investment Kapitalverwaltungsgesellschaft GmbH | 0 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 14,000 | 2,000 |
| Accuro Asset Management AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Achmea Investment Management B V | 0 | 13,696 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACIES Asset Management AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Acima Private Wealth LLC | 0 | 0 | 0 | 0 | 0 | 9,818 | 6,546 | 6,046 |
| AcomeA SGR S p A | 44,500 | 44,500 | 44,500 | 44,500 | 44,500 | 44,500 | 14,000 | 14,000 |
| Acorn Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Acropolis Investment Management, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Acrospire Investment Management LLC _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ACTIAM N V | 94,141 | 101,375 | 107,983 | 143,708 | 136,892 | 228,122 | 157,799 | 94,858 |
| Active Investment Advisors | 3,761 | 3,761 | 0 | 0 | 0 | 0 | 0 | 0 |
| Active Niche Funds S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adage Capital Management, L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adams Asset Advisors, LLC | 12,450 | 12,450 | 12,450 | 12,450 | 12,450 | 0 | 0 | 0 |
| Adams Funds Advisers, LLC | 44,200 | 107,300 | 107,300 | 107,300 | 107,300 | 107,300 | 107,300 | 128,700 |
| Addenda Capital, Inc | 0 | 0 | 22,753 | 0 | 0 | 0 | 0 | 0 |
| Adirondack Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advantage Investment Management, LLC _NLE | 1,824 | 110 | 30 | 0 | 0 | 0 | 0 | 0 |
| Advent Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adviser Investments LLC | 1,864 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advisor Consultant Network Inc | 33,338 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Advisor Group, Inc | 53,410 | 56,050 | 22,295 | 20,206 | 19,724 | 18,448 | 18,221 | 18,221 |
| Advisor Partners, LLC | 6,301 | 8,239 | 0 | 8,365 | 7,197 | 16,129 | 15,406 | 70,810 |
| AdvisorNet Wealth Management | 59 | 60 | 96 | 96 | 61 | 62 | 62 | 63 |
| Advisors Asset Management, Inc | 1,262 | 1,248 | 1,208 | 1,208 | 1,193 | 1,188 | 285 | 281 |
| Advisory Alpha, LLC | 0 | 0 | 0 | 118 | 0 | 179 | 0 | 0 |
| Advisory Services Network, LLC | 13,084 | 724 | 850 | 850 | 1,241 | 1,241 | 1,368 | 872 |
| Aegon Asset Management Ltd | 0 | 0 | 0 | 0 | 0 | 4,156 | 0 | 0 |
| Aegon Asset Management US | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AEGON Investment Management B V | 30,428 | 29,810 | 36,560 | 28,273 | 27,982 | 27,925 | 26,168 | 26,598 |
| AFH Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,693 |
| AGF Investments LLC | 0 | 0 | 0 | 0 | 1,624 | 1,624 | 0 | 0 |
| Agincourt Capital Management, L L C | 0 | 0 | 0 | 0 | 1,354 | 1,354 | 1,354 | 1,146 |
| AHL Partners LLP | 47,106 | 50,158 | 34,546 | 0 | 0 | 0 | 0 | 131 |
| AIFM Capital AB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Aigen Investment Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 3,952 | 2,272 |
| AIPM Azur International Portfolio Management AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Airain Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AJO, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alambic Investment Management, L P | 0 | 40 | 16,750 | 0 | 0 | 0 | 0 | 0 |
| Alaska Retirement Management Board | 84,750 | 85,063 | 99,158 | 104,071 | 110,392 | 258,900 | 232,909 | 246,419 |
| Alberta Investment Management Corporation | 154,700 | 0 | 0 | 0 | 0 | 0 | 0 | 32,400 |
| Alera Investment Advisors, LLC | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 0 |
| Alethea Capital Management, LLC | 0 | 0 | 0 | 22,126 | 0 | 0 | 0 | 0 |
| Aletti Gestielle SGR S p A _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alexandria Capital, LLC | 32,346 | 32,311 | 15,322 | 15,212 | 15,162 | 0 | 0 | 0 |
| Alfred Berg Kapitalförvaltning AB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Algert Global LLC | 0 | 0 | 31,426 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| Allen & Company LLC | 15,643 | 15,643 | 15,542 | 15,542 | 15,546 | 15,546 | 14,697 | 0 |
| AllianceBernstein L P | 668,626 | 671,226 | 652,704 | 640,476 | 629,924 | 631,501 | 652,883 | 2,026,868 |
| Allianz Global Investors GmbH | 0 | 602 | 9,575 | 5,091 | 0 | 0 | 0 | 0 |
| Allianz Global Investors U S  LLC | 29,155 | 54,488 | 316,275 | 317,301 | 314,833 | 33,375 | 6,443 | 12,376 |
| Allianz Investment Management, LLC | 320,154 | 317,914 | 0 | 0 | 0 | 0 | 0 | 0 |
| Allra Sverige AB | 414 | 414 | 414 | 414 | 414 | 414 | 414 | 414 |
| Allspring Global Investments, LLC | 16,756 | 18,461 | 17,516 | 17,316 | 17,042 | 17,052 | 16,093 | 50,321 |
| Allstate Investments LLC | 0 | 0 | 0 | 13,270 | 0 | 0 | 0 | 0 |
| Allworth Financial, L P | 0 | 0 | 0 | 0 | 2,202 | 2,202 | 2,202 | 2,202 |
| Ally Financial Inc | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 |
| Alpha Architect, LLC | 0 | 0 | 173 | 0 | 0 | 0 | 0 | 0 |
| Alphacrest Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alphamark Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AlphaOne Capital Partners, LLC  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 790 |
| AlphaSimplex Group, LLC | 7,409 | 7,409 | 3,761 | 3,761 | 3,761 | 3,761 | 3,761 | 5,344 |
| Alpine Global Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alpine Woods Capital Investors, LLC | 15,500 | 24,700 | 24,700 | 175,600 | 140,600 | 24,500 | 0 | 0 |
| Alps Advisors, Inc | 0 | 0 | 0 | 0 | 5,883 | 7,554 | 0 | 0 |
| Altrinsic Global Advisors, LLC | 1,165,532 | 741,128 | 644,184 | 611,392 | 500,905 | 499,831 | 547,485 | 413,874 |
| Altshuler Shaham Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alyeska Investment Group, L P | 0 | 0 | 0 | 0 | 1,298,731 | 0 | 0 | 0 |
| Amalgamated Bank Institutional Asset Management & Custody | 25,510 | 25,660 | 32,623 | 24,961 | 39,879 | 40,906 | 45,156 | 44,782 |
| America First Investment Advisors, L L C | 0 | 53 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Century Investment Management, Inc | 597,539 | 579,005 | 378,226 | 688,541 | 577,042 | 586,793 | 556,361 | 561,525 |
| American Financial Network Advisory Services, LLC | 0 | 0 | 0 | 0 | 0 | 75 | 75 | 75 |
| American National Bank & Trust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American National Insurance Co | 59,090 | 59,090 | 59,090 | 59,090 | 59,090 | 59,090 | 0 | 0 |
| American National Registered Investment Advisor, Inc | 7,136 | 7,136 | 7,136 | 7,136 | 7,136 | 5,811 | 0 | 0 |
| Ameritas Investment Partners, Inc | 7,483 | 9,071 | 9,071 | 8,734 | 8,734 | 8,734 | 8,246 | 8,246 |
| AMF Tjänstepension AB | 0 | 0 | 75,200 | 0 | 0 | 0 | 0 | 0 |
| AMG National Trust Bank | 37,815 | 38,254 | 38,580 | 23,721 | 0 | 0 | 0 | 0 |
| AMI Investment Management, Inc | 29,041 | 29,041 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amica Mutual Insurance Company | 34,575 | 34,575 | 39,416 | 39,416 | 39,416 | 0 | 0 | 0 |
| Amica Retiree Medical Trust | 2,246 | 2,246 | 2,547 | 2,547 | 2,547 | 0 | 0 | 0 |
| AMP Capital Investors Limited | 100,405 | 117,805 | 121,037 | 123,333 | 107,437 | 109,108 | 105,343 | 109,437 |
| Ampega Investment GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AmTrust Financial Services, Inc | 0 | 0 | 3,529 | 0 | 0 | 0 | 0 | 0 |
| Amundi (UK) | 130,200 | 130,200 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amundi Asset Management US, Inc | 0 | 48,621 | 1,426,167 | 0 | 421,945 | 303,371 | 0 | 0 |
| Amundi Asset Management, SAS | 804,078 | 186,963 | 405,335 | 332,906 | 297,421 | 312,773 | 343,322 | 236,624 |
| Amundi Austria GmbH | 0 | 0 | 0 | 0 | 0 | 5,000 | 5,000 | 5,000 |
| Amundi Deutschland GmbH | 64,572 | 62,333 | 64,647 | 85,668 | 82,916 | 102,416 | 110,170 | 107,441 |
| Amundi Hong Kong Limited | 0 | 0 | 3,000 | 3,000 | 2,800 | 2,800 | 4,800 | 4,800 |
| AMUNDI IBERIA SGIIC SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amundi Ireland Limited | 324 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Analytic Investors, LLC  NLE | 0 | 49,690 | 115,025 | 0 | 1,286 | 0 | 0 | 0 |
| Anchor Capital Advisors LLC | 1,191,323 | 828,646 | 749,394 | 754,464 | 737,432 | 707,933 | 731,176 | 1,025,030 |
| Ancora Advisors, L L C | 8,950 | 8,950 | 25,614 | 21,794 | 25,858 | 31,281 | 0 | 28,575 |
| Ancora Family Wealth Advisors, LLC | 34,829 | 29,641 | 29,641 | 29,641 | 29,641 | 29,641 | 29,641 | 29,641 |
| Andra AP-Fonden | 59,300 | 50,600 | 50,000 | 57,400 | 46,900 | 50,600 | 60,900 | 99,000 |
| Anima SGR S p A | 32,297 | 23,410 | 23,013 | 42,008 | 38,100 | 57,425 | 17,000 | 17,000 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| Allen & Company LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AllianceBernstein L P | 966,010 | 926,310 | 1,267,181 | 1,058,327 | 769,361 | 663,896 | 611,979 | 623,814 |
| Allianz Global Investors GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Allianz Global Investors U S LLC | 11,914 | 11,207 | 24,597 | 28,772 | 23,282 | 25,820 | 24,888 | 24,557 |
| Allianz Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Allra Sverige AB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Allspring Global Investments, LLC | 44,235 | 43,286 | 49,978 | 41,909 | 41,250 | 34,299 | 13,499 | 31,704 |
| Allstate Investments LLC | 0 | 0 | 15,421 | 0 | 19,770 | 49,801 | 34,785 | 0 |
| Allworth Financial, L P | 2,202 | 2,202 | 2,202 | 2,202 | 0 | 0 | 0 | 0 |
| Ally Financial Inc | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 50,000 | 0 |
| Alpha Architect, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alphacrest Capital Management LLC | 0 | 0 | 0 | 21,432 | 14,427 | 11,113 | 18,903 | 0 |
| Alphamark Advisors, LLC | 0 | 0 | 0 | 86 | 86 | 0 | 0 | 0 |
| AlphaOne Capital Partners, LLC  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AlphaSimplex Group, LLC | 1,583 | 5,078 | 0 | 6,801 | 0 | 0 | 0 | 0 |
| Alpine Global Management, LLC | 0 | 0 | 52,067 | 0 | 0 | 0 | 10,776 | 205,047 |
| Alpine Woods Capital Investors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alps Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Altrinsic Global Advisors, LLC | 431,757 | 343,979 | 432,669 | 435,119 | 414,994 | 473,526 | 0 | 0 |
| Altshuler Shaham Ltd | 0 | 0 | 0 | 0 | 0 | 12 | 0 | 0 |
| Alyeska Investment Group, L P | 0 | 0 | 0 | 0 | 0 | 941,376 | 0 | 0 |
| Amalgamated Bank Institutional Asset Management & Custody | 46,776 | 45,555 | 44,583 | 45,878 | 51,213 | 50,728 | 54,904 | 54,865 |
| America First Investment Advisors, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American Century Investment Management, Inc | 500,327 | 459,587 | 555,119 | 555,119 | 415,090 | 404,739 | 409,628 | 97,904 |
| American Financial Network Advisory Services, LLC | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American National Bank & Trust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 |
| American National Insurance Co | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| American National Registered Investment Advisor, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ameritas Investment Partners, Inc | 7,261 | 7,261 | 6,750 | 6,750 | 6,750 | 6,750 | 6,750 | 6,135 |
| AMF Tjänstepension AB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMG National Trust Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMI Investment Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amica Mutual Insurance Company | 0 | 0 | 0 | 0 | 0 | 10,663 | 0 | 0 |
| Amica Retiree Medical Trust | 0 | 0 | 0 | 0 | 0 | 1,685 | 0 | 0 |
| AMP Capital Investors Limited | 104,533 | 102,159 | 102,159 | 122,297 | 98,819 | 108,185 | 107,334 | 96,734 |
| Ampega Investment GmbH | 0 | 0 | 0 | 0 | 5,418 | 5,418 | 5,418 | 5,418 |
| AmTrust Financial Services, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amundi (UK) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amundi Asset Management US, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amundi Asset Management, SAS | 266,848 | 279,769 | 294,565 | 273,587 | 292,534 | 345,968 | 398,484 | 459,399 |
| Amundi Austria GmbH | 5,000 | 5,000 | 5,000 | 5,000 | 0 | 0 | 0 | 0 |
| Amundi Deutschland GmbH | 313,792 | 107,441 | 107,441 | 107,441 | 107,441 | 107,441 | 0 | 0 |
| Amundi Hong Kong Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AMUNDI IBERIA SGIIC SA | 0 | 0 | 0 | 0 | 4,648 | 4,642 | 13,067 | 11,428 |
| Amundi Ireland Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Analytic Investors, LLC  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Anchor Capital Advisors LLC | 925,300 | 643,176 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ancora Advisors, L L C | 19,763 | 17,193 | 0 | 0 | 0 | 0 | 1,034 | 1,034 |
| Ancora Family Wealth Advisors, LLC | 29,641 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Andra AP-Fonden | 104,700 | 113,400 | 113,400 | 100,900 | 133,600 | 138,000 | 85,800 | 133,100 |
| Anima SGR S p A | 17,000 | 17,000 | 20,123 | 20,123 | 52,123 | 55,123 | 65,123 | 32,000 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| Aperio Group, LLC | 132,974 | 135,763 | 134,953 | 127,040 | 145,667 | 134,142 | 123,133 | 113,958 |
| APG Asset Management N V | 1,324,776 | 1,324,776 | 1,535,764 | 1,463,561 | 2,383,055 | 2,829,912 | 3,394,463 | 2,668,691 |
| APICIL Asset Management SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Applied Finance Advisors, LLC | 0 | 0 | 16,684 | 15,732 | 0 | 0 | 0 | 0 |
| Apriem Advisors | 0 | 0 | 76 | 76 | 0 | 0 | 0 | 0 |
| AQR Capital Management, LLC | 8,718 | 46,341 | 58,315 | 55,444 | 10,336 | 12,070 | 14,782 | 21,667 |
| Aramea Asset Management AG | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 0 |
| Arbarin SICAV, S A | 26,008 | 26,008 | 26,008 | 26,008 | 26,008 | 26,008 | 26,008 | 26,008 |
| Arbiter Partners Capital Management, LLC | 5,000 | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARCA Fondi SGR S p A | 0 | 0 | 0 | 0 | 0 | 0 | 2,097 | 2,097 |
| Archford Capital Strategies, LLC | 174 | 112 | 0 | 112 | 0 | 0 | 0 | 62 |
| ArchPoint Investors, LLC | 570 | 0 | 0 | 570 | 510 | 510 | 510 | 0 |
| Ardevora Asset Management LLP | 324,700 | 331,400 | 327,200 | 348,300 | 500,500 | 0 | 0 | 0 |
| Arga Investment Management, LP | 77,329 | 56,929 | 62,329 | 69,529 | 88,829 | 88,029 | 53,479 | 55,954 |
| Argent Advisors Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Argent Trust Company | 0 | 3,898 | 4,262 | 5,664 | 5,030 | 5,285 | 5,573 | 7,290 |
| Argent Trust Company, N A  NLE | 34,892 | 34,892 | 34,892 | 34,892 | 34,892 | 0 | 0 | 0 |
| Ariel Investments, LLC | 77,018 | 77,018 | 77,018 | 87,418 | 106,476 | 106,420 | 106,376 | 136,492 |
| Aries Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 5,069 | 0 |
| Arizona State Retirement System | 92,835 | 93,385 | 93,785 | 93,985 | 94,285 | 94,385 | 96,515 | 94,615 |
| Arlington Partners, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arosa Capital Management LP | 402,550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ArrowMark Colorado Holdings, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arrowstreet Capital, Limited Partnership | 30,200 | 0 | 0 | 0 | 0 | 45,900 | 80,100 | 13,900 |
| ARS Investment Partners LLC | 0 | 49,195 | 79,635 | 0 | 0 | 0 | 0 | 0 |
| Artisan Partners Limited Partnership | 4,921,492 | 4,675,432 | 4,180,272 | 4,241,783 | 3,570,614 | 3,593,344 | 3,585,848 | 3,461,353 |
| ARTS Asset Management GmbH | 400 | 364 | 369 | 370 | 358 | 364 | 364 | 364 |
| ARX Pangaia (Pty) Ltd | 0 | 0 | 0 | 0 | 2,219 | 3,676 | 3,676 | 3,791 |
| Asahi Life Asset Management Co , Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ascendant Advisors, LLC | 402 | 372 | 330 | 330 | 330 | 336 | 306 | 357 |
| Ashburton (Jersey) Ltd | 0 | 0 | 0 | 0 | 0 | 25,200 | 25,200 | 0 |
| Ashburton Fund Managers (Proprietary) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 | 0 |
| Assenagon Asset Management S A | 88,017 | 93,830 | 109,432 | 119,783 | 104,629 | 0 | 74,277 | 197,150 |
| Asset Dedication, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Management Group of Bank of Hawaii | 5,695 | 5,645 | 5,595 | 0 | 0 | 0 | 0 | 0 |
| Asset Management One Co , Ltd | 68,445 | 71,752 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Management One International Ltd | 5,530 | 5,530 | 5,530 | 5,530 | 5,530 | 5,530 | 5,530 | 5,530 |
| Asset Management One USA Inc | 69,594 | 74,511 | 677,751 | 615,044 | 598,255 | 589,823 | 590,360 | 595,742 |
| Asset Planning Services Ltd | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Assetmark, Inc | 1,253 | 1,323 | 1,249 | 1,226 | 1,084 | 1,070 | 1,098 | 952 |
| Associated Investment Management, LLC | 10,371 | 10,214 | 9,268 | 9,061 | 8,857 | 10,417 | 9,439 | 6,332 |
| Assured Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 113,478 | 77,691 | 0 |
| ATB Investment Management Inc | 207,332 | 229,737 | 230,747 | 230,747 | 230,747 | 212,120 | 206,750 | 450,810 |
| Athena Capital Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atika Capital Management LLC | 0 | 0 | 58,000 | 0 | 0 | 0 | 0 | 0 |
| Atlas Capital Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atom Investors LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atwood & Palmer Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 600 |
| Auriga Global Investors Sociedad de Valores, S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Auxier Asset Management LLC | 9,501 | 9,241 | 8,015 | 8,015 | 8,015 | 7,465 | 7,265 | 7,065 |
| Avantis Investors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| Aperio Group, LLC | 159,832 | 175,119 | 138,517 | 189,986 | 165,682 | 298,917 | 252,812 | 265,787 |
| APG Asset Management N V | 2,603,091 | 2,603,091 | 136,191 | 120,991 | 120,991 | 338,633 | 338,633 | 1,005,328 |
| APICIL Asset Management SA | 0 | 0 | 727 | 727 | 727 | 727 | 727 | 6,227 |
| Applied Finance Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Apriem Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AQR Capital Management, LLC | 163,704 | 25,763 | 15,970 | 17,905 | 154,059 | 20,860 | 72,392 | 127,972 |
| Aramea Asset Management AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arbarin SICAV, S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arbiter Partners Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ARCA Fondi SGR S p A | 19,880 | 20,135 | 39,671 | 19,814 | 37,914 | 29,057 | 10,952 | 10,952 |
| Archford Capital Strategies, LLC | 62 | 62 | 62 | 62 | 62 | 0 | 0 | 0 |
| ArchPoint Investors, LLC | 510 | 510 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ardevora Asset Management LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arga Investment Management, LP | 82,829 | 85,404 | 56,900 | 56,900 | 45,925 | 45,925 | 0 | 0 |
| Argent Advisors Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Argent Trust Company | 34,469 | 34,199 | 29,872 | 32,692 | 29,846 | 26,770 | 13,260 | 0 |
| Argent Trust Company, N A _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 0 |
| Ariel Investments, LLC | 136,492 | 136,456 | 133,255 | 127,811 | 132,011 | 131,980 | 150,068 | 226,670 |
| Aries Wealth Management, LLC | 5,069 | 5,069 | 0 | 0 | 0 | 0 | 0 | 0 |
| Arizona State Retirement System | 234,499 | 232,783 | 219,594 | 229,672 | 233,701 | 233,543 | 225,104 | 179,817 |
| Arlington Partners, L L C | 0 | 2,000 | 2,000 | 2,000 | 0 | 0 | 0 | 0 |
| Arosa Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 133,610 | 0 |
| ArrowMark Colorado Holdings, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 183,231 |
| Arrowstreet Capital, Limited Partnership | 0 | 0 | 193,464 | 285,294 | 386,582 | 794,930 | 114,700 | 1,052,415 |
| ARS Investment Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Artisan Partners Limited Partnership | 3,436,720 | 3,002,446 | 2,640,514 | 1,618,177 | 1,567,209 | 0 | 0 | 0 |
| ARTS Asset Management GmbH | 364 | 352 | 367 | 367 | 500 | 500 | 501 | 501 |
| ARX Pangaia (Pty) Ltd | 3,791 | 3,791 | 3,791 | 2,751 | 2,751 | 407 | 210 | 210 |
| Asahi Life Asset Management Co , Ltd | 0 | 0 | 0 | 0 | 11,770 | 7,960 | 0 | 0 |
| Ascendant Advisors, LLC | 357 | 285 | 257 | 257 | 257 | 257 | 257 | 257 |
| Ashburton (Jersey) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ashburton Fund Managers (Proprietary) Limited | 0 | 0 | 475 | 475 | 615 | 615 | 615 | 615 |
| Assenagon Asset Management S A | 115,490 | 0 | 0 | 0 | 122,667 | 130,004 | 149,934 | 153,021 |
| Asset Dedication, LLC | 0 | 0 | 0 | 0 | 680 | 680 | 680 | 680 |
| Asset Management Group of Bank of Hawaii | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Management One Co , Ltd | 8,995 | 8,995 | 8,995 | 8,995 | 9,226 | 9,226 | 9,226 | 9,226 |
| Asset Management One International Ltd | 5,530 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Asset Management One USA Inc | 621,894 | 624,642 | 621,532 | 210,267 | 236,060 | 211,224 | 210,285 | 189,970 |
| Asset Planning Services Ltd | 0 | 0 | 1,532 | 0 | 0 | 0 | 0 | 0 |
| Assetmark, Inc | 861 | 705 | 467 | 581 | 584 | 584 | 584 | 0 |
| Associated Investment Management, LLC | 6,469 | 6,349 | 0 | 0 | 0 | 0 | 0 | 0 |
| Assured Investment Management LLC | 539 | 1,243 | 0 | 2,222 | 0 | 0 | 0 | 0 |
| ATB Investment Management Inc | 459,920 | 457,590 | 295,890 | 295,890 | 0 | 0 | 0 | 0 |
| Athena Capital Advisors LLC | 0 | 0 | 505 | 0 | 0 | 0 | 0 | 0 |
| Atika Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atlas Capital Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 33,299 |
| Atom Investors LP | 0 | 0 | 0 | 10,284 | 0 | 0 | 0 | 0 |
| Atwood & Palmer Inc | 600 | 600 | 600 | 600 | 600 | 600 | 600 | 600 |
| Auriga Global Investors Sociedad de Valores, S A | 604 | 604 | 604 | 604 | 367 | 367 | 0 | 0 |
| Auxier Asset Management LLC | 7,015 | 7,015 | 0 | 0 | 0 | 0 | 0 | 0 |
| Avantis Investors | 0 | 0 | 0 | 0 | 0 | 0 | 4,018 | 83,278 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| Avestar Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 692 | 708 |
| Aviva Investors Global Services Limited | 225,533 | 230,716 | 246,608 | 233,637 | 237,547 | 240,747 | 210,894 | 194,426 |
| Avondale Asset Management  NLE | 20 | 20 | 20 | 20 | 20 | 20 | 20 | 0 |
| AXA Investment Managers Deutschland GmbH | 190 | 190 | 190 | 0 | 0 | 0 | 0 | 0 |
| AXA Investment Managers Paris | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AXA Investment Managers UK Ltd | 6,939 | 15,993 | 21,986 | 26,766 | 29,635 | 30,470 | 0 | 0 |
| AXA Rosenberg Investment Management LLC | 8,600 | 2,400 | 6,200 | 3,600 | 2,400 | 0 | 0 | 1,700 |
| Axiom Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Axxion S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Azimut Capital Management Sgr SpA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Azimut Investments S A | 0 | 0 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 |
| B & T Capital Management DBA Alpha Capital Management | 0 | 3,208 | 3,209 | 0 | 0 | 0 | 0 | 0 |
| B&C Financial Advisors | 22,600 | 23,230 | 23,015 | 23,740 | 24,570 | 23,747 | 23,325 | 25,305 |
| B  Riley Wealth Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Baillie Gifford & Co | 8,502,324 | 8,246,338 | 8,060,349 | 7,868,500 | 12,429,930 | 12,294,916 | 12,164,940 | 13,897,323 |
| Baird Investment Management | 10,997 | 10,917 | 14,167 | 9,190 | 8,809 | 10,285 | 24,972 | 24,848 |
| Baker Avenue Asset Management, LP | 0 | 7,640 | 8,370 | 0 | 0 | 0 | 0 | 0 |
| Baldwin Brothers, LLC | 1,445 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 1,125 | 1,125 |
| Baldwin Investment Management, LLC | 8,153 | 8,553 | 15,328 | 15,428 | 14,768 | 9,293 | 5,768 | 0 |
| Balentine LLC | 0 | 0 | 0 | 613 | 613 | 613 | 613 | 0 |
| Bâloise Asset Management | 1,063 | 1,063 | 1,065 | 1,063 | 1,064 | 1,067 | 1,067 | 1,067 |
| Balyasny Asset Management LP | 6,225 | 0 | 13,306 | 31,221 | 21,877 | 0 | 34,806 | 17,626 |
| Banca Finnat Euramerica S p A | 4,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Banco Bilbao Vizcaya Argentaria S A (Asset Management) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bank Dierickx Leys N V | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bank Julius Bär & Co  AG | 5,868 | 5,868 | 0 | 319,853 | 319,853 | 553,679 | 564,718 | 585,448 |
| Bank of Nova Scotia | 0 | 0 | 0 | 228,166 | 564,408 | 559,872 | 441,887 | 38,476 |
| Bank of Oklahoma, N A | 29,725 | 31,934 | 29,104 | 28,929 | 29,485 | 28,800 | 23,105 | 22,067 |
| Bank of the Ozarks | 0 | 3,452 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bank of the West | 10,209 | 8,178 | 6,182 | 5,980 | 5,478 | 0 | 0 | 0 |
| Bankia Fondos, S G I I C , S A  NLE | 7,790 | 7,790 | 7,790 | 12,789 | 10,288 | 10,294 | 10,287 | 2,500 |
| Bankinter Gestión de Activos, SGIIC S A | 1,090 | 589 | 589 | 589 | 589 | 589 | 589 | 589 |
| Banque Cantonale Vaudoise | 0 | 6,582 | 6,582 | 8,087 | 8,087 | 8,087 | 8,087 | 8,087 |
| Banque Degroof Petercam Luxembourg S A | 7,610 | 6,665 | 4,530 | 4,530 | 4,530 | 4,530 | 4,795 | 3,955 |
| Banque Degroof Petercam N V | 35,000 | 28,000 | 7,000 | 7,000 | 9,000 | 9,000 | 0 | 0 |
| Bar Harbor Wealth Management | 7,608 | 8,169 | 8,029 | 6,187 | 5,140 | 5,854 | 8,253 | 5,481 |
| Barclays Bank (Suisse) S A | 2,046 | 540 | 540 | 0 | 0 | 0 | 0 | 0 |
| Barclays Bank PLC | 0 | 0 | 0 | 503 | 154,876 | 190,874 | 306,672 | 303,553 |
| Barclays Bank PLC Hong Kong | 1,200 | 1,200 | 1,200 | 1,200 | 2,200 | 2,200 | 2,200 | 2,200 |
| Barclays Capital | 47,274 | 217,959 | 204,977 | 168,252 | 26,558 | 908 | 55,028 | 263,678 |
| Barclays Capital Inc | 13,169 | 8,593 | 44,892 | 62,455 | 27 | 285,497 | 15,650 | 78,383 |
| Barclays Wealth | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Barclays Wealth Managers España, S A , S G I I C | 25,220 | 25,220 | 0 | 0 | 0 | 0 | 0 | 0 |
| Barings LLC | 55,547 | 25,147 | 10,847 | 10,847 | 0 | 0 | 547 | 547 |
| Barnett & Company Inc | 125 | 125 | 500 | 3,500 | 6,350 | 7,350 | 7,500 | 7,500 |
| Barometer Capital Management Inc | 0 | 352,800 | 318,950 | 0 | 0 | 0 | 0 | 0 |
| Barrett Asset Management, LLC | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 0 |
| Barrow, Hanley, Mewhinney & Strauss, LLC | 43,894 | 43,494 | 58,290 | 30,605 | 36,914 | 42,214 | 49,314 | 60,614 |
| Bartlett & Company | 950 | 950 | 805 | 1,170 | 1,170 | 1,270 | 1,890 | 1,490 |
| Bay Colony Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BB&T Investment Services, Inc | 0 | 0 | 568 | 568 | 568 | 568 | 1,940 | 1,940 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 | 9/30/2019 | 12/31/2019 | 3/31/2020 |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| Avestar Capital, LLC | 708 | 718 | 806 | 806 | 806 | 0 | 0 | 0 |
| Aviva Investors Global Services Limited | 191,576 | 183,540 | 143,226 | 144,351 | 141,380 | 133,011 | 131,357 | 131,699 |
| Avondale Asset Management  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AXA Investment Managers Deutschland GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| AXA Investment Managers Paris | 0 | 0 | 32,500 | 32,500 | 17,000 | 0 | 0 | 0 |
| AXA Investment Managers UK Ltd | 0 | 0 | 0 | 0 | 0 | 256 | 256 | 256 |
| AXA Rosenberg Investment Management LLC | 6,500 | 1,500 | 232,900 | 87,200 | 90,400 | 103,900 | 27,200 | 0 |
| Axiom Investment Management, LLC | 0 | 0 | 8,461 | 0 | 0 | 0 | 0 | 0 |
| Axxion S A | 0 | 0 | 0 | 0 | 12,000 | 12,000 | 12,000 | 12,000 |
| Azimut Capital Management Sgr SpA | 0 | 0 | 0 | 0 | 0 | 0 | 8,700 | 7,700 |
| Azimut Investments S A | 6,500 | 6,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| B & T Capital Management DBA Alpha Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| B&C Financial Advisors | 26,455 | 27,055 | 25,410 | 31,970 | 37,455 | 51,070 | 36,095 | 0 |
| B  Riley Wealth Management, Inc | 0 | 0 | 0 | 0 | 0 | 103 | 0 | 0 |
| Baillie Gifford & Co | 24,490,129 | 24,398,441 | 24,364,479 | 23,875,797 | 23,688,967 | 18,064,880 | 16,673,705 | 0 |
| Baird Investment Management | 9,864 | 8,219 | 0 | 0 | 0 | 0 | 0 | 0 |
| Baker Avenue Asset Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Baldwin Brothers, LLC | 1,125 | 1,125 | 851 | 851 | 851 | 851 | 396 | 396 |
| Baldwin Investment Management, LLC | 4,518 | 4,518 | 0 | 0 | 0 | 9,318 | 10,358 | 0 |
| Balentine LLC | 0 | 0 | 209 | 209 | 209 | 0 | 0 | 368 |
| Bâloise Asset Management | 404 | 425 | 395 | 395 | 614 | 614 | 595 | 595 |
| Balyasny Asset Management LP | 0 | 0 | 33,721 | 0 | 0 | 915,511 | 0 | 2,310,118 |
| Banca Finnat Euramerica S p A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Banco Bilbao Vizcaya Argentaria S A (Asset Management) | 0 | 0 | 0 | 0 | 0 | 0 | 12,050 | 0 |
| Bank Dierickx Leys N V | 13,631 | 13,631 | 12,686 | 11,246 | 0 | 0 | 0 | 0 |
| Bank Julius Bär & Co  AG | 476,764 | 431,364 | 309,622 | 309,622 | 309,622 | 306,022 | 306,022 | 19,911 |
| Bank of Nova Scotia | 31,574 | 67,337 | 71,352 | 61,200 | 71,714 | 9,766 | 57,520 | 93,069 |
| Bank of Oklahoma, N A | 24,095 | 23,218 | 22,762 | 20,954 | 26,862 | 26,425 | 21,138 | 14,010 |
| Bank of the Ozarks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bank of the West | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bankia Fondos, S G I I C , S A  NLE | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| Bankinter Gestión de Activos, SGIIC S A | 589 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Banque Cantonale Vaudoise | 8,087 | 8,087 | 8,087 | 8,087 | 0 | 0 | 10,100 | 10,100 |
| Banque Degroof Petercam Luxembourg S A | 3,355 | 3,355 | 3,355 | 3,355 | 3,355 | 3,355 | 3,355 | 3,355 |
| Banque Degroof Petercam N V | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bar Harbor Wealth Management | 5,406 | 4,341 | 0 | 0 | 0 | 0 | 0 | 0 |
| Barclays Bank (Suisse) S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Barclays Bank PLC | 281,413 | 352,340 | 742,834 | 1,090,631 | 654,809 | 543,142 | 564,278 | 380,827 |
| Barclays Bank PLC Hong Kong | 2,200 | 2,200 | 2,200 | 2,200 | 0 | 0 | 0 | 0 |
| Barclays Capital | 1,195 | 2,648 | 36,487 | 40,013 | 31,887 | 16,950 | 47,096 | 27,130 |
| Barclays Capital Inc | 300 | 7,104 | 55,553 | 5,904 | 35,906 | 57,393 | 359,884 | 606,717 |
| Barclays Wealth | 0 | 0 | 0 | 0 | 0 | 0 | 10,155 | 10,166 |
| Barclays Wealth Managers España, S A , S G I I C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Barings LLC | 547 | 547 | 547 | 547 | 1,947 | 1,947 | 147 | 147 |
| Barnett & Company Inc | 8,500 | 14,900 | 14,500 | 13,900 | 13,700 | 13,200 | 7,450 | 5,450 |
| Barometer Capital Management Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Barrett Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Barrow, Hanley, Mewhinney & Strauss, LLC | 56,514 | 49,614 | 49,614 | 0 | 0 | 0 | 0 | 0 |
| Bartlett & Company | 1,290 | 890 | 890 | 890 | 890 | 1,390 | 1,390 | 640 |
| Bay Colony Advisors | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BB&T Investment Services, Inc | 1,940 | 1,940 | 1,940 | 1,940 | 1,940 | 1,940 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| BB&T Securities, LLC | 22,584 | 20,484 | 22,232 | 22,224 | 28,779 | 32,266 | 22,346 | 32,696 |
| BBGI Group S A | 0 | 0 | 0 | 0 | 3,000 | 3,000 | 4,000 | 4,000 |
| BBVA Asset Management, S A , S G I I C | 6,885 | 6,839 | 8,027 | 14,513 | 12,030 | 12,861 | 9,972 | 8,186 |
| BCM Advisors, LLC | 0 | 0 | 105 | 0 | 0 | 0 | 0 | 0 |
| BEA Union Investment Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Beauregard Capital Limited | 2,000 | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Beck Capital Management, LLC | 0 | 0 | 32,426 | 0 | 0 | 0 | 0 | 0 |
| Bedel Financial Consulting, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 665 |
| Beese Fulmer Private Wealth Management | 6,010 | 5,893 | 5,893 | 5,993 | 6,016 | 5,866 | 5,149 | 0 |
| Bel Air Investment Advisors, LLC | 15 | 15 | 15 | 15 | 15 | 15 | 0 | 0 |
| Bellevue Asset Management (Deutschland) GmbH | 11,224 | 11,224 | 11,224 | 11,224 | 11,224 | 11,224 | 11,224 | 11,224 |
| Bellevue Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bellwether Investment Group, LLC | 3,355 | 3,355 | 3,355 | 0 | 0 | 0 | 0 | 0 |
| Belpointe Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 21,560 | 19,818 | 8,449 |
| Benjamin F Edwards & Company, Inc | 223 | 23 | 234 | 973 | 823 | 1,523 | 2,525 | 1,073 |
| BerganKDV Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Berkshire Asset Management, LLC | 3,950 | 4,093 | 3,950 | 0 | 0 | 8,350 | 0 | 0 |
| Berman Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Berner Kantonalbank AG | 0 | 0 | 0 | 0 | 1,524 | 1,488 | 1,480 | 1,247 |
| Bessemer Trust Company, N A (US) | 2,200 | 2,200 | 88,084 | 88,084 | 89,335 | 139,105 | 150,614 | 165,000 |
| BetaShares Capital Ltd | 0 | 0 | 0 | 0 | 873 | 873 | 1,592 | 2,152 |
| Bethmann Bank A G | 350 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BG Fund Management Luxembourg S A | 2,959 | 0 | 0 | 0 | 11,000 | 11,000 | 0 | 0 |
| BI Asset Management Fondsmaeglerselskab A/S | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Biechele Royce Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 10,544 | 10,317 |
| Birch Hill Investment Advisors LLC | 6,455 | 6,180 | 5,880 | 5,595 | 5,595 | 4,820 | 4,820 | 0 |
| Bishop Street Capital Management Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BlackRock (Netherlands) B V | 78,169 | 74,887 | 78,811 | 79,325 | 79,325 | 85,334 | 88,118 | 56,909 |
| BlackRock (Singapore) Limited | 31,553 | 5,473 | 3,533 | 4,411 | 3,776 | 6,220 | 6,220 | 3,413 |
| BlackRock Advisors (UK) Limited | 259,264 | 223,841 | 244,481 | 224,212 | 231,185 | 236,745 | 249,355 | 197,210 |
| BlackRock Asset Management Canada Limited | 256,096 | 249,454 | 261,008 | 259,499 | 272,881 | 271,920 | 263,464 | 277,962 |
| BlackRock Asset Management Ireland Limited | 999,411 | 1,022,142 | 1,114,123 | 1,099,792 | 1,157,289 | 1,207,728 | 1,229,719 | 1,236,268 |
| BlackRock Asset Management North Asia Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BlackRock Financial Management, Inc | 4,707,813 | 4,688,127 | 4,485,049 | 4,117,124 | 1,786,798 | 949,436 | 722,080 | 657,580 |
| BlackRock Fund Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 29,793 | 28,993 |
| BlackRock Institutional Trust Company, N A | 16,486,411 | 16,213,139 | 16,573,744 | 16,855,352 | 18,650,045 | 19,324,235 | 19,639,175 | 19,782,048 |
| BlackRock International Ltd | 93,947 | 49,609 | 30,762 | 18,747 | 14,747 | 16,013 | 12,322 | 11,279 |
| BlackRock Investment Management (Australia) Ltd | 147,167 | 114,431 | 120,724 | 136,604 | 137,820 | 136,874 | 128,958 | 113,728 |
| BlackRock Investment Management (UK) Ltd | 2,545,157 | 2,458,437 | 2,556,803 | 2,413,339 | 1,971,918 | 1,736,113 | 1,788,588 | 1,913,003 |
| BlackRock Investment Management, LLC | 3,455,209 | 3,447,286 | 3,427,798 | 3,205,348 | 1,861,025 | 860,537 | 833,154 | 808,497 |
| BlackRock Japan Co , Ltd | 635,171 | 619,928 | 628,537 | 589,818 | 507,979 | 490,583 | 476,680 | 450,540 |
| Blackstone Alternative Investment Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BLB&B Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 6,070 | 6,101 | 0 |
| Blenheim Capital Management LLC  NLE | 1,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Blue Bell Private Wealth Management, LLC | 233 | 233 | 0 | 0 | 0 | 0 | 0 | 70 |
| Blue Edge Capital, LLC | 0 | 16,902 | 16,902 | 17,993 | 0 | 0 | 0 | 0 |
| Blue Quay Investment Management Pty Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BlueCrest Capital Management LLP | 111,850 | 241,710 | 0 | 48,477 | 66,841 | 7,146 | 26,188 | 0 |
| Bluefin Trading, LLC | 4,104 | 0 | 0 | 4,900 | 35,923 | 38,104 | 0 | 0 |
| Blume Capital Management, Inc | 100 | 100 | 100 | 0 | 0 | 100 | 100 | 100 |
| BMO Asset Management Inc | 42,190 | 44,490 | 47,390 | 51,390 | 52,890 | 60,390 | 55,290 | 62,590 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| BB&T Securities, LLC | 42,447 | 48,749 | 23,274 | 32,206 | 36,654 | 34,349 | 22,794 | 26,839 |
| BBGI Group S A | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 0 | 0 |
| BBVA Asset Management, S A , S G I I C | 1,099 | 1,096 | 1,785 | 1,443 | 1,456 | 3,961 | 3,991 | 4,201 |
| BCM Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BEA Union Investment Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50,400 |
| Beauregard Capital Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Beck Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bedel Financial Consulting, Inc | 665 | 665 | 665 | 665 | 665 | 665 | 665 | 665 |
| Beese Fulmer Private Wealth Management | 4,849 | 4,849 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bel Air Investment Advisors, LLC | 1,961 | 1,961 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bellevue Asset Management (Deutschland) GmbH | 11,224 | 11,224 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bellevue Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 200 |
| Bellwether Investment Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Belpointe Asset Management LLC | 7,130 | 7,605 | 10,559 | 8,859 | 8,839 | 18,535 | 18,305 | 0 |
| Benjamin F Edwards & Company, Inc | 1,123 | 123 | 9,564 | 9,931 | 523 | 523 | 300 | 0 |
| BerganKDV Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 19 |
| Berkshire Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Berman Capital Advisors, LLC | 0 | 0 | 0 | 145 | 255 | 701 | 627 | 813 |
| Berner Kantonalbank AG | 1,223 | 1,239 | 1,265 | 1,208 | 1,147 | 1,701 | 1,679 | 1,735 |
| Bessemer Trust Company, N A (US) | 165,008 | 154,299 | 154,035 | 149,697 | 76,562 | 72,140 | 70,856 | 2,038 |
| BetaShares Capital Ltd | 3,489 | 4,149 | 4,451 | 4,074 | 3,559 | 781 | 781 | 781 |
| Bethmann Bank A G | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BG Fund Management Luxembourg S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BI Asset Management Fondsmoeglerselskab A/S | 0 | 0 | 0 | 6,877 | 12,151 | 0 | 0 | 6,877 |
| Biechele Royce Advisors, Inc | 10,371 | 10,243 | 9,989 | 9,735 | 9,037 | 8,972 | 8,762 | 0 |
| Birch Hill Investment Advisors LLC | 4,620 | 4,620 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bishop Street Capital Management Corp | 0 | 9,342 | 1,604 | 4,942 | 0 | 0 | 0 | 0 |
| BlackRock (Netherlands) B V | 51,558 | 72,292 | 73,040 | 73,040 | 71,290 | 71,739 | 72,386 | 69,929 |
| BlackRock (Singapore) Limited | 13,969 | 13,969 | 16,205 | 16,205 | 16,205 | 14,648 | 14,648 | 15,590 |
| BlackRock Advisors (UK) Limited | 175,644 | 166,901 | 152,141 | 107,189 | 122,789 | 410,788 | 88,433 | 87,531 |
| BlackRock Asset Management Canada Limited | 300,805 | 308,267 | 368,833 | 352,295 | 349,808 | 356,782 | 341,182 | 353,898 |
| BlackRock Asset Management Ireland Limited | 1,372,132 | 1,439,723 | 1,540,693 | 1,445,835 | 1,352,476 | 1,428,282 | 1,457,995 | 1,509,169 |
| BlackRock Asset Management North Asia Limited | 0 | 0 | 0 | 4,719 | 4,719 | 4,719 | 4,170 | 3,037 |
| BlackRock Financial Management, Inc | 1,224,694 | 1,143,246 | 1,250,481 | 1,126,903 | 1,088,263 | 1,093,499 | 1,045,847 | 1,086,700 |
| BlackRock Fund Advisors | 28,993 | 28,993 | 33,828 | 0 | 27,200 | 2,384 | 0 | 32,197 |
| BlackRock Institutional Trust Company, N A | 18,711,875 | 18,546,326 | 20,077,012 | 19,210,961 | 19,094,035 | 18,753,304 | 18,557,366 | 18,578,774 |
| BlackRock International Ltd | 14,899 | 14,899 | 58,662 | 15,901 | 7,953 | 86,461 | 86,621 | 7,031 |
| BlackRock Investment Management (Australia) Ltd | 113,758 | 113,221 | 157,718 | 144,736 | 122,162 | 139,325 | 158,427 | 165,374 |
| BlackRock Investment Management (UK) Ltd | 2,264,852 | 2,210,768 | 2,222,218 | 2,169,933 | 2,165,406 | 2,353,798 | 2,439,602 | 2,445,659 |
| BlackRock Investment Management, LLC | 805,929 | 793,808 | 919,651 | 953,988 | 1,165,539 | 1,073,966 | 770,292 | 753,151 |
| BlackRock Japan Co , Ltd | 478,667 | 478,355 | 293,738 | 280,059 | 274,220 | 276,597 | 276,070 | 242,939 |
| Blackstone Alternative Investment Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,400 |
| BLB&B Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Blenheim Capital Management LLC NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Blue Bell Private Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Blue Edge Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Blue Quay Investment Management Pty Ltd | 0 | 0 | 0 | 0 | 16,000 | 16,000 | 16,000 | 0 |
| BlueCrest Capital Management LLP | 0 | 17,329 | 28,617 | 21,250 | 0 | 0 | 0 | 0 |
| Bluefin Trading, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Blume Capital Management, Inc | 100 | 100 | 100 | 100 | 100 | 0 | 0 | 0 |
| BMO Asset Management Inc | 62,590 | 67,190 | 70,490 | 67,890 | 73,190 | 93,089 | 93,089 | 100,731 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| BMO Asset Management U S | 130 | 124 | 115 | 481 | 481 | 509 | 509 | 481 |
| BMO Capital Markets (US) | 2,248 | 2,268 | 2,282 | 2,312 | 17,638 | 17,761 | 57,054 | 65,939 |
| BMO Family Office, LLC | 8,101 | 5,608 | 6,987 | 4,119 | 3,702 | 3,987 | 3,429 | 3,540 |
| BMO Harris Bank N A | 18,946 | 18,804 | 19,262 | 20,642 | 21,058 | 20,249 | 19,558 | 18,891 |
| BMO Nesbitt Burns Inc | 793 | 35,213 | 1,555 | 22,687 | 23,741 | 17,638 | 16,785 | 19,232 |
| BMO Private Investment Counsel Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 299 |
| BMT Investment Advisers | 0 | 0 | 0 | 0 | 0 | 29,529 | 38,839 | 38,839 |
| BNP Paribas Asset Management France SAS | 25,955 | 27,273 | 29,481 | 26,283 | 9,322 | 14,224 | 16,792 | 20,449 |
| BNP PARIBAS ASSET MANAGEMENT Japan Limited | 16,701 | 16,701 | 16,701 | 16,701 | 16,701 | 16,701 | 16,701 | 16,701 |
| BNP Paribas Asset Management Nederland N V | 12 | 12 | 12 | 12 | 12 | 12 | 12 | 0 |
| BNP Paribas Asset Management USA, Inc | 31,729 | 27,837 | 26,255 | 33,526 | 0 | 0 | 0 | 0 |
| BNP Paribas Securities Corp  North America | 35,184 | 24,209 | 98,617 | 268,829 | 165,475 | 216,040 | 85,792 | 229,292 |
| BNY Mellon Asset Management | 1,242,215 | 1,234,567 | 1,279,836 | 1,246,016 | 1,169,077 | 1,187,485 | 1,203,228 | 1,134,949 |
| BNY Mellon Wealth Management | 164,673 | 160,123 | 166,187 | 154,902 | 141,551 | 131,895 | 118,624 | 101,350 |
| BOCI-Prudential Asset Management Ltd | 7,136 | 6,868 | 6,868 | 11,993 | 11,993 | 18,213 | 18,213 | 9,505 |
| BofA Global Research (US) | 1,219,763 | 1,287,885 | 1,189,474 | 1,457,428 | 1,213,141 | 1,468,048 | 1,510,193 | 1,364,628 |
| Bogart Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Boothbay Fund Management, LLC | 0 | 6,900 | 5,800 | 4,300 | 4,200 | 7,200 | 6,572 | 0 |
| Bosera Asset Management Co , Ltd | 626 | 626 | 692 | 692 | 692 | 692 | 692 | 692 |
| Boston Common Asset Management, LLC | 63,173 | 60,147 | 61,046 | 59,681 | 58,501 | 16,886 | 29,330 | 28,427 |
| Boston Partners | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Boston Private Bank & Trust Company  NLE | 4,681 | 4,681 | 4,681 | 0 | 0 | 0 | 0 | 0 |
| Boston Trust Walden Company | 217,409 | 225,132 | 228,944 | 242,385 | 254,324 | 265,904 | 259,039 | 494,798 |
| Botswana Insurance Fund Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bourgeon Capital Management, LLC | 0 | 0 | 4,000 | 0 | 0 | 0 | 0 | 0 |
| BP Investment Management Limited | 44,000 | 44,000 | 47,000 | 0 | 0 | 44,000 | 40,000 | 40,000 |
| BPI Gestão de Activos - S G F I M , S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bradley, Foster & Sargent, Inc | 7,507 | 8,722 | 9,002 | 29,403 | 39,912 | 42,305 | 549,915 | 507,574 |
| Bragg Financial Advisors, Inc | 4,324 | 4,014 | 3,794 | 0 | 0 | 0 | 0 | 0 |
| Bramshill Investments, LLC | 0 | 0 | 0 | 0 | 6,543 | 6,543 | 10,851 | 15,098 |
| Brandes Investment Partners, L P | 1,616,412 | 1,561,690 | 1,154,128 | 1,169,745 | 1,002,417 | 1,087,870 | 1,045,120 | 994,369 |
| Brandywine Global Investment Management, LLC | 1,464,466 | 1,356,999 | 1,261,622 | 1,340,856 | 0 | 0 | 0 | 0 |
| Brandywine Oak Private Wealth LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brave Asset Management, Inc | 500 | 500 | 500 | 500 | 500 | 0 | 0 | 0 |
| Braver Wealth Management, LLC  NLE | 4,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bremer Trust, N A | 3,854 | 3,819 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brick & Kyle, Associates | 1,025 | 975 | 975 | 975 | 0 | 0 | 0 | 0 |
| Bridges Investment Management Inc | 3,949 | 3,949 | 29,758 | 26,214 | 24,460 | 5,766 | 0 | 0 |
| Bridgewater Associates, LP | 110,900 | 104,800 | 97,100 | 98,500 | 23,197 | 19,198 | 16,677 | 15,455 |
| Bridgeworth Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridgeworth Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brighton Jones LLC | 0 | 9,625 | 0 | 9,046 | 0 | 0 | 0 | 0 |
| Brinker Capital Inc  NLE | 0 | 0 | 0 | 0 | 13,330 | 14,118 | 14,118 | 13,206 |
| Brinker Capital Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bristlecone Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 322 | 0 | 0 |
| British Columbia Investment Management Corp | 244,994 | 199,052 | 227,640 | 198,319 | 212,324 | 207,324 | 211,822 | 204,233 |
| Broadview Advisors, LLC  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brompton Capital Advisors, Inc | 47,900 | 47,900 | 40,200 | 40,200 | 51,200 | 51,200 | 46,000 | 46,000 |
| Brown Advisory | 20,057 | 23,028 | 20,813 | 34,491 | 48,741 | 48,888 | 45,405 | 46,425 |
| Brown Advisory Securities, LLC | 9,920 | 10,067 | 8,233 | 23,985 | 9,733 | 8,845 | 8,594 | 8,399 |
| Brown Brothers Harriman & Company | 4,273 | 4,273 | 4,273 | 3,175 | 675 | 175 | 100 | 200 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 | 9/30/2019 | 12/31/2019 | 3/31/2020 |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| BMO Asset Management U S | 481 | 481 | 481 | 481 | 1,051 | 1,353 | 299 | 120 |
| BMO Capital Markets (US) | 39,828 | 67,875 | 28,964 | 1,099 | 78,818 | 3,150 | 10,000 | 25,000 |
| BMO Family Office, LLC | 4,802 | 4,802 | 5,075 | 3,130 | 3,012 | 2,443 | 2,407 | 5,715 |
| BMO Harris Bank N A | 17,211 | 17,490 | 14,392 | 10,255 | 12,758 | 7,949 | 7,421 | 9,747 |
| BMO Nesbitt Burns Inc | 16,883 | 16,202 | 16,557 | 17,765 | 17,492 | 17,154 | 23,941 | 89,121 |
| BMO Private Investment Counsel Inc | 0 | 0 | 465 | 465 | 465 | 465 | 0 | 0 |
| BMT Investment Advisers | 43,152 | 43,152 | 46,652 | 46,652 | 46,652 | 0 | 0 | 0 |
| BNP Paribas Asset Management France SAS | 20,449 | 22,863 | 31,458 | 29,195 | 28,307 | 8,677 | 0 | 0 |
| BNP PARIBAS ASSET MANAGEMENT Japan Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BNP Paribas Asset Management Nederland N V | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BNP Paribas Asset Management USA, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BNP Paribas Securities Corp  North America | 157,365 | 128,056 | 59,963 | 48,174 | 64,260 | 46,113 | 143,236 | 200,317 |
| BNY Mellon Asset Management | 1,126,476 | 1,117,112 | 1,185,322 | 1,179,432 | 1,176,076 | 1,160,263 | 1,118,906 | 1,088,529 |
| BNY Mellon Wealth Management | 103,585 | 103,757 | 96,750 | 101,482 | 98,702 | 134,219 | 116,039 | 113,212 |
| BOCI-Prudential Asset Management Ltd | 9,505 | 9,938 | 9,938 | 14,138 | 14,138 | 11,645 | 11,645 | 307 |
| BofA Global Research (US) | 1,529,458 | 1,421,895 | 1,414,683 | 1,382,529 | 1,039,983 | 1,177,417 | 1,004,903 | 579,023 |
| Bogart Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 200 | 100 | 0 |
| Boothbay Fund Management, LLC | 6,000 | 5,058 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bosera Asset Management Co , Ltd | 1,181 | 1,181 | 1,763 | 1,763 | 1,971 | 1,971 | 2,796 | 2,796 |
| Boston Common Asset Management, LLC | 29,547 | 29,002 | 0 | 0 | 0 | 130 | 0 | 0 |
| Boston Partners | 32,325 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Boston Private Bank & Trust Company  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Boston Trust Walden Company | 607,983 | 574,813 | 564,364 | 689,960 | 683,719 | 645,724 | 655,629 | 43,861 |
| Botswana Insurance Fund Management | 0 | 0 | 0 | 29,050 | 21,950 | 17,150 | 17,150 | 17,150 |
| Bourgeon Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BP Investment Management Limited | 40,000 | 43,000 | 0 | 0 | 42,000 | 39,000 | 0 | 0 |
| BPI Gestão de Activos - S G F I M , S A | 5,298 | 5,298 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bradley, Foster & Sargent, Inc | 524,567 | 508,453 | 38,466 | 27,391 | 7,700 | 0 | 0 | 0 |
| Bragg Financial Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bramshill Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brandes Investment Partners, L P | 976,066 | 944,465 | 851,034 | 837,721 | 799,500 | 0 | 0 | 0 |
| Brandywine Global Investment Management, LLC | 56,535 | 54,747 | 243,411 | 237,491 | 372 | 0 | 0 | 0 |
| Brandywine Oak Private Wealth LLC | 0 | 0 | 2,524 | 0 | 0 | 0 | 0 | 0 |
| Brave Asset Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Braver Wealth Management, LLC  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bremer Trust, N A | 0 | 0 | 567 | 567 | 0 | 0 | 0 | 0 |
| Brick & Kyle, Associates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridges Investment Management Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bridgewater Associates, LP | 13,712 | 14,357 | 30,934 | 17,350 | 19,523 | 16,979 | 17,283 | 22,447 |
| Bridgeway Capital Management, LLC | 0 | 38,300 | 38,300 | 38,300 | 0 | 0 | 0 | 0 |
| Bridgeworth Wealth Management | 660 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brighton Jones LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brinker Capital  NLE | 13,206 | 12,611 | 11,318 | 12,902 | 12,902 | 12,902 | 12,902 | 11,957 |
| Brinker Capital Investments, LLC | 0 | 0 | 0 | 352 | 0 | 0 | 0 | 0 |
| Bristlecone Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| British Columbia Investment Management Corp | 160,543 | 117,533 | 129,632 | 103,731 | 106,624 | 85,739 | 88,593 | 41,131 |
| Broadview Advisors, LLC  NLE | 0 | 0 | 0 | 9,400 | 18,300 | 18,300 | 0 | 0 |
| Brompton Capital Advisors, Inc | 48,200 | 48,200 | 38,600 | 38,600 | 39,200 | 39,200 | 52,700 | 52,700 |
| Brown Advisory | 46,590 | 25,812 | 16,134 | 15,061 | 11,506 | 11,556 | 0 | 0 |
| Brown Advisory Securities, LLC | 7,513 | 7,220 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brown Brothers Harriman & Company | 100 | 267 | 333 | 333 | 343 | 631 | 504 | 70 |

# Exhibit 9

## Apache Corporation
### Quarterly Institutional Holdings
Source: Refinitiv Eikon

| | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| Bruderman Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bryn Mawr Trust Company | 136,481 | 134,496 | 127,049 | 128,031 | 152,916 | 165,990 | 145,010 | 144,549 |
| BSI S A  NLE | 940 | 940 | 940 | 0 | 0 | 0 | 0 | 0 |
| BTR Capital Management, Inc | 0 | 23,655 | 23,655 | 63,580 | 65,305 | 64,205 | 32,692 | 22,390 |
| Buckingham Strategic Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burke & Herbert Bank & Trust Co | 0 | 0 | 3,300 | 4,100 | 4,300 | 0 | 0 | 0 |
| Burt Wealth Advisors, Inc | 157 | 157 | 157 | 157 | 157 | 157 | 0 | 0 |
| Busey Wealth Management, Inc | 0 | 4,680 | 0 | 0 | 0 | 0 | 0 | 0 |
| C  M  Bidwell & Associates, Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CaaS Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cable Hill Partners, LLC | 230 | 197 | 183 | 111 | 111 | 111 | 111 | 0 |
| Cadence Capital Management, LLC  NLE | 0 | 0 | 0 | 0 | 33,820 | 57,644 | 36,921 | 58,668 |
| Caisse de Depot et Placement du Quebec | 17,000 | 143,100 | 6,200 | 9,400 | 25,300 | 27,900 | 30,800 | 52,200 |
| Caixabank Asset Management SGIIC, S A U | 7,790 | 7,790 | 7,790 | 12,789 | 10,288 | 10,294 | 10,287 | 2,500 |
| Calamos Advisors LLC | 27,746 | 27,771 | 51,485 | 51,372 | 49,843 | 51,738 | 50,664 | 133,168 |
| Caldwell Investment Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| California Public Employees' Retirement System | 1,304,240 | 1,237,940 | 1,193,240 | 1,096,840 | 1,045,540 | 1,017,778 | 996,283 | 976,451 |
| California State Teachers Retirement System | 810,542 | 817,442 | 796,442 | 762,342 | 701,621 | 655,151 | 658,221 | 637,707 |
| Callan LLC | 20,371 | 20,571 | 20,771 | 27,719 | 25,171 | 10,896 | 10,896 | 11,196 |
| Calton & Associates, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 148 | 0 |
| Camarda Wealth Advisory Group | 117 | 117 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cambridge Financial Group, Inc | 0 | 0 | 82,838 | 0 | 0 | 0 | 0 | 0 |
| Cambridge Investment Research Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Campbell & Company, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 7,522 | 0 |
| Canal Capital Management, LLC | 0 | 3,500 | 0 | 6,000 | 6,000 | 5,700 | 0 | 0 |
| Canal Insurance Company | 28,000 | 28,000 | 8,000 | 8,000 | 8,000 | 0 | 0 | 0 |
| Canandaigua National Bank & Trust Company | 3,766 | 3,626 | 3,637 | 0 | 0 | 0 | 0 | 0 |
| Candriam Belgium S A | 35,459 | 153,575 | 164,224 | 61,233 | 63,052 | 59,174 | 156,761 | 251,382 |
| Candriam Luxembourg S A | 4,980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Candriam S A  (France) | 10,181 | 8,933 | 8,933 | 10,555 | 11,609 | 11,609 | 13,027 | 12,678 |
| Cape Cod Five Cents Savings Bank | 29,608 | 32,178 | 32,762 | 19,852 | 11,541 | 0 | 0 | 0 |
| Capital Advisors, Inc  (OK) | 6,400 | 5,176 | 5,176 | 5,360 | 5,360 | 5,328 | 5,440 | 0 |
| Capital Advisors, Ltd , LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Bank and Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 89 | 0 |
| Capital Fund Management S A | 496,385 | 3,925 | 0 | 0 | 0 | 0 | 18,561 | 152,089 |
| Capital International Investors | 570,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Investment Advisory Services, LLC | 0 | 0 | 6,422 | 0 | 0 | 0 | 0 | 0 |
| Capital Research Global Investors | 15,403,071 | 15,402,560 | 16,259,528 | 15,373,850 | 12,963,850 | 12,963,850 | 12,963,979 | 12,978,706 |
| Capital World Investors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capstone Investment Advisors, LLC | 44,751 | 0 | 0 | 0 | 0 | 4,508 | 15,220 | 0 |
| Caption Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 3,500 | 0 |
| CAPTRUST Financial Advisors | 0 | 0 | 0 | 0 | 0 | 72 | 10,519 | 9,719 |
| Carl Domino, Inc | 5,706 | 5,056 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carlson Capital, L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carret Asset Management, LLC | 13,344 | 13,544 | 17,794 | 20,269 | 19,794 | 19,544 | 18,235 | 0 |
| Carroll Financial Associates, Inc | 55 | 53 | 53 | 483 | 53 | 578 | 28 | 179 |
| Carson Wealth Management Group | 18,642 | 18,956 | 19,968 | 111,892 | 568,545 | 791,964 | 661,499 | 656,294 |
| Cascade Investment Advisors, Inc | 0 | 0 | 0 | 0 | 13 | 0 | 0 | 0 |
| CastleArk Management, LLC | 82,810 | 41,410 | 102,610 | 134,760 | 0 | 0 | 0 | 0 |
| Castlemaine Partners, LLC  NLE | 200 | 300 | 300 | 1,000 | 1,300 | 700 | 700 | 700 |
| CATAM Asset Management AG | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
|---|---|---|---|---|---|---|---|---|
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| Bruderman Asset Management, LLC | 0 | 0 | 349 | 349 | 0 | 0 | 0 | 0 |
| Bryn Mawr Trust Company | 187,026 | 189,196 | 170,011 | 177,117 | 180,041 | 0 | 0 | 0 |
| BSI S A  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| BTR Capital Management, Inc | 22,460 | 21,585 | 0 | 6,280 | 0 | 0 | 0 | 0 |
| Buckingham Strategic Wealth, LLC | 5,271 | 4,205 | 0 | 12,719 | 13,188 | 12,821 | 12,861 | 19,668 |
| Burke & Herbert Bank & Trust Co | 4,800 | 4,800 | 0 | 0 | 0 | 0 | 0 | 0 |
| Burt Wealth Advisors, Inc | 0 | 0 | 0 | 120 | 0 | 0 | 0 | 0 |
| Busey Wealth Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C  M  Bidwell & Associates, Ltd | 0 | 0 | 0 | 5,915 | 0 | 0 | 0 | 0 |
| CaaS Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49,000 |
| Cable Hill Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cadence Capital Management, LLC  NLE | 47,220 | 38,499 | 0 | 6,461 | 0 | 0 | 1,668 | 1,718 |
| Caisse de Depot et Placement du Quebec | 44,800 | 38,300 | 44,200 | 26,600 | 27,000 | 31,400 | 26,900 | 64,478 |
| Caixabank Asset Management SGIIC, S A U | 2,500 | 2,500 | 2,500 | 2,502 | 2,506 | 2,500 | 2,502 | 2,487 |
| Calamos Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Caldwell Investment Management Ltd | 5,382 | 5,382 | 5,382 | 5,382 | 0 | 0 | 0 | 0 |
| California Public Employees' Retirement System | 845,125 | 820,595 | 795,900 | 756,975 | 625,702 | 719,358 | 829,103 | 841,878 |
| California State Teachers Retirement System | 642,214 | 642,068 | 639,688 | 624,878 | 617,096 | 619,337 | 601,462 | 646,410 |
| Callan LLC | 10,696 | 11,896 | 11,896 | 11,896 | 11,896 | 13,496 | 13,496 | 13,496 |
| Calton & Associates, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Camarda Wealth Advisory Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cambridge Financial Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cambridge Investment Research Advisors, Inc | 0 | 0 | 0 | 37,909 | 25,794 | 23,885 | 16,441 | 18,880 |
| Campbell & Company, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 |
| Canal Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Canal Insurance Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Canandaigua National Bank & Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Candriam Belgium S A | 124,899 | 294,036 | 291,261 | 100,787 | 48,438 | 45,641 | 34,549 | 34,549 |
| Candriam Luxembourg S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Candriam S A  (France) | 12,822 | 12,728 | 16,060 | 8,933 | 8,933 | 0 | 0 | 0 |
| Cape Cod Five Cents Savings Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Advisors, Inc (OK) | 5,171 | 5,171 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Advisors, Ltd , LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 504 |
| Capital Bank and Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Fund Management S A | 0 | 0 | 9,032 | 302,220 | 326,920 | 201,391 | 0 | 0 |
| Capital International Investors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Capital Investment Advisory Services, LLC | 0 | 0 | 1,114 | 1,114 | 1,014 | 1,014 | 0 | 0 |
| Capital Research Global Investors | 500,000 | 0 | 0 | 0 | 0 | 0 | 3,900,000 | 1,747,000 |
| Capital World Investors | 0 | 0 | 0 | 0 | 0 | 0 | 3,900,000 | 1,747,000 |
| Capstone Investment Advisors, LLC | 0 | 2,627 | 11,436 | 12,061 | 44,398 | 52,821 | 72,719 | 110,287 |
| Caption Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CAPTRUST Financial Advisors | 3,630 | 3,505 | 2,725 | 3,128 | 2,218 | 1,729 | 0 | 0 |
| Carl Domino, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carlson Capital, L P | 0 | 0 | 0 | 0 | 549,500 | 240,000 | 0 | 0 |
| Carret Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carroll Financial Associates, Inc | 179 | 182 | 151 | 151 | 151 | 151 | 151 | 151 |
| Carson Wealth Management Group | 611,016 | 595,024 | 9,214 | 1,116 | 8,434 | 6,925 | 7,858 | 6,406 |
| Cascade Investment Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CastleArk Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Castlemaine Partners, LLC  NLE | 700 | 700 | 700 | 0 | 0 | 0 | 0 | 0 |
| CATAM Asset Management AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| Caxton Associates LP | 12,700 | 0 | 27,905 | 0 | 0 | 0 | 0 | 0 |
| Cedar Brook Financial Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cedar Hill Associates, LLC_NLE | 176,805 | 199,475 | 194,825 | 144,530 | 142,245 | 142,540 | 138,195 | 125,590 |
| Cedar Mountain Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cedar Wealth Management, LLC | 957 | 957 | 957 | 1,295 | 1,685 | 1,990 | 1,884 | 5,453 |
| Centaurus Financial, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Centenus Global Management, LP_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Center for Financial Planning, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Centerpoint Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 532 | 569 |
| CenterStar Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Centiva Capital, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Central Trust & Investment Company | 20,123 | 38,654 | 38,003 | 19,974 | 18,781 | 21,201 | 19,080 | 38,157 |
| Century Management Financial Advisors | 314,406 | 309,331 | 336,237 | 396,699 | 393,795 | 409,025 | 740,362 | 700,649 |
| Cerebellum Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 37,234 | 0 |
| Ceresio Investors | 0 | 29,712 | 29,712 | 0 | 0 | 0 | 0 | 0 |
| Cerity Partners LLC | 0 | 0 | 0 | 0 | 0 | 8,900 | 8,085 | 0 |
| Cetera Advisor Networks LLC | 4,663 | 7,682 | 5,611 | 5,575 | 5,521 | 5,208 | 0 | 0 |
| CFM Wealth Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Champlain Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Charles Schwab Investment Management, Inc | 1,639,871 | 1,480,156 | 1,320,151 | 1,357,160 | 1,465,263 | 1,491,942 | 1,475,067 | 1,553,159 |
| Chatham Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Checchi Capital Advisers, LLC | 9,994 | 10,353 | 10,582 | 10,490 | 10,335 | 10,137 | 10,149 | 9,973 |
| Chemical Bank | 3,869 | 3,869 | 3,844 | 0 | 0 | 0 | 0 | 0 |
| Chevy Chase Trust Company | 432,463 | 426,052 | 427,671 | 459,960 | 463,617 | 469,254 | 465,029 | 459,601 |
| Chicago Equity Partners, LLC_NLE | 276,705 | 370,355 | 353,845 | 6,010 | 0 | 0 | 3,150 | 3,150 |
| Chicago Partners Wealth Advisors | 0 | 0 | 0 | 0 | 400 | 1,050 | 700 | 700 |
| Chilton Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| China Tonghai Asset Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Choate Investment Advisors LLC | 8,169 | 8,169 | 8,169 | 8,169 | 0 | 0 | 0 | 0 |
| CI Global Asset Management | 22,599 | 22,599 | 22,599 | 22,599 | 51,662 | 22,599 | 28,090 | 28,090 |
| CIBC Asset Management Inc | 42,622 | 93,083 | 92,426 | 61,521 | 50,944 | 51,781 | 40,830 | 39,854 |
| CIBC Bank USA | 0 | 0 | 0 | 5,900 | 7,135 | 0 | 0 | 0 |
| CIBC Private Wealth Management | 26,098 | 24,018 | 22,247 | 20,746 | 24,457 | 22,479 | 22,162 | 14,664 |
| CIBC World Markets Corp | 0 | 0 | 26,050 | 39,667 | 53,754 | 55,495 | 76,971 | 49,448 |
| CIBC World Markets Inc | 0 | 0 | 10,842 | 4,800 | 0 | 0 | 0 | 0 |
| CIGNA Investments, Inc | 0 | 0 | 13,995 | 15,760 | 14,613 | 14,414 | 13,735 | 13,435 |
| Cipher Capital LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Citadel Advisors LLC | 12,716 | 141,973 | 222,532 | 29,380 | 9,728 | 36,655 | 127,312 | 573,266 |
| Citi Investment Research (US) | 120,796 | 62,046 | 48,616 | 104,545 | 66,532 | 111,256 | 192,725 | 253,878 |
| Citizens Business Bank | 10,000 | 10,000 | 35,665 | 62,721 | 66,611 | 65,474 | 57,952 | 59,178 |
| Citizens Financial Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 51 | 0 |
| City National Rochdale, LLC | 3,861 | 3,602 | 3,676 | 3,625 | 3,004 | 2,830 | 2,804 | 2,831 |
| C-J Advisory, Inc | 0 | 594 | 498 | 360 | 360 | 360 | 360 | 117 |
| CKW Financial Group, LLC | 1,300 | 0 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 |
| Claraphi Advisory Network, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clarfeld Financial Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ClariVest Asset Management LLC | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Claro Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clarus Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clean Yield Asset Management | 94 | 94 | 0 | 94 | 0 | 0 | 0 | 0 |
| Clear Harbor Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 | 9/30/2019 | 12/31/2019 | 3/31/2020 |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| Caxton Associates LP | 0 | 0 | 7,772 | 0 | 0 | 0 | 0 | 22,364 |
| Cedar Brook Financial Partners, LLC | 0 | 0 | 0 | 6,033 | 0 | 0 | 0 | 0 |
| Cedar Hill Associates, LLC_NLE | 112,295 | 97,718 | 32,042 | 32,042 | 32,042 | 32,042 | 32,042 | 32,042 |
| Cedar Mountain Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 351 | 351 |
| Cedar Wealth Management, LLC | 5,453 | 8,552 | 11,872 | 11,279 | 11,124 | 16,649 | 4,017 | 5,227 |
| Centaurus Financial, Inc | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Centenus Global Management, LP_NLE | 0 | 0 | 0 | 145,000 | 0 | 0 | 115,000 | 0 |
| Center for Financial Planning, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 724 | 262 |
| Centerpoint Advisors, LLC | 601 | 532 | 0 | 0 | 0 | 0 | 0 | 0 |
| CenterStar Asset Management, LLC | 0 | 882 | 0 | 0 | 0 | 0 | 0 | 0 |
| Centiva Capital, LP | 0 | 0 | 49,834 | 50,006 | 0 | 0 | 0 | 66,029 |
| Central Trust & Investment Company | 33,407 | 21,129 | 8,803 | 8,368 | 8,878 | 8,878 | 5,660 | 5,035 |
| Century Management Financial Advisors | 697,926 | 1,034,941 | 1,060,288 | 1,045,111 | 1,028,085 | 1,010,313 | 974,643 | 20,273 |
| Cerebellum Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ceresio Investors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cerity Partners LLC | 9,765 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cetera Advisor Networks LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CFM Wealth Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 703 | 703 |
| Champlain Investment Partners, LLC | 0 | 0 | 6,600 | 6,300 | 6,300 | 6,300 | 6,300 | 0 |
| Charles Schwab Investment Management, Inc | 1,635,287 | 1,713,938 | 1,780,061 | 2,572,578 | 2,612,432 | 3,404,960 | 3,441,242 | 3,507,963 |
| Chatham Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 0 |
| Checchi Capital Advisers, LLC | 9,874 | 9,907 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chemical Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chevy Chase Trust Company | 456,316 | 446,295 | 312,263 | 313,063 | 313,793 | 306,318 | 314,220 | 311,967 |
| Chicago Equity Partners, LLC_NLE | 3,150 | 3,150 | 13,105 | 0 | 0 | 0 | 0 | 0 |
| Chicago Partners Wealth Advisors | 700 | 470 | 0 | 0 | 0 | 0 | 0 | 0 |
| Chilton Capital Management, LLC | 6,910 | 6,910 | 0 | 0 | 0 | 0 | 0 | 0 |
| China Tonghai Asset Management Limited | 1,150 | 1,150 | 1,150 | 1,150 | 1,150 | 1,150 | 1,150 | 1,150 |
| Choate Investment Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CI Global Asset Management | 28,090 | 28,090 | 28,090 | 30,690 | 30,690 | 30,690 | 4,197 | 3,991 |
| CIBC Asset Management Inc | 41,299 | 40,464 | 39,729 | 38,798 | 39,355 | 37,343 | 36,344 | 32,114 |
| CIBC Bank USA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 |
| CIBC Private Wealth Management | 666 | 0 | 0 | 0 | 0 | 0 | 37,503 | 0 |
| CIBC World Markets Corp | 53,982 | 71,364 | 53,081 | 215,028 | 65,329 | 42,818 | 44,465 | 116,747 |
| CIBC World Markets Inc | 0 | 0 | 8,901 | 7,611 | 0 | 0 | 0 | 74,844 |
| CIGNA Investments, Inc | 11,801 | 11,001 | 10,870 | 10,520 | 10,220 | 10,720 | 9,783 | 10,433 |
| Cipher Capital LP | 18,260 | 0 | 0 | 0 | 0 | 0 | 71,256 | 67,018 |
| Citadel Advisors LLC | 787,806 | 532,219 | 621,490 | 6,258 | 2,516,117 | 6,687,945 | 2,587,407 | 2,133,700 |
| Citi Investment Research (US) | 263,344 | 107,247 | 268,536 | 139,893 | 232,020 | 181,235 | 498,810 | 220,480 |
| Citizens Business Bank | 58,481 | 57,512 | 11,689 | 18,499 | 17,768 | 23,468 | 18,300 | 18,300 |
| Citizens Financial Group, Inc | 0 | 0 | 0 | 210 | 53 | 210 | 437 | 257 |
| City National Rochdale, LLC | 2,717 | 2,303 | 1,914 | 3,929 | 3,464 | 2,800 | 3,477 | 2,411 |
| C-J Advisory, Inc | 118 | 118 | 119 | 120 | 121 | 122 | 0 | 0 |
| CKW Financial Group, LLC | 1,400 | 2,000 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 |
| Claraphi Advisory Network, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 507 |
| Clarfeld Financial Advisors LLC | 0 | 0 | 225 | 225 | 225 | 225 | 225 | 225 |
| ClariVest Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Claro Advisors, LLC | 0 | 0 | 55 | 0 | 0 | 0 | 0 | 0 |
| Clarus Wealth Advisors, LLC | 1,950 | 950 | 1,000 | 700 | 0 | 0 | 0 | 0 |
| Clean Yield Asset Management | 0 | 0 | 44 | 0 | 0 | 0 | 0 | 0 |
| Clear Harbor Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 450 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2016** | **3/31/2018** |
| Clear Perspective Advisors, LLC | 0 | 0 | 475 | 175 | 175 | 175 | 0 | 0 |
| ClearArc Capital, Inc  NLE | 21,017 | 20,506 | 20,090 | 20,012 | 17,693 | 17,915 | 17,934 | 20,109 |
| ClearBridge Investments, LLC | 1,059,534 | 1,041,694 | 1,010,170 | 1,536,963 | 1,525,210 | 1,570,530 | 1,470,612 | 1,495,577 |
| ClearBridge, LLC | 1,353,263 | 1,570,593 | 1,208,091 | 1,359,940 | 1,353,760 | 1,294,182 | 1,452,590 | 1,262,196 |
| Clearstead Advisors LLC | 0 | 0 | 3,794 | 0 | 5,484 | 4,916 | 5,090 | 0 |
| Clifford Swan Investment Counselors | 57,388 | 54,838 | 52,358 | 55,603 | 56,948 | 60,374 | 51,024 | 53,989 |
| Clinton Group, Inc | 0 | 6,010 | 0 | 24,039 | 135,578 | 0 | 0 | 0 |
| Cloud Capital LLC | 308 | 589 | 401 | 155 | 155 | 155 | 155 | 155 |
| Clough Capital Partners, LP | 471,697 | 443,797 | 0 | 0 | 0 | 0 | 0 | 0 |
| CMT Capital Markets Trading GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CNA Insurance Companies | 47,450 | 47,450 | 47,450 | 0 | 0 | 0 | 0 | 0 |
| CNB Bank | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 0 |
| Coastal Investment Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coastline Trust Company, N A | 0 | 0 | 0 | 0 | 4,375 | 5,485 | 0 | 0 |
| Coatue Management, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cobblestone Capital Advisors, LLC | 5,372 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cognios Capital | 0 | 0 | 16,696 | 0 | 0 | 0 | 305 | 305 |
| Cohen & Steers Capital Management, Inc | 0 | 38,800 | 144,300 | 0 | 0 | 0 | 0 | 0 |
| Colonial Trust Advisors, Inc | 24,311 | 23,786 | 21,912 | 22,403 | 22,605 | 20,027 | 23,918 | 16,728 |
| Colorado Financial Management LLC | 2,364 | 2,164 | 2,164 | 2,164 | 2,164 | 2,204 | 2,204 | 5,204 |
| Columbia Asset Management, L L C | 4,345 | 3,595 | 3,495 | 0 | 0 | 5,500 | 5,500 | 5,950 |
| Columbia Pacific Advisors, LLC | 0 | 0 | 0 | 1,822 | 0 | 0 | 0 | 0 |
| Columbia Pacific Wealth Management | 3,751 | 5,784 | 5,784 | 6,531 | 5,236 | 4,630 | 0 | 0 |
| Columbia Threadneedle Investments (US) | 303,336 | 259,954 | 615,383 | 1,578,566 | 847,708 | 634,489 | 581,331 | 523,027 |
| Columbia Threadneedle Management Limited | 17,129 | 17,174 | 16,353 | 21,016 | 34,574 | 30,226 | 103 | 103 |
| Columbus Circle Investors | 0 | 0 | 0 | 0 | 1,239 | 1,105 | 1,105 | 1,105 |
| Columbus Hill Capital Management, L P | 0 | 185,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Column Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Comerica, Inc | 18,382 | 10,171 | 10,251 | 9,165 | 8,613 | 5,602 | 3,735 | 3,214 |
| Commerzbank AG | 18,379 | 13,130 | 27,738 | 74,440 | 31,141 | 118,060 | 96,092 | 81,272 |
| Commonwealth Bank of Australia | 81,053 | 78,853 | 81,674 | 83,407 | 81,133 | 83,323 | 82,326 | 70,384 |
| Commonwealth Financial Network | 62,203 | 56,839 | 56,805 | 59,563 | 50,912 | 68,627 | 97,559 | 101,294 |
| Community Bank & Trust | 16,667 | 17,704 | 15,889 | 15,917 | 14,097 | 12,092 | 5,188 | 0 |
| Community Bank System, Inc | 9,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Community Bank, N A | 7,473 | 7,154 | 7,004 | 6,504 | 6,114 | 5,114 | 4,913 | 4,129 |
| Compagnie Lombard Odier SCmA | 0 | 0 | 0 | 0 | 0 | 1,000 | 1,000 | 0 |
| Compass Efficient Model Portfolios, LLC  NLE | 4,832 | 4,896 | 4,793 | 4,592 | 4,592 | 4,083 | 4,015 | 0 |
| Concept Asset Management | 450 | 450 | 450 | 450 | 450 | 450 | 450 | 450 |
| Concert Wealth Management  NLE | 0 | 0 | 0 | 7,021 | 0 | 0 | 0 | 0 |
| Concorde Asset Management, LLC | 0 | 3,900 | 0 | 0 | 0 | 0 | 0 | 0 |
| Congress Asset Management Company, LLP | 17,890 | 17,153 | 18,208 | 17,030 | 0 | 0 | 0 | 0 |
| Conning, Inc | 123,556 | 123,566 | 83,588 | 83,258 | 82,968 | 82,978 | 32,758 | 32,678 |
| Connor, Clark & Lunn Investment Management Ltd | 0 | 1,233 | 1,233 | 33,925 | 0 | 10,450 | 0 | 0 |
| Contravisory Investment Management, Inc | 0 | 0 | 0 | 77,922 | 0 | 0 | 0 | 0 |
| Convergence Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Convergent Wealth Advisors  NLE | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 1,003 |
| Copeland Capital Management, LLC | 6,666 | 4,000 | 4,000 | 4,000 | 0 | 0 | 0 | 0 |
| Corbenic Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cordasco Financial Network, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CoreCommodity Management, LLC | 5,808 | 5,728 | 5,604 | 5,450 | 5,450 | 4,800 | 4,914 | 7,795 |
| CoreShares Asset Management (Pty) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| Clear Perspective Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ClearArc Capital, Inc  NLE | 20,154 | 20,352 | 7,229 | 14,385 | 9,408 | 12,132 | 10,104 | 10,104 |
| ClearBridge Investments, LLC | 1,525,915 | 2,481,181 | 1,130,423 | 10,411 | 10,411 | 10,411 | 10,411 | 10,411 |
| ClearBridge, LLC | 1,228,589 | 1,228,589 | 10,411 | 10,411 | 10,411 | 10,411 | 10,411 | 10,411 |
| Clearstead Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clifford Swan Investment Counselors | 64,013 | 63,413 | 92,233 | 92,120 | 74,220 | 79,766 | 75,966 | 213,516 |
| Clinton Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cloud Capital LLC | 155 | 155 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clough Capital Partners, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CMT Capital Markets Trading GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 227,424 |
| CNA Insurance Companies | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CNB Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coastal Investment Advisors, Inc | 0 | 0 | 0 | 7,817 | 8,331 | 7,431 | 7,581 | 0 |
| Coastline Trust Company, N A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Coatue Management, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 13,548 | 0 |
| Cobblestone Capital Advisors, LLC | 4,600 | 5,060 | 23,740 | 11,040 | 11,040 | 10,440 | 0 | 15,090 |
| Cognios Capital | 305 | 305 | 305 | 305 | 305 | 305 | 0 | 0 |
| Cohen & Steers Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Colonial Trust Advisors, Inc | 13,579 | 13,366 | 9,796 | 0 | 0 | 0 | 0 | 0 |
| Colorado Financial Management LLC | 5,204 | 5,204 | 5,204 | 5,204 | 5,164 | 0 | 0 | 0 |
| Columbia Asset Management, L L C | 5,950 | 5,950 | 5,650 | 5,650 | 0 | 0 | 0 | 0 |
| Columbia Pacific Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Columbia Pacific Wealth Management | 4,565 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Columbia Threadneedle Investments (US) | 549,454 | 515,925 | 233,842 | 225,880 | 238,854 | 270,786 | 221,346 | 243,216 |
| Columbia Threadneedle Management Limited | 103 | 5,103 | 6,703 | 7,000 | 7,001 | 9,731 | 9,699 | 9,400 |
| Columbus Circle Investors | 1,105 | 1,105 | 1,105 | 1,105 | 0 | 0 | 0 | 0 |
| Columbus Hill Capital Management, L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Column Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 459 | 686 |
| Comerica, Inc | 3,232 | 3,198 | 3,304 | 3,143 | 2,412 | 2,412 | 2,405 | 1,176 |
| Commerzbank AG | 69,258 | 74,561 | 132,050 | 167,922 | 285,299 | 285,282 | 316,099 | 224,261 |
| Commonwealth Bank of Australia | 87,322 | 93,122 | 118,655 | 117,455 | 119,908 | 119,908 | 0 | 0 |
| Commonwealth Financial Network | 126,130 | 147,613 | 147,409 | 143,507 | 134,840 | 57,102 | 53,424 | 47,004 |
| Community Bank & Trust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Community Bank System, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Community Bank, N A | 3,055 | 2,705 | 2,165 | 1,015 | 815 | 0 | 0 | 0 |
| Compagnie Lombard Odier SCmA | 0 | 0 | 0 | 0 | 0 | 0 | 1,100 | 1,100 |
| Compass Efficient Model Portfolios, LLC  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concept Asset Management | 450 | 450 | 450 | 0 | 0 | 0 | 0 | 450 |
| Concert Wealth Management Inc  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Concorde Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Congress Asset Management Company, LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Conning, Inc | 12,650 | 12,055 | 11,385 | 6,531 | 0 | 0 | 0 | 0 |
| Connor, Clark & Lunn Investment Management Ltd | 0 | 0 | 33,850 | 16,600 | 0 | 150,065 | 0 | 0 |
| Contravisory Investment Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,308 |
| Convergence Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Convergent Wealth Advisors  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Copeland Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corbenic Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 75 | 75 |
| Cordasco Financial Network, Inc | 0 | 0 | 275 | 275 | 0 | 0 | 0 | 0 |
| CoreCommodity Management, LLC | 17,776 | 39,469 | 38,564 | 45,184 | 26,358 | 12,621 | 11,499 | 0 |
| CoreShares Asset Management (Pty) Ltd | 0 | 0 | 1,349 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| Corient Capital Partners, LLC | 0 | 3,597 | 3,597 | 0 | 0 | 0 | 0 | 0 |
| Cornèr Banca S A | 0 | 0 | 0 | 0 | 0 | 10,000 | 10,000 | 10,000 |
| Cornerstone Advisors, Inc  (NC) | 0 | 0 | 0 | 0 | 12,000 | 0 | 0 | 0 |
| Cornerstone Advisors, Inc  (WA) | 361 | 361 | 1,395 | 1,395 | 445 | 392 | 303 | 106 |
| Cornerstone Capital Management Holdings LLC  NLE | 239,816 | 192,273 | 173,555 | 184,059 | 81,308 | 64,879 | 71,621 | 0 |
| Cornerstone Capital Management LLC | 0 | 10,798 | 10,798 | 3,600 | 3,600 | 3,600 | 3,600 | 3,600 |
| Cornerstone Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corvid Peak Capital Management, LLC | 0 | 0 | 0 | 0 | 15,230 | 15,230 | 10,153 | 0 |
| Counsel Portfolio Services, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Country Trust Bank | 313,268 | 310,445 | 306,289 | 306,898 | 1,390 | 142 | 65 | 65 |
| Courier Capital, LLC | 8,762 | 8,762 | 8,602 | 8,602 | 8,952 | 8,752 | 8,352 | 8,477 |
| Covenant Multi-Family Offices, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,380 | 37,570 |
| Covington Capital Management | 0 | 0 | 0 | 0 | 0 | 2,025 | 2,025 | 2,025 |
| Coyle Financial Counsel LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CPP Investment Board | 70,910 | 122,556 | 77,056 | 165,458 | 235,158 | 306,556 | 284,258 | 232,156 |
| CPR Asset Management | 333,000 | 193,100 | 193,100 | 193,100 | 193,100 | 193,100 | 46,800 | 55,700 |
| C-QUADRAT Asset Management (UK) LLP | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 0 |
| Crawford Investment Counsel, Inc | 5,056 | 5,056 | 5,070 | 5,056 | 5,056 | 5,056 | 5,056 | 0 |
| Creative Financial Group Ltd | 0 | 0 | 0 | 0 | 0 | 3,041 | 2,478 | 2,886 |
| Creative Planning, Inc | 18,358 | 19,197 | 25,337 | 28,168 | 30,433 | 29,820 | 23,544 | 21,265 |
| Credit Capital Investments, LLC | 0 | 0 | 10,000 | 12,500 | 12,500 | 12,500 | 0 | 0 |
| Credit Suisse Asset Management | 371,157 | 371,679 | 374,908 | 410,135 | 389,815 | 383,594 | 413,593 | 419,439 |
| Credit Suisse Asset Management, LLC (US) | 0 | 0 | 19,386 | 3,022 | 0 | 0 | 4,946 | 0 |
| Credit Suisse Gestión S G I I C , S A | 3,504 | 3,504 | 3,504 | 3,504 | 3,504 | 3,504 | 3,504 | 3,504 |
| Credit Suisse International | 4,273 | 5,956 | 1,856 | 56,111 | 202,408 | 27,877 | 33,717 | 282,430 |
| Credit Suisse Securities (Europe) Limited | 21,933 | 5,600 | 463 | 850 | 850 | 288 | 1 | 12 |
| Credit Suisse Securities (USA) LLC | 213,571 | 346,832 | 185,028 | 184,650 | 133,180 | 330,049 | 111,220 | 288,167 |
| Cresset Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crestwood Advisors Group LLC | 0 | 0 | 0 | 754 | 0 | 0 | 0 | 0 |
| Crewe Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 11,941 | 10,836 |
| Cribstone Capital Management, LLC | 814 | 895 | 915 | 939 | 1,049 | 1,138 | 965 | 1,067 |
| Croft-Leominster, Inc   NLE | 18,469 | 18,265 | 18,224 | 20,956 | 20,931 | 20,869 | 0 | 0 |
| Crossmark Global Investments, Inc | 26,541 | 25,854 | 28,627 | 27,395 | 25,595 | 25,854 | 26,472 | 24,120 |
| Crow Point Partners, LLC  NLE | 0 | 0 | 1,450 | 0 | 0 | 0 | 0 | 0 |
| Csenge Advisory Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CSS, LLC | 19,420 | 0 | 10,158 | 0 | 0 | 0 | 0 | 0 |
| CT Financial Advisors LLC | 195 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cubic Asset Management, LLC | 21,945 | 21,930 | 21,485 | 21,260 | 21,160 | 20,660 | 19,445 | 19,360 |
| Cubist Systematic Strategies, LLC | 27,568 | 3,947 | 19,997 | 13,744 | 11,098 | 1,399 | 38,967 | 0 |
| Cullinan Associates, Inc | 42,500 | 8,800 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cutler Group, LP | 23,601 | 46,793 | 120,817 | 20,995 | 248,359 | 26,783 | 41,930 | 45,270 |
| Cutter & Company, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CX Institutional, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cypress Asset Management, Inc | 0 | 0 | 4,608 | 7,066 | 6,524 | 6,305 | 5,251 | 0 |
| Cypress Capital Management, LLC (WY) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D  E  Shaw & Co , L P | 48,968 | 0 | 6,200 | 80,238 | 22,584 | 31,143 | 31,720 | 41,786 |
| D  L  Carlson Investment Group, Inc | 0 | 58,969 | 54,819 | 48,462 | 48,278 | 45,985 | 32,305 | 0 |
| D A  Davidson & Co | 48,424 | 21,045 | 52,612 | 72,432 | 75,511 | 92,044 | 96,229 | 102,695 |
| Dacheng Fund Management Co , Ltd | 329 | 329 | 788 | 788 | 788 | 788 | 788 | 788 |
| Daiwa Asset Management (Singapore) Ltd | 0 | 0 | 404 | 404 | 404 | 5,308 | 5,904 | 5,904 |
| Daiwa Asset Management Co , Ltd | 9,060 | 16,060 | 11,160 | 10,660 | 10,660 | 11,418 | 11,500 | 13,356 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| Corient Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 8,134 | 8,045 | 0 |
| Cornèr Banca S A | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| Cornerstone Advisors, Inc  (NC) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cornerstone Advisors, Inc  (WA) | 106 | 106 | 219 | 264 | 389 | 0 | 0 | 0 |
| Cornerstone Capital Management Holdings LLC  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cornerstone Capital Management LLC | 3,600 | 3,600 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cornerstone Wealth Management, LLC | 1,316 | 792 | 0 | 0 | 0 | 0 | 0 | 0 |
| Corvid Peak Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Counsel Portfolio Services, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 5,100 | 7,800 |
| Country Trust Bank | 64 | 16 | 0 | 0 | 0 | 0 | 0 | 0 |
| Courier Capital, LLC | 8,477 | 8,477 | 9,760 | 10,060 | 9,960 | 0 | 6,265 | 0 |
| Covenant Multi-Family Offices, LLC | 37,570 | 46,755 | 58,755 | 58,755 | 58,755 | 59,155 | 59,555 | 0 |
| Covington Capital Management | 2,025 | 2,025 | 2,975 | 2,975 | 3,275 | 2,624 | 448 | 325 |
| Coyle Financial Counsel LLC | 83 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CPP Investment Board | 171,688 | 227,488 | 380,556 | 568,716 | 511,260 | 354,308 | 248,851 | 143,490 |
| CPR Asset Management | 55,700 | 44,500 | 44,500 | 44,500 | 44,500 | 32,000 | 32,000 | 0 |
| C-QUADRAT Asset Management (UK) LLP | 0 | 0 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 0 |
| Crawford Investment Counsel, Inc | 5,056 | 5,075 | 0 | 0 | 0 | 0 | 0 | 0 |
| Creative Financial Group Ltd | 2,887 | 1,854 | 50 | 50 | 50 | 50 | 0 | 12,862 |
| Creative Planning, Inc | 20,330 | 27,225 | 25,680 | 24,822 | 21,095 | 21,169 | 16,941 | 20,865 |
| Credit Capital Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse Asset Management | 367,115 | 366,428 | 412,449 | 295,589 | 284,216 | 299,054 | 391,309 | 647,978 |
| Credit Suisse Asset Management, LLC (US) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse Gestión S G I I C , S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Credit Suisse International | 53,753 | 13,760 | 97,507 | 200,675 | 34,609 | 27,855 | 45,097 | 118,544 |
| Credit Suisse Securities (Europe) Limited | 91 | 1,477 | 1,819 | 1,186 | 9,693 | 4,332 | 6,434 | 10,730 |
| Credit Suisse Securities (USA) LLC | 203,936 | 245,140 | 403,632 | 350,565 | 349,766 | 303,974 | 327,993 | 257,013 |
| Cresset Asset Management, LLC | 0 | 0 | 635 | 635 | 0 | 0 | 0 | 0 |
| Crestwood Advisors Group LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crewe Advisors LLC | 9,038 | 1,087 | 4,654 | 4,654 | 1,087 | 1,087 | 688 | 2 |
| Cribstone Capital Management, LLC | 1,277 | 1,257 | 375 | 1,355 | 1,137 | 1,137 | 125 | 0 |
| Croft-Leominster, Inc  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crossmark Global Investments, Inc | 28,840 | 26,080 | 55,070 | 56,020 | 51,827 | 49,838 | 27,799 | 24,607 |
| Crow Point Partners, LLC  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Csenge Advisory Group, LLC | 0 | 8 | 0 | 0 | 0 | 0 | 0 | 0 |
| CSS, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CT Financial Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cubic Asset Management, LLC | 19,360 | 19,360 | 18,060 | 16,755 | 16,205 | 14,630 | 12,520 | 12,420 |
| Cubist Systematic Strategies, LLC | 7,821 | 6,479 | 103,439 | 75,268 | 33,958 | 0 | 227,672 | 120,124 |
| Cullinan Associates, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cutler Group, LP | 18,573 | 0 | 1,600 | 55,085 | 6,611 | 700 | 28,374 | 32,956 |
| Cutter & Company, Inc | 23,322 | 73,345 | 95,181 | 96,286 | 99,557 | 112,475 | 84,709 | 78,813 |
| CX Institutional, L L C | 0 | 0 | 0 | 92 | 78 | 107 | 0 | 0 |
| Cypress Asset Management, Inc | 9,906 | 6,744 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cypress Capital Management, LLC (WY) | 750 | 750 | 750 | 750 | 0 | 0 | 0 | 0 |
| D  E  Shaw & Co , L P | 14,483 | 56,027 | 97,189 | 315,183 | 169,510 | 691,948 | 211,879 | 1,955,634 |
| D  L  Carlson Investment Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38,350 |
| D A  Davidson & Co | 107,086 | 113,945 | 78,652 | 90,518 | 65,584 | 78,567 | 117,383 | 0 |
| Dacheng Fund Management Co , Ltd | 1,690 | 1,690 | 1,690 | 1,690 | 1,481 | 1,481 | 3,018 | 3,018 |
| Daiwa Asset Management (Singapore) Ltd | 5,904 | 5,955 | 6,986 | 6,986 | 6,986 | 7,052 | 7,216 | 7,216 |
| Daiwa Asset Management Co , Ltd | 13,356 | 14,296 | 14,296 | 15,046 | 15,046 | 15,366 | 15,366 | 16,266 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| Dalton Investments LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,825 |
| Danske Bank | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 3,539 | 0 | 0 |
| Danske Bank Asset Management | 5,163 | 5,963 | 9,263 | 6,063 | 52,881 | 67,728 | 82,152 | 34,418 |
| Danske Invest Management Company S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Davenport Asset Management | 0 | 0 | 0 | 0 | 0 | 8,962 | 5,963 | 0 |
| David Lerner Associates, Inc | 0 | 2,000 | 2,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 |
| Davidson Investment Advisors, Inc | 4,103 | 4,103 | 4,103 | 4,103 | 4,103 | 0 | 0 | 0 |
| Davis Selected Advisers, L P | 17,611,450 | 19,676,467 | 19,575,752 | 21,873,634 | 20,985,516 | 20,998,334 | 20,650,094 | 23,869,802 |
| Day Hagan Asset Management | 0 | 0 | 0 | 0 | 20,077 | 28,920 | 29,600 | 30,856 |
| DB Platinum Advisors | 9,900 | 9,129 | 8,874 | 8,925 | 9,052 | 9,311 | 9,311 | 9,311 |
| DBX Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Decatur Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deere & Company | 26,308 | 25,490 | 25,490 | 25,490 | 0 | 0 | 0 | 0 |
| Degroof Petercam Asset Management | 12,507 | 12,507 | 12,507 | 12,507 | 18,307 | 18,307 | 17,145 | 17,145 |
| Deka Investment GmbH | 223,353 | 321,021 | 333,956 | 357,567 | 328,907 | 342,002 | 342,000 | 397,913 |
| Delta Asset Management, LLC | 261,505 | 264,922 | 260,896 | 282,148 | 286,837 | 292,924 | 276,403 | 293,951 |
| Delta Capital Management, L L C | 34,256 | 33,656 | 33,156 | 32,556 | 32,036 | 74,056 | 0 | 0 |
| Delta Lloyd Asset Management N V _NLE | 24,936 | 31,553 | 0 | 0 | 104,100 | 104,100 | 104,100 | 0 |
| DePrince, Race & Zollo, Inc | 0 | 0 | 0 | 0 | 0 | 4,500 | 0 | 0 |
| Desjardins Global Asset Management | 215 | 215 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deutsche Asset Management (Japan) Ltd | 1,000 | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deutsche Asset Management Americas | 303,704 | 321,226 | 90,299 | 463,266 | 277,061 | 190,704 | 335,596 | 475,207 |
| Deutsche Bank AG (Germany) | 1,405 | 1,482 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deutsche Bank Securities Inc | 140,101 | 31,420 | 24,820 | 55,504 | 137,723 | 49,323 | 287,287 | 49,660 |
| Diamond Hill Capital Management Inc | 0 | 0 | 0 | 0 | 191 | 0 | 0 | 365 |
| Diem Client Partner AG | 0 | 0 | 0 | 0 | 4 | 4 | 11,000 | 11,000 |
| Dimensional Fund Advisors, L P | 1,900,371 | 1,856,612 | 1,409,582 | 1,164,824 | 1,221,294 | 1,547,874 | 2,037,690 | 2,132,014 |
| Dimensional Fund Advisors, Ltd | 5,741 | 10,626 | 10,668 | 11,012 | 25,911 | 26,618 | 38,088 | 44,453 |
| DJE Kapital AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DNB Asset Management AB | 7,900 | 8,400 | 9,400 | 9,400 | 9,400 | 9,400 | 9,400 | 9,400 |
| DNB Asset Management AS | 30,516 | 33,416 | 37,816 | 44,916 | 43,616 | 55,316 | 45,916 | 46,616 |
| Dodge & Cox | 29,097,064 | 29,142,376 | 28,896,095 | 28,770,336 | 29,922,731 | 29,938,979 | 31,343,245 | 36,978,997 |
| Donoghue Forlines LLC | 0 | 0 | 30 | 0 | 0 | 0 | 0 | 0 |
| D'Orazio & Associates, Inc | 474 | 474 | 474 | 474 | 474 | 474 | 474 | 474 |
| Dorsey, Wright & Associates, LLC | 0 | 0 | 6,387 | 0 | 0 | 0 | 0 | 0 |
| DoubleLine Capital LP | 0 | 2,463 | 2,463 | 3,741 | 3,741 | 3,741 | 3,515 | 0 |
| Douglas C Lane & Associates | 21,592 | 21,582 | 21,432 | 21,332 | 21,332 | 21,262 | 21,298 | 52,957 |
| Dowling & Yahnke, LLC | 9,058 | 8,558 | 8,428 | 8,503 | 6,663 | 5,954 | 4,969 | 0 |
| Dreman Value Management, L L C _NLE | 4,998 | 4,330 | 3,648 | 0 | 3,648 | 0 | 0 | 26,748 |
| DRW Securities, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 5,328 | 0 |
| Duality Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dubuque Bank and Trust Company | 25 | 25 | 25 | 25 | 25 | 25 | 125 | 25 |
| Duemme International Luxembourg S A _NLE | 4,099 | 11,099 | 11,099 | 9,923 | 9,923 | 9,923 | 9,923 | 9,923 |
| Duncker, Streett & Co , L L C | 275 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| DuPont Capital Management Corporation | 0 | 0 | 0 | 0 | 4,176 | 8,405 | 12,948 | 15,479 |
| Duquesne Family Office LLC | 0 | 0 | 0 | 0 | 0 | 0 | 903,000 | 0 |
| DUX Inversores, SGIIC, S A | 0 | 0 | 16,247 | 0 | 0 | 0 | 0 | 0 |
| DWS Far Eastern Investments Limited | 4,262 | 4,262 | 0 | 0 | 0 | 0 | 0 | 0 |
| DWS International GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44,493 |
| DWS Investment GmbH | 210,424 | 205,595 | 207,160 | 551,456 | 238,669 | 280,840 | 107,792 | 514,888 |
| DWS Investment Management Americas, Inc | 221,377 | 274,365 | 209,968 | 209,360 | 212,708 | 211,347 | 138,239 | 125,436 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| Dalton Investments LLC | 14,326 | 6,878 | 5,436 | 5,436 | 5,436 | 5,436 | 5,436 | 5,436 |
| Danske Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Danske Bank Asset Management | 29,439 | 36,933 | 44,646 | 47,568 | 64,109 | 69,085 | 75,685 | 73,630 |
| Danske Invest Management Company S A | 0 | 0 | 0 | 0 | 0 | 4,271 | 7,673 | 14,273 |
| Davenport Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| David Lerner Associates, Inc | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Davidson Investment Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Davis Selected Advisers, L P | 23,953,548 | 24,053,664 | 22,882,206 | 24,151,466 | 23,008,783 | 21,996,556 | 20,131,629 | 20,789,074 |
| Day Hagan Asset Management | 32,083 | 32,232 | 0 | 0 | 0 | 0 | 0 | 0 |
| DB Platinum Advisors | 9,311 | 9,311 | 9,311 | 9,311 | 0 | 0 | 0 | 0 |
| DBX Advisors LLC | 3,011 | 3,541 | 5,263 | 32,673 | 38,440 | 43,608 | 48,275 | 50,161 |
| Decatur Capital Management, Inc | 0 | 0 | 0 | 152,932 | 0 | 0 | 0 | 0 |
| Deere & Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Degroof Petercam Asset Management | 17,145 | 17,145 | 17,145 | 17,145 | 17,145 | 17,145 | 17,145 | 17,145 |
| Deka Investment GmbH | 382,832 | 289,707 | 276,888 | 276,888 | 259,904 | 268,776 | 299,759 | 340,663 |
| Delta Asset Management, LLC | 290,998 | 285,989 | 172,781 | 148,478 | 142,410 | 135,580 | 437 | 104 |
| Delta Capital Management, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Delta Lloyd Asset Management N V _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DePrince, Race & Zollo, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Desjardins Global Asset Management | 0 | 0 | 0 | 0 | 374 | 464 | 392 | 189 |
| Deutsche Asset Management (Japan) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deutsche Asset Management Americas | 529,366 | 274,546 | 346,658 | 38,967 | 97,943 | 90,924 | 370,103 | 4,445 |
| Deutsche Bank AG (Germany) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deutsche Bank Securities Inc | 77,219 | 43,905 | 119,971 | 706 | 4,140 | 0 | 0 | 0 |
| Diamond Hill Capital Management Inc | 203 | 315 | 398 | 398 | 398 | 398 | 398 | 398 |
| Diem Client Partner AG | 11,000 | 11,000 | 11,000 | 11,000 | 6,000 | 6,000 | 0 | 0 |
| Dimensional Fund Advisors, L P | 3,644,974 | 4,545,996 | 5,491,208 | 5,625,402 | 5,652,597 | 6,633,394 | 7,229,725 | 8,360,769 |
| Dimensional Fund Advisors, Ltd | 48,199 | 52,373 | 75,354 | 67,231 | 390,981 | 398,426 | 410,106 | 422,237 |
| DJE Kapital AG | 0 | 0 | 0 | 0 | 28,000 | 0 | 0 | 0 |
| DNB Asset Management AB | 9,400 | 10,300 | 7,100 | 4,800 | 3,600 | 5,600 | 5,600 | 9,700 |
| DNB Asset Management AS | 48,316 | 51,716 | 49,743 | 45,119 | 40,279 | 47,542 | 50,400 | 0 |
| Dodge & Cox | 39,185,826 | 39,601,676 | 52,383,637 | 55,348,135 | 55,493,689 | 55,404,747 | 55,089,363 | 54,741,657 |
| Donoghue Forlines LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| D'Orazio & Associates, Inc | 474 | 474 | 474 | 474 | 474 | 474 | 474 | 474 |
| Dorsey, Wright & Associates, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DoubleLine Capital LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Douglas C  Lane & Associates | 135,000 | 174,116 | 351,218 | 387,234 | 505,074 | 794,547 | 1,192,159 | 1,392,345 |
| Dowling & Yahnke, LLC | 0 | 4,784 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dreman Value Management, L L C  _NLE | 26,748 | 26,748 | 26,748 | 26,748 | 26,748 | 0 | 0 | 0 |
| DRW Securities, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Duality Group | 0 | 0 | 121,770 | 0 | 0 | 0 | 0 | 0 |
| Dubuque Bank and Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Duemme International Luxembourg S A  _NLE | 9,923 | 9,923 | 9,923 | 9,923 | 0 | 0 | 0 | 0 |
| Duncker, Streett & Co , L L C | 100 | 50 | 50 | 0 | 0 | 0 | 336 | 600 |
| DuPont Capital Management Corporation | 17,687 | 17,262 | 24,227 | 26,927 | 12,800 | 12,800 | 12,800 | 21,800 |
| Duquesne Family Office LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DUX Inversores, SGIIC, S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DWS Far Eastern Investments Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DWS International GmbH | 55,291 | 82,226 | 61,456 | 79,378 | 81,790 | 92,238 | 116,576 | 117,009 |
| DWS Investment GmbH | 64,197 | 65,244 | 61,771 | 75,557 | 61,172 | 62,210 | 60,367 | 61,285 |
| DWS Investment Management Americas, Inc | 137,796 | 142,849 | 87,468 | 129,825 | 145,582 | 58,186 | 60,497 | 64,389 |

# Exhibit 9

## Apache Corporation
### Quarterly Institutional Holdings
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| DWS Investments Hong Kong Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DWS Investments UK Limited | 0 | 0 | 0 | 0 | 0 | 1,450 | 207,850 | 227,925 |
| Dynamic Capital Management LLC | 47,646 | 0 | 86,530 | 9,857 | 0 | 0 | 0 | 0 |
| Dynamic Technology Lab Pte  Ltd | 8,648 | 8,648 | 8,648 | 8,648 | 8,648 | 0 | 11,394 | 0 |
| Dynamic Wealth Advisors | 0 | 3,240 | 0 | 0 | 0 | 0 | 0 | 0 |
| DZ Bank AG Deutsche Zentral-Genossenschaftsbank | 0 | 0 | 26,964 | 29,700 | 21,850 | 15,000 | 15,000 | 48,090 |
| E Fund Management Co  Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| E Öhman J:or Fonder AB | 8,500 | 8,500 | 10,300 | 12,800 | 11,500 | 11,500 | 11,500 | 8,400 |
| Eagle Capital Management L L C | 4,300 | 4,300 | 4,300 | 4,300 | 4,300 | 0 | 0 | 0 |
| Eagle Ridge Investment Management LLC | 0 | 0 | 3,984 | 4,234 | 4,784 | 4,634 | 0 | 0 |
| EagleClaw Capital Management, LLC | 37,785 | 40,952 | 40,104 | 42,231 | 42,233 | 44,610 | 47,336 | 47,543 |
| EARNEST Partners, LLC | 345,009 | 337,638 | 249,708 | 201,530 | 258,726 | 244,620 | 232,455 | 242,769 |
| Eastspring Investments (Singapore) Limited | 660,300 | 660,300 | 910,800 | 1,331,900 | 1,584,500 | 1,584,500 | 1,782,590 | 2,223,100 |
| Eaton Vance Management | 294,284 | 295,230 | 239,890 | 225,040 | 222,879 | 222,877 | 219,332 | 217,791 |
| Edge Capital Partners, LLC | 0 | 0 | 3,440 | 3,984 | 4,203 | 4,184 | 2,274 | 2,637 |
| Edge Wealth Management LLC | 150 | 150 | 150 | 0 | 0 | 0 | 0 | 0 |
| Edgestream Partners, L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Edinburgh Partners Limited | 1,448,460 | 1,194,891 | 1,106,529 | 717,544 | 689,990 | 815,956 | 781,068 | 798,606 |
| Edmond de Rothschild (Europe) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,495 |
| Edmond de Rothschild Asset Management (France) S A | 0 | 0 | 584,000 | 871,500 | 881,500 | 953,414 | 1,090,554 | 1,117,664 |
| Edmond De Rothschild Asset Management (Luxembourg) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 780 |
| Edward Jones Trust Company | 6,012 | 5,545 | 4,774 | 4,973 | 4,875 | 4,800 | 0 | 0 |
| Element Capital Management, LLC | 17,397 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Elgethun Capital Management, Inc | 0 | 0 | 345 | 0 | 0 | 0 | 0 | 0 |
| Elkhorn Investments, LLC  NLE | 0 | 0 | 15,053 | 0 | 0 | 0 | 0 | 47,928 |
| Ellevest, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ellington Management Group, L L C | 0 | 13,200 | 0 | 0 | 0 | 0 | 0 | 0 |
| Elm Ridge Capital Management, LLC | 383,716 | 342,115 | 342,115 | 352,385 | 339,051 | 306,985 | 306,985 | 343,958 |
| Employees Retirement System of Texas | 23,000 | 23,000 | 23,000 | 36,000 | 35,000 | 22,000 | 21,000 | 19,000 |
| Emso Asset Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 8,728 | 0 |
| Encompass Capital Advisors, LLC | 300,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Endurance Wealth Management, Inc | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 |
| Energy Opportunities Capital Management, LLC | 41,870 | 40,970 | 41,195 | 40,145 | 40,045 | 30,570 | 25,975 | 0 |
| Engineers Gate Manager, L P | 0 | 48,676 | 58,213 | 6,100 | 24,077 | 9,371 | 10,642 | 0 |
| ENISO Partners AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enlightenment Research, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ensign Peak Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Enterprise Financial Services Corp | 294 | 436 | 336 | 294 | 294 | 294 | 294 | 110 |
| Enterprise Trust & Investment Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Envestnet Asset Management, Inc | 82,454 | 57,000 | 56,687 | 65,330 | 67,774 | 72,558 | 67,983 | 49,641 |
| EP Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EPG Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Epoch Investment Partners, Inc | 76,273 | 73,813 | 68,963 | 68,963 | 57,908 | 53,911 | 0 | 0 |
| Equitable Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Erste Asset Management GmbH | 15,000 | 15,000 | 15,000 | 15,000 | 11,000 | 11,000 | 8,000 | 8,000 |
| ERSTE-SPARINVEST Kapitalanlagegesellschaft mbH_NLE | 12,000 | 15,000 | 15,000 | 15,000 | 11,000 | 8,000 | 8,000 | 0 |
| Esfera Capital Gestion SGIIC, S A | 0 | 0 | 0 | 0 | 1,497 | 0 | 0 | 0 |
| Essex Financial Services, Inc | 5,134 | 4,611 | 4,052 | 4,054 | 0 | 0 | 0 | 0 |
| Essex Investment Management Company, LLC | 0 | 0 | 89,478 | 78,063 | 0 | 27,884 | 28,846 | 0 |
| Essex Savings Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Estabrook Capital Management, L L C  (Grove Creek) | 1,660 | 1,660 | 1,660 | 1,520 | 1,520 | 1,520 | 1,520 | 0 |

# Exhibit 9

## Apache Corporation
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| DWS Investments Hong Kong Limited | 0 | 0 | 808 | 808 | 808 | 0 | 0 | 0 |
| DWS Investments UK Limited | 228,383 | 215,418 | 234,115 | 357,891 | 247,228 | 250,979 | 258,723 | 251,578 |
| Dynamic Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dynamic Technology Lab Pte  Ltd | 0 | 23,476 | 43,167 | 0 | 18,730 | 0 | 0 | 306,208 |
| Dynamic Wealth Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| DZ Bank AG Deutsche Zentral-Genossenschaftsbank | 15,000 | 15,000 | 15,000 | 15,000 | 16,500 | 16,500 | 2,000 | 2,685 |
| E Fund Management Co  Ltd | 340 | 340 | 377 | 377 | 346 | 346 | 411 | 411 |
| E Öhman J:or Fonder AB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eagle Capital Management L L C | 4,300 | 4,300 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eagle Ridge Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| EagleClaw Capital Management, LLC | 47,049 | 46,156 | 43,773 | 43,481 | 45,315 | 46,727 | 33,369 | 31,322 |
| EARNEST Partners, LLC | 239,360 | 236,547 | 226,673 | 233,906 | 226,723 | 218,457 | 561 | 561 |
| Eastspring Investments (Singapore) Limited | 1,716,600 | 1,586,200 | 1,895,800 | 1,889,700 | 1,559,000 | 1,446,100 | 1,658,000 | 820,750 |
| Eaton Vance Management | 215,191 | 214,182 | 213,359 | 212,373 | 209,481 | 32,771 | 32,331 | 31,093 |
| Edge Capital Partners, LLC | 2,637 | 2,637 | 2,637 | 2,637 | 2,637 | 2,637 | 2,637 | 2,637 |
| Edge Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Edgestream Partners, L P | 0 | 0 | 19,637 | 0 | 0 | 41,571 | 0 | 0 |
| Edinburgh Partners Limited | 897,871 | 520,118 | 489,433 | 422,606 | 395,214 | 557,341 | 557,341 | 0 |
| Edmond de Rothschild (Europe) | 23,362 | 20,085 | 20,085 | 20,085 | 20,085 | 20,085 | 20,085 | 20,085 |
| Edmond de Rothschild Asset Management (France) S A | 1,117,664 | 985,664 | 1,064,854 | 878,354 | 694,354 | 642,154 | 128,000 | 16,000 |
| Edmond De Rothschild Asset Management (Luxembourg) | 11,790 | 10,605 | 10,605 | 10,605 | 10,605 | 10,605 | 10,605 | 10,605 |
| Edward Jones Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Element Capital Management, LLC | 0 | 10,083 | 0 | 0 | 0 | 56,701 | 0 | 0 |
| Elgethun Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Elkhorn Investments, LLC  NLE | 47,928 | 47,928 | 47,928 | 47,928 | 47,928 | 47,928 | 0 | 0 |
| Ellevest, Inc | 0 | 0 | 0 | 0 | 0 | 13 | 13 | 2,314 |
| Ellington Management Group, L L C | 0 | 0 | 19,700 | 0 | 0 | 0 | 12,300 | 0 |
| Elm Ridge Capital Management, LLC | 342,035 | 302,570 | 300,644 | 227,274 | 266,283 | 157,679 | 105,881 | 0 |
| Employees Retirement System of Texas | 19,000 | 17,000 | 17,000 | 17,000 | 16,000 | 0 | 0 | 44,000 |
| Emso Asset Management Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Encompass Capital Advisors, LLC | 0 | 0 | 0 | 0 | 1,000,000 | 0 | 0 | 0 |
| Endurance Wealth Management, Inc | 150 | 150 | 150 | 150 | 150 | 150 | 150 | 150 |
| Energy Opportunities Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Engineers Gate Manager, L P | 0 | 0 | 206,418 | 182,558 | 40,233 | 0 | 13,648 | 433,460 |
| ENISO Partners AG | 0 | 0 | 1,700 | 0 | 0 | 0 | 0 | 0 |
| Enlightenment Research, LLC | 0 | 0 | 6,100 | 0 | 0 | 0 | 0 | 0 |
| Ensign Peak Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 121,150 | 190,602 |
| Enterprise Financial Services Corp | 110 | 110 | 80 | 41 | 74 | 171 | 119 | 460 |
| Enterprise Trust & Investment Company | 0 | 0 | 0 | 0 | 42,700 | 41,300 | 38,950 | 38,150 |
| Envestnet Asset Management, Inc | 49,276 | 0 | 40,106 | 268,390 | 59,820 | 30,510 | 18,857 | 44,581 |
| EP Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 8,900 | 0 | 0 |
| EPG Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 196 | 207 |
| Epoch Investment Partners, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Equitable Trust Company | 0 | 8,400 | 0 | 0 | 0 | 0 | 0 | 0 |
| Erste Asset Management GmbH | 8,000 | 8,000 | 8,000 | 12,000 | 12,000 | 0 | 0 | 0 |
| ERSTE-SPARINVEST Kapitalanlagegesellschaft mbH  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Esfera Capital Gestion SGIIC, S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Essex Financial Services, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Essex Investment Management Company, LLC | 0 | 0 | 230 | 230 | 230 | 0 | 0 | 0 |
| Essex Savings Bank | 0 | 0 | 213 | 244 | 244 | 0 | 0 | 0 |
| Estabrook Capital Management, L L C  (Grove Creek) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| Ethena Independent Investors S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Euclid Advisors LLC_NLE | 6,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eurizon Capital S A | 46 | 46 | 26,530 | 7,080 | 7,080 | 7,080 | 7,080 | 7,080 |
| Eurizon Capital SGR S p A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Evercore Wealth Management, LLC | 7,084 | 7,084 | 8,933 | 8,739 | 7,599 | 7,599 | 6,299 | 6,299 |
| Everence Capital Management, Inc | 9,908 | 9,908 | 11,378 | 11,378 | 11,378 | 11,378 | 17,506 | 17,506 |
| Evergreen Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,575 |
| Evli Fund Management Company Ltd | 0 | 0 | 0 | 3,394 | 4,319 | 4,724 | 6,519 | 7,351 |
| Evoke Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exane Derivatives | 5,506 | 5,127 | 1,635 | 1,850 | 1,204 | 33 | 30 | 30 |
| Exchange Traded Concepts, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Executive Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exeter Financial, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 26,730 | 27,225 |
| ExodusPoint Capital Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Exponential ETFs | 0 | 0 | 0 | 0 | 0 | 0 | 81 | 234 |
| ExxonMobil Investment Management, Inc | 97,984 | 96,880 | 87,825 | 84,315 | 73,030 | 69,564 | 60,570 | 58,396 |
| F & V Capital Management, L L C | 0 | 0 | 5,090 | 5,090 | 0 | 0 | 0 | 0 |
| Fairbanks Capital Management, Inc | 0 | 0 | 0 | 0 | 38,062 | 40,666 | 35,243 | 31,266 |
| Fairfield, Bush & Co | 0 | 10,600 | 10,600 | 8,600 | 6,900 | 6,200 | 0 | 3,500 |
| Fairpointe Capital LLC | 11,950 | 9,250 | 7,250 | 7,450 | 0 | 0 | 0 | 0 |
| Falcon Point Capital, LLC | 0 | 0 | 3,450 | 0 | 0 | 0 | 0 | 0 |
| Farmhouse Investment Management LLC_NLE | 0 | 0 | 0 | 279,250 | 372,500 | 342,500 | 347,500 | 399,500 |
| FCM Investments, LP_NLE | 1,200 | 1,200 | 1,200 | 1,200 | 0 | 0 | 0 | 0 |
| FDO Partners, LLC | 13,364 | 0 | 0 | 0 | 0 | 9,879 | 5,477 | 5,477 |
| FDX Advisors, Inc | 0 | 0 | 6,116 | 4,853 | 19,470 | 29,087 | 30,470 | 28,774 |
| Federated Hermes Equity Management Company of Pennsylvania | 388,611 | 222,189 | 8,085 | 7,669 | 7,540 | 8,605 | 1,676 | 857 |
| Federated Hermes Global Investment Management Corp | 0 | 6,749 | 0 | 0 | 0 | 0 | 0 | 0 |
| Federated Hermes Investment Management Company | 65,539 | 42,506 | 0 | 0 | 0 | 1,199 | 1,199 | 1,199 |
| Federated Hermes MDTA LLC | 3,068 | 44,208 | 151,996 | 502 | 0 | 0 | 0 | 0 |
| Feltz WealthPLAN, Inc | 4,386 | 2,194 | 2,194 | 425 | 425 | 0 | 0 | 0 |
| Ferguson Wellman Capital Management, Inc | 5,529 | 5,529 | 5,529 | 5,529 | 5,729 | 5,229 | 0 | 0 |
| Feri Trust GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ferris Capital, LLC | 0 | 0 | 0 | 0 | 1,906 | 0 | 0 | 1,986 |
| FIC Capital, Inc_NLE | 32,986 | 35,614 | 35,719 | 0 | 0 | 0 | 0 | 0 |
| Fidelity Institutional Asset Management | 1,797,081 | 1,605,621 | 1,392,032 | 649,751 | 604,622 | 639,595 | 616,473 | 547,920 |
| Fidelity International | 4,082,312 | 4,442,449 | 5,137,355 | 5,187,065 | 4,512,590 | 4,262,483 | 4,174,267 | 4,050,930 |
| Fidelity Investments Canada ULC | 8,688 | 6,278 | 4,467 | 0 | 0 | 0 | 0 | 28 |
| Fidelity Management & Research Company LLC | 19,431,932 | 17,832,461 | 14,205,255 | 14,059,024 | 14,508,251 | 12,997,295 | 9,771,150 | 7,931,444 |
| Fideuram Asset Management (Ireland) dac | 46,724 | 48,606 | 45,573 | 43,320 | 42,044 | 41,857 | 41,857 | 0 |
| Fiduciary Trust Company | 27,104 | 25,941 | 23,383 | 21,691 | 20,470 | 19,670 | 18,101 | 18,378 |
| Fieldpoint Private Bank & Trust | 0 | 0 | 0 | 2,150 | 2,150 | 2,150 | 2,050 | 2,050 |
| Fiera Capital Corporation | 7,600 | 222,795 | 263,445 | 19,095 | 18,220 | 7,225 | 7,225 | 7,225 |
| Fiera Capital Inc | 0 | 0 | 0 | 0 | 0 | 0 | 1,907 | 0 |
| FIL Gestion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Advisors Network, Inc | 0 | 0 | 24 | 24 | 0 | 0 | 0 | 0 |
| Financial Architects Inc | 47 | 47 | 0 | 900 | 900 | 900 | 0 | 75 |
| Financial Engines Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 0 |
| FineMark National Bank & Trust | 732 | 632 | 632 | 0 | 0 | 0 | 0 | 0 |
| FinEx Capital Management LLP | 145 | 146 | 147 | 148 | 147 | 147 | 147 | 147 |
| Finreon AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FinTrust Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 | 9/30/2019 | 12/31/2019 | 3/31/2020 |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94.4% | 93.6% | 95.1% | 94.9% | 94.0% | 94.6% | 95.0% | 88.8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| Ethenea Independent Investors S A | 0 | 38,938 | 0 | 0 | 0 | 0 | 0 | 0 |
| Euclid Advisors LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Eurizon Capital S A | 7,080 | 7,080 | 46,100 | 28,356 | 23,056 | 24,244 | 0 | 1,785 |
| Eurizon Capital SGR S p A | 0 | 0 | 0 | 0 | 46,723 | 46,723 | 61,532 | 61,532 |
| Evercore Wealth Management, LLC | 12,364 | 12,278 | 0 | 6,891 | 0 | 0 | 0 | 0 |
| Everence Capital Management, Inc | 23,276 | 19,186 | 19,186 | 21,572 | 21,572 | 21,572 | 36,933 | 10,108 |
| Evergreen Capital Management, LLC | 36,295 | 36,102 | 0 | 0 | 0 | 0 | 0 | 0 |
| Evli Fund Management Company Ltd | 14,727 | 12,099 | 0 | 0 | 0 | 0 | 0 | 0 |
| Evoke Advisors | 0 | 0 | 0 | 0 | 0 | 1,269 | 1,193 | 1,140 |
| Exane Derivatives | 30 | 0 | 0 | 0 | 84,821 | 29 | 29 | 29 |
| Exchange Traded Concepts, LLC | 0 | 0 | 0 | 0 | 5,478 | 5,649 | 138 | 393 |
| Executive Wealth Management, LLC | 0 | 0 | 53 | 0 | 0 | 0 | 0 | 0 |
| Exeter Financial, LLC | 25,850 | 26,250 | 32,655 | 35,355 | 32,955 | 15,900 | 10,255 | 0 |
| ExodusPoint Capital Management, LP | 0 | 0 | 0 | 6,303 | 0 | 0 | 33,764 | 19,426 |
| Exponential ETFs | 253 | 295 | 705 | 755 | 1,909 | 2,494 | 1,699 | 3,057 |
| ExxonMobil Investment Management, Inc | 58,396 | 58,396 | 58,396 | 58,396 | 58,396 | 58,396 | 58,396 | 0 |
| F & V Capital Management, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fairbanks Capital Management, Inc | 31,266 | 31,266 | 23,270 | 23,141 | 21,727 | 19,472 | 13,722 | 0 |
| Fairfield, Bush & Co | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fairpointe Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Falcon Point Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Farmhouse Investment Management LLC_NLE | 399,500 | 364,750 | 364,750 | 364,750 | 364,750 | 364,750 | 364,750 | 364,750 |
| FCM Investments, LP_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FDO Partners, LLC | 5,477 | 5,477 | 5,477 | 5,477 | 5,477 | 5,477 | 0 | 0 |
| FDX Advisors, Inc | 29,699 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Federated Hermes Equity Management Company of Pennsylvania | 1,596 | 1,573 | 6,018 | 5,197 | 4,857 | 5,189 | 4,199 | 40,737 |
| Federated Hermes Global Investment Management Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Federated Hermes Investment Management Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Federated Hermes MDTA LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,859 |
| Feltz WealthPLAN, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ferguson Wellman Capital Management, Inc | 4,581 | 4,601 | 0 | 0 | 0 | 0 | 0 | 0 |
| Feri Trust GmbH | 0 | 6,492 | 6,492 | 6,492 | 2,688 | 6,492 | 6,492 | 6,492 |
| Ferris Capital, LLC | 1,986 | 1,906 | 1,826 | 1,826 | 0 | 0 | 0 | 0 |
| FIC Capital, Inc _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fidelity Institutional Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 351,600 |
| Fidelity International | 3,463,962 | 3,096,295 | 2,298,328 | 2,294,064 | 2,115,577 | 0 | 0 | 0 |
| Fidelity Investments Canada ULC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fidelity Management & Research Company LLC | 897,041 | 1,050,091 | 1,102,528 | 1,228,048 | 373,247 | 840,626 | 582,589 | 3,088,727 |
| Fideuram Asset Management (Ireland) dac | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fiduciary Trust Company | 18,156 | 17,726 | 16,052 | 15,032 | 12,477 | 12,441 | 12,411 | 12,594 |
| Fieldpoint Private Bank & Trust | 2,050 | 2,050 | 2,050 | 1,950 | 1,950 | 1,350 | 0 | 0 |
| Fiera Capital Corporation | 3,866 | 4,581 | 0 | 0 | 0 | 787 | 787 | 0 |
| Fiera Capital Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FIL Gestion | 0 | 442 | 83 | 0 | 0 | 0 | 0 | 0 |
| Financial Advisors Network, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Financial Architects Inc | 75 | 250 | 0 | 100 | 300 | 0 | 0 | 0 |
| Financial Engines Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FineMark National Bank & Trust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FinEx Capital Management LLP | 147 | 227 | 227 | 313 | 313 | 313 | 313 | 408 |
| Finreon AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,296 |
| FinTrust Capital Advisors, LLC | 0 | 0 | 809 | 781 | 500 | 0 | 0 | 0 |

# Exhibit 9

## Apache Corporation
### Quarterly Institutional Holdings
Source: Refinitiv Eikon

| | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| First Allied Asset Management, Inc | 14,294 | 7,611 | 13,278 | 15,107 | 13,552 | 9,146 | 7,807 | 8,022 |
| First American Bank | | 4,933 | 4,933 | 0 | 0 | 0 | 0 | 0 |
| First Asset Investment Management, Inc _NLE | 0 | 0 | 0 | 0 | 29,063 | 0 | 0 | 0 |
| First City Capital Management, Inc | 3,697 | 3,697 | 3,697 | 3,922 | 0 | 6,632 | 6,632 | 6,632 |
| First Command Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Command Financial Services, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Financial Corp | 1,333 | 1,148 | 548 | 378 | 378 | 378 | 278 | 223 |
| First Horizon Advisors, Inc | 868 | 676 | 676 | 5,499 | 5,097 | 5,097 | 1,077 | 1,067 |
| First Interstate Bank | 51,630 | 48,506 | 46,547 | 43,640 | 42,025 | 44,742 | 45,234 | 44,365 |
| First Manhattan Company | 11,848 | 11,848 | 11,793 | 11,793 | 12,255 | 11,155 | 10,309 | 10,309 |
| First Merchants Trust Company | 15,986 | 13,912 | 15,751 | 19,805 | 25,319 | 0 | 5,353 | 0 |
| First Midwest Trust Company | 39,363 | 26,383 | 26,374 | 26,265 | 26,142 | 26,418 | 26,368 | 26,273 |
| First National Bank of Omaha | 0 | 4,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Niagara Private Client Services _NLE | 3,727 | 3,727 | 3,727 | 3,727 | 3,727 | 0 | 0 | 0 |
| First Premier Bank | 0 | 500 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Quadrant L P | 354,500 | 250,927 | 249,092 | 245,367 | 13,007 | 8,106 | 8,106 | 8,106 |
| First Republic Investment Management, Inc | 22,680 | 23,906 | 21,655 | 34,596 | 35,243 | 40,487 | 30,325 | 33,674 |
| First Sentier Investments (U K ) Ltd | 0 | 0 | 0 | 54 | 54 | 54 | 54 | 54 |
| First Trust Advisors L P | 0 | 321,660 | 747,195 | 284,198 | 107,108 | 66,985 | 238,432 | 526,582 |
| First Washington Corporation | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 160 |
| Fischer Francis Trees & Watts, Inc _NLE | 31,729 | 27,837 | 26,255 | 33,526 | 33,526 | 0 | 0 | 0 |
| Fisher Investments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fjärde AP-Fonden | 73,122 | 75,352 | 67,365 | 61,727 | 52,785 | 53,801 | 67,085 | 85,201 |
| Flagship Harbor Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Flinton Capital Management LLC | 0 | 0 | 10,438 | 14,076 | 15,368 | 62,560 | 91,154 | 37,468 |
| Florida State Board of Administration | 566,147 | 553,651 | 559,089 | 559,416 | 560,351 | 560,521 | 543,013 | 530,242 |
| Flossbach von Storch AG | 0 | 0 | 0 | 0 | 0 | 4,553 | 0 | 0 |
| FMA Advisory, Inc | 1,195 | 1,195 | 1,195 | 0 | 0 | 0 | 0 | 0 |
| FNY Capital Management LP | 50 | 0 | 0 | 0 | 150 | 0 | 0 | 0 |
| FNY Investment Advisers LLC | 0 | 0 | 500 | 3,000 | 0 | 0 | 0 | 0 |
| Focused Wealth Management, Inc | 35 | 35 | 70 | 70 | 70 | 70 | 0 | 0 |
| Folger Hill Asset Management LLC _NLE | 0 | 0 | 4,277 | 12,655 | 16,919 | 0 | 0 | 0 |
| Folger Nolan Fleming Douglas Capital Management, Inc (CMI) | 33,804 | 33,639 | 33,639 | 19,907 | 19,692 | 19,257 | 11,377 | 10,262 |
| Fondsfinans Kapitalforvaltning AS | 2,000 | 2,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Formula Growth Ltd | 0 | 283,700 | 306,100 | 498,100 | 537,750 | 158,202 | 0 | 0 |
| Första AP-Fonden | 0 | 0 | 84,800 | 84,800 | 84,800 | 84,800 | 0 | 0 |
| Fortis Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 125 | 125 | 125 |
| Fosun International Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Foundation Asset Management, LP | 0 | 0 | 0 | 0 | 0 | 244,389 | 0 | 0 |
| Foundation Resource Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 8,819 | 17,634 |
| Founders Bank & Trust _NLE | 80 | 80 | 0 | 0 | 0 | 0 | 0 | 0 |
| Founders Capital Management, Inc | 0 | 0 | 0 | 120 | 120 | 120 | 120 | 120 |
| Fox Run Management, L L C | 6,000 | 0 | 0 | 8,900 | 0 | 0 | 0 | 22,181 |
| Foyston, Gordon & Payne Inc | 187,662 | 163,220 | 144,210 | 139,199 | 138,045 | 119,239 | 130,158 | 0 |
| Franklin Advisers, Inc | 4,710 | 4,210 | 3,000 | 2,890 | 0 | 0 | 203,380 | 201,680 |
| Franklin Advisory Services, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin Equity Group | 32,911 | 29,618 | 27,618 | 27,223 | 26,009 | 20,809 | 19,159 | 15,884 |
| Franklin Mutual Advisers, LLC | 4,159,494 | 3,812,736 | 1,926,574 | 4,898,919 | 6,128,426 | 6,113,379 | 0 | 0 |
| Franklin Templeton Investment Management Ltd | 540,278 | 413,908 | 409,688 | 434,948 | 423,948 | 419,248 | 444,204 | 274,344 |
| Franklin Templeton Investments (Asia) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin Templeton Investments Australia Ltd _NLE | 118,389 | 116,819 | 116,819 | 115,889 | 114,369 | 113,459 | 207,909 | 258,609 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| First Allied Asset Management, Inc | 8,128 | 9,931 | 0 | 6,272 | 0 | 0 | 0 | 0 |
| First American Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Asset Investment Management, Inc _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First City Capital Management, Inc | 6,632 | 6,632 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Command Bank | 385 | 385 | 385 | 385 | 385 | 385 | 385 | 0 |
| First Command Financial Services, Inc | 385 | 385 | 385 | 385 | 385 | 385 | 385 | 0 |
| First Financial Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Horizon Advisors, Inc | 1,234 | 1,062 | 562 | 562 | 562 | 16 | 16 | 16 |
| First Interstate Bank | 1,831 | 1,294 | 1,287 | 834 | 811 | 811 | 811 | 0 |
| First Manhattan Company | 9,499 | 9,499 | 8,899 | 8,899 | 7,927 | 7,927 | 2,505 | 2,505 |
| First Merchants Trust Company | 10,284 | 11,095 | 9,311 | 33,920 | 35,276 | 0 | 0 | 0 |
| First Midwest Trust Company | 25,827 | 25,527 | 24,583 | 20,713 | 19,813 | 18,763 | 17,306 | 17,424 |
| First National Bank of Omaha | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Niagara Private Client Services _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| First Premier Bank | 0 | 0 | 0 | 0 | 0 | 0 | 90 | 590 |
| First Quadrant L P | 8,106 | 8,106 | 8,106 | 8,106 | 8,106 | 8,106 | 8,106 | 8,106 |
| First Republic Investment Management, Inc | 25,312 | 26,751 | 22,834 | 21,012 | 18,999 | 14,861 | 12,297 | 11,850 |
| First Sentier Investments (U K ) Ltd | 54 | 54 | 54 | 54 | 54 | 54 | 0 | 0 |
| First Trust Advisors L P | 727,185 | 656,607 | 336,181 | 197,525 | 497,843 | 621,358 | 507,276 | 509,006 |
| First Washington Corporation | 160 | 160 | 160 | 160 | 160 | 160 | 160 | 0 |
| Fischer Francis Trees & Watts, Inc _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fisher Investments | 14,546 | 19,963 | 21,238 | 345,496 | 365,616 | 388,638 | 401,353 | 418,413 |
| Fjärde AP-Fonden | 64,901 | 62,201 | 50,101 | 71,542 | 75,942 | 86,042 | 77,142 | 104,042 |
| Flagship Harbor Advisors LLC | 191 | 192 | 44 | 44 | 44 | 0 | 0 | 0 |
| Flinton Capital Management LLC | 21,012 | 35,836 | 53,244 | 38,624 | 25,568 | 31,688 | 31,688 | 31,688 |
| Florida State Board of Administration | 558,840 | 559,007 | 558,220 | 550,660 | 543,311 | 544,921 | 523,787 | 523,787 |
| Flossbach von Storch AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FMA Advisory, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FNY Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FNY Investment Advisers LLC | 0 | 1,584 | 200 | 0 | 0 | 0 | 0 | 100 |
| Focused Wealth Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Folger Hill Asset Management LLC _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Folger Nolan Fleming Douglas Capital Management, Inc (CMI) | 7,432 | 5,110 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fondsfinans Kapitalforvaltning AS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Formula Growth Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Första AP-Fonden | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fortis Advisors, LLC | 1,100 | 1,100 | 1,100 | 975 | 975 | 0 | 0 | 0 |
| Fosun International Ltd | 0 | 25,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 24,000 |
| Foundation Asset Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Foundation Resource Management, Inc | 19,309 | 19,884 | 23,499 | 28,984 | 29,844 | 31,244 | 65,744 | 73,869 |
| Founders Bank & Trust _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Founders Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fox Run Management, L L C | 0 | 8,030 | 0 | 0 | 0 | 0 | 0 | 15,972 |
| Foyston, Gordon & Payne Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin Advisers, Inc | 245,546 | 245,546 | 244,280 | 331,280 | 331,280 | 471,520 | 471,520 | 171,461 |
| Franklin Advisory Services, LLC | 0 | 0 | 0 | 3,576 | 3,144 | 3,024 | 3,552 | 4,104 |
| Franklin Equity Group | 14,734 | 13,141 | 8,775 | 7,999 | 7,719 | 5,824 | 4,311 | 3,364 |
| Franklin Mutual Advisers, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin Templeton Investment Management Ltd | 277,164 | 273,564 | 355,271 | 512,749 | 365,111 | 400,711 | 157,652 | 0 |
| Franklin Templeton Investments (Asia) Ltd | 0 | 0 | 0 | 0 | 2,000 | 2,000 | 2,300 | 2,300 |
| Franklin Templeton Investments Australia Ltd _NLE | 256,819 | 271,099 | 270,509 | 377,859 | 294,349 | 361,929 | 523,198 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| Franklin Templeton Investments Corporation | 638,095 | 567,476 | 562,960 | 590,399 | 595,096 | 676,666 | 531,187 | 532,553 |
| Franklin Templeton Japan Co , Ltd | 14,200 | 28,900 | 24,400 | 22,800 | 0 | 0 | 0 | 0 |
| Franklin Templeton Portfolio Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin Templeton SinoAm Securities Investment Management | 7,898 | 7,898 | 6,956 | 6,956 | 4,543 | 4,543 | 5,212 | 5,212 |
| Franklin, Parlapiano, Turner & Welch, LLC | 3,145 | 3,145 | 3,145 | 3,145 | 3,145 | 3,145 | 3,145 | 0 |
| Front Street Capital, Inc  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Frontier Wealth Management LLC | 0 | 39,000 | 39,400 | 39,500 | 35,700 | 5,635 | 0 | 0 |
| Frost Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FSC Securites, Inc | 10,532 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Capital GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fuh Hwa Securities Investment Trust Co , Ltd | 0 | 0 | 9,055 | 9,055 | 0 | 0 | 0 | 0 |
| Fukoku Mutual Life Insurance Co | 1,400 | 1,200 | 1,300 | 1,300 | 1,300 | 1,300 | 1,300 | 2,300 |
| Fuller & Thaler Asset Management Inc | 0 | 0 | 0 | 2,600 | 0 | 0 | 0 | 0 |
| Fulton Financial Advisors, N A | 0 | 0 | 0 | 10,257 | 10,316 | 0 | 0 | 0 |
| FundLogic SAS | 0 | 0 | 4,496 | 4,143 | 0 | 0 | 0 | 0 |
| Fusion Family Wealth LLC | 0 | 0 | 230 | 0 | 0 | 0 | 0 | 0 |
| FutureAdvisor | 279 | 279 | 279 | 279 | 279 | 279 | 279 | 279 |
| G W  & Wade, LLC | 0 | 3,398 | 3,399 | 0 | 0 | 0 | 0 | 0 |
| GA Investment Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gabelli Funds, LLC | 340,700 | 389,002 | 397,350 | 360,750 | 360,100 | 367,200 | 322,660 | 318,300 |
| Gables Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GAM Capital Management (Switzerland) AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37,897 |
| GAM International Management Ltd | 10,420 | 59,040 | 87,890 | 303,484 | 317,958 | 430,354 | 299,354 | 363,142 |
| GAM Investment Management (Switzerland) AG | 147,062 | 78,542 | 69,927 | 392,444 | 459,697 | 20,465 | 26,465 | 0 |
| GAM Systematic LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Game Creek Capital, L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Garcia Hamilton & Associates, L P | 0 | 0 | 568 | 0 | 0 | 0 | 0 | 0 |
| Gardner Lewis Asset Management, L P | 0 | 66,221 | 83,021 | 0 | 0 | 0 | 0 | 0 |
| Gargoyle Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gary Goldberg Planning Services Inc | 500 | 500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gateway Investment Advisers, LLC | 34,214 | 29,514 | 29,077 | 26,327 | 26,003 | 25,442 | 22,396 | 20,793 |
| GE Asset Management Inc  NLE | 18,072 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gemmer Asset Management LLC | 79 | 0 | 0 | 0 | 144 | 0 | 0 | 199 |
| GenCap Portfolio Management | 0 | 0 | 0 | 0 | 0 | 0 | 307 | 298 |
| Geneos Wealth Management Inc | 5,833 | 5,723 | 8,795 | 9,710 | 9,845 | 11,826 | 11,511 | 12,144 |
| General American Investors Company, Inc | 200,900 | 160,900 | 160,900 | 160,900 | 0 | 0 | 0 | 0 |
| Generali Investments CEE, a s | 14,437 | 12,779 | 12,770 | 12,770 | 12,770 | 12,770 | 21,870 | 21,870 |
| Geneva Advisors, LLC  NLE | 0 | 6,498 | 13,305 | 0 | 0 | 0 | 0 | 0 |
| Geode Capital Management, L L C | 3,032,018 | 3,006,782 | 3,147,670 | 3,415,332 | 3,800,311 | 3,905,061 | 4,025,825 | 4,255,918 |
| Gerald L  Ray & Associates, Ltd  NLE | 19,392 | 12,642 | 12,200 | 12,850 | 12,900 | 15,900 | 15,900 | 15,900 |
| Gesiuris Asset Management S G I I C , S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gesprofit S A  S G I I C | 39,212 | 39,210 | 35,804 | 35,805 | 35,643 | 35,728 | 35,710 | 35,608 |
| GF Fund Management Co , Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GFO Advisory Services, LLC | 0 | 0 | 0 | 1,489 | 1,489 | 0 | 402 | 0 |
| GHP Investment Advisors Inc | 7,586 | 7,593 | 7,949 | 7,456 | 7,463 | 7,473 | 6,708 | 0 |
| Gibraltar Capital Management, Inc | 9,848 | 9,954 | 77,312 | 77,202 | 0 | 0 | 0 | 0 |
| Gideon Capital Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 5,368 | 0 |
| Gifford Fong Associates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,000 |
| Gilder Gagnon Howe & Co  LLC | 0 | 1,953,545 | 1,722,204 | 1,376,630 | 524,535 | 258,724 | 245,980 | 229,427 |
| Girard Advisory Services, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Glassman Wealth Services LLC | 0 | 8 | 8 | 11 | 0 | 0 | 0 | 10 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Franklin Templeton Investments Corporation | 532,543 | 532,549 | 621,650 | 831,183 | 705,240 | 777,570 | 714,710 | 130 |
| Franklin Templeton Japan Co , Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Franklin Templeton Portfolio Advisors, Inc | 0 | 0 | 0 | 3,576 | 2,880 | 3,024 | 3,552 | 4,104 |
| Franklin Templeton SinoAm Securities Investment Management | 4,095 | 4,095 | 3,592 | 3,592 | 3,381 | 0 | 0 | 0 |
| Franklin, Parlapiano, Turner & Welch, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Front Street Capital, Inc  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Frontier Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Frost Investment Advisors, LLC | 0 | 0 | 0 | 5,396 | 2,140 | 1,900 | 4,600 | 4,610 |
| FSC Securites, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FTC Capital GmbH | 0 | 4,917 | 0 | 5,684 | 0 | 0 | 0 | 0 |
| Fuh Hwa Securities Investment Trust Co , Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fukoku Mutual Life Insurance Co | 2,300 | 2,300 | 2,300 | 2,300 | 2,300 | 3,900 | 4,400 | 4,400 |
| Fuller & Thaler Asset Management Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fulton Financial Advisors, N A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FundLogic SAS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Fusion Family Wealth LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FutureAdvisor | 279 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| G W  & Wade, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GA Investment Management | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 0 |
| Gabelli Funds, LLC | 289,300 | 285,400 | 285,450 | 290,100 | 296,650 | 301,400 | 279,200 | 298,660 |
| Gables Capital Management, Inc | 782 | 782 | 712 | 562 | 562 | 562 | 462 | 462 |
| GAM Capital Management (Switzerland) AG | 42,949 | 42,953 | 56,334 | 69,850 | 74,500 | 59,063 | 59,078 | 0 |
| GAM International Management Ltd | 360,728 | 229,120 | 518,950 | 509,220 | 582,263 | 586,785 | 245,052 | 0 |
| GAM Investment Management (Switzerland) AG | 0 | 0 | 0 | 0 | 74,500 | 59,063 | 59,063 | 0 |
| GAM Systematic LLP | 0 | 0 | 0 | 0 | 30,281 | 20,662 | 6,333 | 6,333 |
| Game Creek Capital, L P | 0 | 5,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Garcia Hamilton & Associates, L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gardner Lewis Asset Management, L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gargoyle Asset Management, LLC | 0 | 0 | 10,296 | 10,296 | 10,296 | 15,896 | 0 | 0 |
| Gary Goldberg Planning Services Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gateway Investment Advisers, LLC | 18,123 | 18,042 | 16,604 | 14,982 | 14,190 | 0 | 0 | 186,669 |
| GE Asset Management Inc  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gemmer Asset Management LLC | 199 | 199 | 353 | 353 | 365 | 0 | 187 | 808 |
| GenCap Portfolio Management | 289 | 289 | 136 | 281 | 266 | 263 | 0 | 0 |
| Geneos Wealth Management Inc | 7,791 | 9,765 | 6,219 | 4,192 | 2,196 | 1,746 | 1,746 | 1,626 |
| General American Investors Company, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Generali Investments CEE, a s | 21,870 | 21,870 | 21,870 | 21,870 | 21,870 | 21,870 | 0 | 0 |
| Geneva Advisors, LLC  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Geode Capital Management, L L C | 4,388,291 | 4,526,695 | 4,866,739 | 5,141,462 | 5,366,204 | 5,564,287 | 5,773,764 | 5,891,584 |
| Gerald L  Ray & Associates, Ltd  NLE | 15,900 | 15,900 | 15,900 | 15,900 | 15,900 | 0 | 0 | 0 |
| Gesiuris Asset Management S G I I C , S A | 1,949 | 1,951 | 450 | 1,951 | 1,501 | 1,500 | 751 | 0 |
| Gesprofit S A  S G I I C | 35,622 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GF Fund Management Co , Ltd | 4,451 | 4,451 | 6,859 | 6,859 | 7,554 | 7,554 | 9,328 | 9,328 |
| GFO Advisory Services, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GHP Investment Advisors Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gibraltar Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gideon Capital Advisors, Inc | 0 | 0 | 8,986 | 16,694 | 0 | 0 | 0 | 0 |
| Gifford Fong Associates | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 75,000 | 75,000 | 25,000 |
| Gilder Gagnon Howe & Co  LLC | 221,277 | 219,211 | 210,951 | 207,381 | 206,159 | 349,983 | 293,619 | 254,101 |
| Girard Advisory Services, LLC | 0 | 200 | 0 | 0 | 0 | 0 | 0 | 0 |
| Glassman Wealth Services LLC | 10 | 44 | 0 | 197 | 205 | 230 | 299 | 121 |

# Exhibit 9

## Apache Corporation
### Quarterly Institutional Holdings
Source: Refinitiv Eikon

| | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| Glenmede Investment Management LP | 7,961 | 7,772 | 6,310 | 7,122 | 7,122 | 7,024 | 8,624 | 8,624 |
| Glens Falls National Bank & Trust Company | 25,879 | 24,650 | 24,390 | 9,044 | 175 | 0 | 0 | 0 |
| GLG LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLG Partners LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 51,000 |
| Global Beta Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Global Index Advisors, Inc _NLE | 8,180 | 7,053 | 3,646 | 3,284 | 3,213 | 3,213 | 3,213 | 3,213 |
| Global Retirement Partners, LLC | 0 | 0 | 445 | 270 | 270 | 270 | 270 | 410 |
| Global Trust Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Global X Management Company LLC _NLE | 52 | 793 | 2,334 | 3,002 | 1,819 | 1,873 | 2,233 | 2,369 |
| GLOBALT Investments | 0 | 0 | 0 | 330 | 330 | 0 | 0 | 0 |
| Godshalk Welsh Capital Management, Inc | 4,135 | 4,135 | 3,300 | 0 | 0 | 0 | 0 | 0 |
| Golden Capital Management, L L C _NLE | 69,371 | 67,656 | 61,843 | 40,457 | 38,286 | 36,926 | 32,242 | 32,242 |
| Golden State Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Goldman Sachs & Company, Inc | 707,827 | 1,257,348 | 910,103 | 1,031,749 | 970,408 | 1,132,814 | 1,496,522 | 1,653,492 |
| Goldman Sachs Asset Management International | 57,693 | 51,933 | 26,760 | 25,454 | 25,454 | 24,915 | 24,915 | 24,915 |
| Goldman Sachs Asset Management, L P | 390,362 | 1,015,766 | 424,233 | 844,744 | 465,776 | 358,239 | 387,333 | 361,967 |
| Goldman Sachs Bank AG | 9,513 | 10,013 | 9,934 | 5,723 | 9,650 | 10,027 | 8,989 | 7,138 |
| Goldman Sachs International | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Goldman Sachs Personal Financial Management | 8,154 | 18,152 | 14,332 | 9,103 | 4,827 | 6,469 | 0 | 0 |
| Good Harbor Financial, LLC | 185 | 175 | 126 | 169 | 204 | 267 | 284 | 413 |
| Gotham Asset Management, LLC | 0 | 0 | 0 | 45,659 | 51,234 | 0 | 58,412 | 69,183 |
| GQ Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GQG Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gradient Investments LLC | 81 | 2 | 5 | 5 | 300 | 0 | 28 | 28 |
| Graham Capital Management, L P | 0 | 0 | 0 | 0 | 0 | 0 | 59,755 | 0 |
| Grantham Mayo Van Otterloo & Co LLC | 9,332 | 9,732 | 9,332 | 9,732 | 0 | 0 | 0 | 0 |
| Grassi Investment Management, L L C | 9,025 | 9,250 | 10,600 | 11,550 | 10,025 | 7,575 | 6,375 | 5,375 |
| Graubündner Kantonalbank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Greenleaf Trust | 0 | 0 | 0 | 0 | 0 | 65 | 0 | 0 |
| GRESHAM Banque Privée | 780 | 780 | 780 | 780 | 780 | 0 | 0 | 0 |
| Greylin Investment Management, Inc | 0 | 0 | 0 | 0 | 0 | 32,335 | 60,455 | 106,130 |
| Gries Financial LLC | 0 | 0 | 0 | 0 | 78,000 | 78,000 | 78,000 | 78,000 |
| Griffin Asset Management, Inc | 5,700 | 5,700 | 5,700 | 5,700 | 4,400 | 23,333 | 18,933 | 18,853 |
| Grohmann & Weinrauter Vermögens Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,823 |
| Ground Swell Capital, LLC | 645 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Group One Trading, L P | 0 | 0 | 0 | 53,763 | 64,177 | 38,656 | 10,084 | 32,684 |
| Groupama Asset Management | 3,667 | 7,904 | 7,904 | 7,904 | 7,904 | 0 | 0 | 0 |
| Grove Bank & Trust | 355 | 355 | 465 | 110 | 290 | 180 | 0 | 0 |
| Grüner Fisher Investments GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gryphon Financial Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 416 | 393 |
| GS Investments, Inc | 0 | 0 | 0 | 0 | 0 | 3,100 | 3,100 | 3,100 |
| GSA Capital Partners LLP | 14,114 | 0 | 45,174 | 9,296 | 0 | 0 | 6,970 | 0 |
| GSD Gestion S A | 0 | 0 | 0 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 |
| Guardian Investor Services LLC _NLE | 2,605 | 2,605 | 2,605 | 2,315 | 2,263 | 2,203 | 2,134 | 2,076 |
| Guardian Life Insurance Company of America | 1,409 | 1,409 | 1,453 | 1,463 | 860 | 860 | 1,233 | 874 |
| Guggenheim Investments | 659,334 | 602,969 | 670,122 | 740,971 | 770,175 | 908,586 | 977,104 | 1,156,069 |
| Guild Investment Management Inc | 0 | 33,990 | 13,120 | 0 | 0 | 0 | 0 | 0 |
| Guinness Atkinson Asset Management Inc | 238,516 | 228,416 | 201,416 | 254,416 | 254,416 | 254,416 | 262,916 | 237,516 |
| Gulf International Bank (UK) Limited | 113,111 | 113,411 | 113,511 | 115,011 | 115,212 | 115,212 | 115,212 | 113,012 |
| Gupta Wealth Management Llc _NLE | 701 | 701 | 701 | 701 | 0 | 0 | 0 | 0 |
| Gustavia Fonder AB _NLE | 0 | 0 | 12,040 | 7,940 | 3,040 | 1,140 | 1,140 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94.4% | 93.6% | 95.1% | 94.9% | 94.0% | 94.6% | 95.0% | 88.8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| Glenmede Investment Management LP | 9,515 | 9,514 | 11,334 | 8,219 | 6,214 | 8,516 | 3,776 | 3,776 |
| Glens Falls National Bank & Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLG LLC | 0 | 21,805 | 20,533 | 0 | 0 | 0 | 6,372 | 0 |
| GLG Partners LP | 42,500 | 30,099 | 250,907 | 261,091 | 281,555 | 196,815 | 6,251 | 56,647 |
| Global Beta Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 737 |
| Global Index Advisors, Inc _NLE | 3,213 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Global Retirement Partners, LLC | 270 | 270 | 293 | 43 | 43 | 343 | 43 | 43 |
| Global Trust Asset Management, LLC | 0 | 19 | 19 | 19 | 19 | 19 | 19 | 19 |
| Global X Management Company LLC NLE | 11,940 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GLOBALT Investments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Godshalk Welsh Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Golden Capital Management, L L C _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Golden State Wealth Management, LLC | 0 | 0 | 0 | 119 | 119 | 51 | 51 | 51 |
| Goldman Sachs & Company, Inc | 1,132,460 | 998,923 | 1,443,452 | 913,992 | 1,617,774 | 1,554,388 | 1,033,442 | 1,372,795 |
| Goldman Sachs Asset Management International | 24,915 | 9,737 | 9,737 | 7,771 | 2,304 | 2,304 | 2,304 | 2,849 |
| Goldman Sachs Asset Management, L P | 437,165 | 490,749 | 531,310 | 659,521 | 506,470 | 1,024,195 | 824,857 | 1,270,378 |
| Goldman Sachs Bank AG | 6,247 | 9,734 | 0 | 9,349 | 7,019 | 18,711 | 18,612 | 23,881 |
| Goldman Sachs International | 5,265 | 4,374 | 0 | 0 | 0 | 0 | 0 | 0 |
| Goldman Sachs Personal Financial Management | 4,591 | 5,243 | 0 | 217,362 | 0 | 0 | 0 | 0 |
| Good Harbor Financial, LLC | 376 | 541 | 490 | 0 | 0 | 0 | 0 | 553 |
| Gotham Asset Management, LLC | 0 | 0 | 0 | 14,029 | 10,692 | 372,278 | 410,900 | 1,210,107 |
| GQ Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,830 |
| GQG Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,513 |
| Gradient Investments LLC | 0 | 0 | 0 | 0 | 0 | 65 | 15 | 15 |
| Graham Capital Management, L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grantham Mayo Van Otterloo & Co LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grassi Investment Management, L L C | 4,375 | 4,375 | 0 | 0 | 0 | 0 | 0 | 0 |
| Graubündner Kantonalbank | 0 | 46 | 26 | 134 | 128 | 98 | 163 | 60 |
| Greenleaf Trust | 0 | 0 | 0 | 0 | 0 | 10,288 | 0 | 0 |
| GRESHAM Banque Privée | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Greylin Investment Management, Inc | 107,460 | 106,425 | 108,690 | 107,640 | 113,865 | 164,835 | 75,250 | 72,725 |
| Gries Financial LLC | 78,000 | 78,000 | 78,000 | 78,000 | 0 | 0 | 0 | 0 |
| Griffin Asset Management, Inc | 18,853 | 18,853 | 18,853 | 16,288 | 16,288 | 8,000 | 8,000 | 20,665 |
| Grohmann & Weinrauter Vermögens Management GmbH | 0 | 0 | 0 | 1,863 | 1,863 | 0 | 0 | 0 |
| Ground Swell Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Group One Trading, L P | 22,580 | 13,618 | 29,440 | 41,418 | 33,423 | 0 | 0 | 102,372 |
| Groupama Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grove Bank & Trust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Grüner Fisher Investments GmbH | 0 | 0 | 0 | 0 | 2,730 | 2,730 | 2,730 | 2,730 |
| Gryphon Financial Partners LLC | 421 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GS Investments, Inc | 3,100 | 3,100 | 0 | 0 | 0 | 0 | 3,100 | 0 |
| GSA Capital Partners LLP | 0 | 0 | 12,113 | 0 | 8,486 | 0 | 0 | 13,007 |
| GSD Gestion S A | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,400 | 1,095 | 1,400 |
| Guardian Investor Services LLC _NLE | 2,076 | 2,076 | 2,076 | 2,076 | 2,076 | 2,076 | 2,076 | 0 |
| Guardian Life Insurance Company of America | 1,057 | 1,073 | 1,083 | 1,083 | 1,083 | 1,095 | 1,107 | 1,107 |
| Guggenheim Investments | 57,202 | 54,057 | 111,856 | 125,157 | 114,915 | 104,566 | 70,902 | 50,958 |
| Guild Investment Management Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Guinness Atkinson Asset Management Inc | 269,916 | 269,916 | 286,816 | 326,816 | 291,816 | 291,816 | 0 | 0 |
| Gulf International Bank (UK) Limited | 115,012 | 133,112 | 89,876 | 91,642 | 91,642 | 91,642 | 91,642 | 94,091 |
| Gupta Wealth Management Llc _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gustavia Fonder AB _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2016 | 3/31/2018 |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2016** | **3/31/2018** |
| GWL Investment Management Ltd | 333,125 | 343,843 | 384,291 | 373,128 | 277,837 | 285,009 | 283,207 | 284,006 |
| GWM Advisors LLC | 0 | 0 | 0 | 0 | 511 | 0 | 0 | 0 |
| H  M Payson & Co | 7,659 | 7,718 | 8,872 | 8,872 | 7,816 | 7,137 | 7,537 | 7,317 |
| Haafor (Singapore) Pte  Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hallmark Capital Management, Inc | 1,000 | 1,000 | 700 | 266,905 | 278,822 | 291,687 | 0 | 45,850 |
| Halsey Associates, Inc | 4,350 | 4,350 | 4,350 | 4,350 | 4,350 | 0 | 0 | 0 |
| HAMEL ASSOCIATES, INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hanlon Investment Management, Inc | 0 | 0 | 43,912 | 39,910 | 0 | 0 | 0 | 0 |
| Hanson & Doremus Investment Management, Inc | 3,375 | 3,140 | 3,140 | 3,140 | 3,140 | 3,140 | 2,630 | 2,630 |
| Hanwha Asset Management Co , Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAP Trading, LLC | 0 | 19,624 | 0 | 0 | 0 | 11,721 | 0 | 21,117 |
| Harel Insurance Investments and Financial Services Ltd | 900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Harris Associates L P | 15,085,997 | 14,671,642 | 14,089,507 | 16,397,422 | 18,741,407 | 17,435,612 | 19,009,317 | 18,995,147 |
| Hartford Investment Management Company | 89,960 | 91,386 | 91,867 | 85,326 | 82,530 | 81,815 | 78,241 | 72,464 |
| Harvest Investment Services, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Harvest Portfolios Group Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hatteras Investment Partners | 20 | 20 | 0 | 0 | 0 | 0 | 0 | 0 |
| Haven Wealth Group LLC | 0 | 45,590 | 3,905 | 3,908 | 3,912 | 1,667 | 1,612 | 1,612 |
| Hawkins Capital L P | 0 | 7,700 | 67,700 | 77,200 | 77,200 | 77,200 | 0 | 0 |
| HBK Investments, L P | 4,529 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HBKS Wealth Advisors | 6,710 | 6,918 | 6,591 | 0 | 9,450 | 9,582 | 8,368 | 9,145 |
| Hellman, Jordan Management Company, Inc | 0 | 12,250 | 11,850 | 11,850 | 0 | 0 | 0 | 0 |
| Heritage Investors Management Corp | 257,527 | 266,030 | 260,320 | 283,379 | 288,096 | 299,317 | 262,679 | 260,349 |
| Heritage Trust Co | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Herndon Capital Management, LLC  NLE | 35 | 35 | 0 | 0 | 0 | 174,652 | 174,652 | 174,652 |
| Hexavest Inc  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 733,746 | 355,076 |
| HFM Wealth Management | 8,936 | 9,087 | 9,087 | 9,087 | 9,088 | 9,089 | 10,189 | 11,940 |
| HHM Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| High Pointe Capital Management, LLC | 15,620 | 10,810 | 10,620 | 0 | 0 | 0 | 0 | 0 |
| Highbridge Capital Management, LLC | 8,687 | 0 | 0 | 0 | 0 | 17,989 | 23,339 | 17,039 |
| Highland Capital Management, LLC | 36,139 | 45,679 | 41,983 | 49,660 | 56,278 | 57,903 | 48,320 | 50,998 |
| Highlander Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,500 |
| HighMark Capital Management Inc | 1,874 | 184 | 0 | 0 | 0 | 300 | 300 | 300 |
| HighPoint Advisor Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hightower Advisors, LLC | 21,283 | 22,026 | 29,344 | 63,167 | 32,887 | 21,853 | 15,943 | 14,194 |
| HighTower Trust Services, LTA | 7,184 | 7,184 | 7,184 | 7,184 | 0 | 59,900 | 59,900 | 59,900 |
| Hilltop Park Associates LLC | 0 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 |
| Hirtle, Callaghan & Co , LLC | 0 | 500 | 0 | 0 | 0 | 0 | 14,653 | 22,798 |
| HITE Hedge Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HL Financial Services LLC | 35,873 | 7,858 | 19,270 | 18,981 | 18,132 | 18,287 | 18,152 | 6,441 |
| Hoertkorn Richard Charles | 55,175 | 43,125 | 49,025 | 50,150 | 55,925 | 60,510 | 79,940 | 81,640 |
| Holloway Wealth Management, LLC | 0 | 0 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 | 4,000 |
| Holocene Advisors, LP | 0 | 0 | 0 | 0 | 0 | 0 | 21,538 | 15,598 |
| Homestead Advisers Corp | 0 | 0 | 0 | 299,285 | 299,285 | 299,285 | 307,285 | 0 |
| Honkamp Krueger Financial Services, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,264 |
| HOOPP Investment Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Horizon Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Horizons ETFs Management (Canada) Inc | 1,290 | 1,336 | 1,234 | 1,190 | 1,058 | 1,110 | 1,068 | 727 |
| Horizons ETFs Management (US) LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hosking Partners LLP | 0 | 0 | 0 | 45,843 | 90,472 | 90,924 | 97,873 | 102,641 |
| Hotchkis and Wiley Capital Management, LLC | 0 | 0 | 828,000 | 979,914 | 7,427,314 | 10,243,914 | 12,865,414 | 16,039,985 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| GWL Investment Management Ltd | 286,437 | 251,918 | 251,653 | 0 | 391,685 | 469,662 | 205,259 | 205,012 |
| GWM Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| H  M  Payson & Co | 7,317 | 6,686 | 0 | 0 | 4,253 | 2,903 | 2,103 | 2,103 |
| Haafor (Singapore) Pte  Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 88,374 |
| Hallmark Capital Management, Inc | 42,215 | 41,735 | 21,216 | 53,021 | 68,226 | 0 | 0 | 0 |
| Halsey Associates, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAMEL ASSOCIATES, INC | 19,100 | 19,100 | 0 | 71,705 | 77,330 | 35,580 | 0 | 0 |
| Hanlon Investment Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hanson & Doremus Investment Management, Inc | 2,630 | 2,630 | 2,070 | 1,895 | 1,590 | 490 | 75 | 0 |
| Hanwha Asset Management Co , Ltd | 0 | 0 | 206 | 206 | 188 | 180 | 188 | 194 |
| HAP Trading, LLC | 10,206 | 0 | 32,417 | 26,064 | 29,725 | 32,274 | 42,974 | 0 |
| Harel Insurance Investments and Financial Services Ltd | 0 | 0 | 0 | 0 | 617 | 617 | 617 | 617 |
| Harris Associates L P | 18,968,777 | 18,569,065 | 19,644,841 | 19,909,054 | 19,251,673 | 18,904,576 | 20,563,519 | 19,841,354 |
| Hartford Investment Management Company | 48,192 | 47,170 | 46,741 | 41,266 | 40,990 | 40,260 | 39,160 | 41,103 |
| Harvest Investment Services, LLC | 0 | 0 | 0 | 6,016 | 0 | 0 | 0 | 0 |
| Harvest Portfolios Group Inc | 0 | 0 | 0 | 0 | 0 | 34,037 | 36,428 | 34,333 |
| Hatteras Investment Partners | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Haven Wealth Group LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hawkins Capital L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HBK Investments, L P | 0 | 0 | 0 | 0 | 51,110 | 136,028 | 31,984 | 399,763 |
| HBKS Wealth Advisors | 9,046 | 9,226 | 8,405 | 10,355 | 11,541 | 14,264 | 0 | 0 |
| Hellman, Jordan Management Company, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Heritage Investors Management Corp | 232,874 | 193,331 | 76,471 | 72,101 | 72,241 | 66,571 | 61,549 | 48,659 |
| Heritage Trust Co | 0 | 180 | 1,448 | 0 | 0 | 0 | 0 | 0 |
| Herndon Capital Management, LLC  NLE | 174,652 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hexavest Inc  NLE | 10,371 | 1,486 | 0 | 0 | 0 | 0 | 0 | 0 |
| HFM Wealth Management | 12,103 | 12,741 | 16,226 | 19,664 | 19,898 | 21,096 | 26,305 | 37,819 |
| HHM Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200 |
| High Pointe Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Highbridge Capital Management, LLC | 0 | 12,442 | 55,142 | 21,142 | 0 | 0 | 0 | 0 |
| Highland Capital Management, LLC | 52,294 | 53,920 | 42,721 | 49,673 | 46,397 | 45,921 | 29,808 | 0 |
| Highlander Capital Management, LLC | 1,800 | 2,400 | 2,400 | 2,100 | 2,100 | 2,100 | 2,100 | 2,100 |
| HighMark Capital Management Inc | 300 | 300 | 300 | 300 | 300 | 0 | 0 | 0 |
| HighPoint Advisor Group, LLC | 0 | 0 | 0 | 0 | 0 | 5,613 | 0 | 0 |
| Hightower Advisors, LLC | 8,170 | 7,200 | 62,605 | 62,606 | 62,283 | 117,933 | 0 | 747,695 |
| HighTower Trust Services, LTA | 59,925 | 59,925 | 59,925 | 59,925 | 59,925 | 59,925 | 59,925 | 57,700 |
| Hilltop Park Associates LLC | 25,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hirtle, Callaghan & Co , LLC | 21,605 | 12,775 | 12,775 | 12,775 | 12,775 | 12,775 | 12,775 | 12,775 |
| HITE Hedge Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 164,845 |
| HL Financial Services LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hoerlkorn Richard Charles | 81,140 | 80,840 | 79,890 | 80,340 | 79,115 | 122,365 | 95,215 | 100,215 |
| Holloway Wealth Management, LLC | 4,000 | 4,000 | 4,000 | 4,000 | 0 | 0 | 0 | 0 |
| Holocene Advisors, LP | 12,133 | 23,063 | 76,868 | 302,116 | 1,000,664 | 725,501 | 15,077 | 92,369 |
| Homestead Advisers Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Honkamp Krueger Financial Services, Inc | 0 | 640 | 0 | 0 | 0 | 0 | 0 | 0 |
| HOOPP Investment Management | 0 | 0 | 0 | 0 | 0 | 0 | 390,000 | 0 |
| Horizon Investments, LLC | 0 | 0 | 243 | 7,255 | 8,602 | 0 | 0 | 648 |
| Horizons ETFs Management (Canada) Inc | 807 | 807 | 807 | 807 | 807 | 807 | 807 | 180 |
| Horizons ETFs Management (US) LLC | 2,315 | 1,257 | 1,257 | 1,257 | 1,257 | 1,257 | 1,257 | 1,257 |
| Hosking Partners LLP | 103,400 | 100,540 | 96,952 | 96,412 | 95,851 | 91,484 | 193,310 | 526,388 |
| Hotchkis and Wiley Capital Management, LLC | 15,975,655 | 15,542,305 | 16,560,136 | 15,875,936 | 15,475,736 | 14,981,016 | 15,857,066 | 14,438,344 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| Howard Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 242,196 |
| Howard Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 247,309 |
| Howe and Rusling, Inc | 45 | 45 | 45 | 45 | 45 | 45 | 45 | 45 |
| HRS Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HRT Financial LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HSBC Bank USA, N A | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| HSBC Global Asset Management (France) S A | 7,334 | 7,334 | 7,308 | 7,570 | 1,621 | 456 | 0 | 0 |
| HSBC Global Asset Management (Hong Kong) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HSBC Global Asset Management (International) Limited | 1,353 | 1,353 | 0 | 0 | 0 | 0 | 0 | 0 |
| HSBC Global Asset Management (UK) Limited | 325,140 | 302,915 | 317,573 | 356,479 | 420,006 | 467,033 | 501,066 | 480,170 |
| HSBC Global Asset Management Deutschland GmbH | 0 | 0 | 0 | 2,540 | 2,540 | 4,800 | 4,800 | 2,800 |
| HuaAn Fund Management Co , Ltd | 15,100 | 15,100 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 | 11,000 |
| Hudock Capital Group, LLC | 0 | 0 | 0 | 0 | 26 | 26 | 26 | 26 |
| Hudson Bay Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,000 |
| Huntington Private Financial Group | 34,233 | 6,406 | 6,456 | 5,391 | 5,449 | 1,456 | 1,118 | 1,207 |
| Huntington Steele LLC  _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hussman Strategic Advisors, Inc | 0 | 0 | 0 | 50,000 | 50,000 | 0 | 0 | 0 |
| Hutchens Investment Management, Inc  _NLE | 0 | 0 | 24,815 | 24,251 | 0 | 0 | 0 | 0 |
| Hutchin Hill Capital, LP  _NLE | 6,300 | 0 | 0 | 35,600 | 44,200 | 0 | 0 | 0 |
| Hwabao WP Fund Management Co , Ltd | 147,340 | 147,340 | 99,694 | 99,694 | 99,694 | 99,694 | 99,694 | 99,694 |
| Ibercaja Gestión S G I I C , S A | 1,401 | 1,400 | 1,404 | 1,406 | 1,398 | 1,401 | 1,400 | 1,397 |
| Iberiabank Corp | 0 | 0 | 0 | 4,814 | 0 | 0 | 0 | 0 |
| IBM Retirement Fund | 49,743 | 36,008 | 35,611 | 4,236 | 9,302 | 9,302 | 5,973 | 8,387 |
| ICBC Credit Suisse Asset Management Co  Ltd | 35 | 35 | 0 | 0 | 0 | 0 | 0 | 0 |
| Icon Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,192 | 0 |
| ICW Group | 18,600 | 18,600 | 18,600 | 0 | 0 | 30,000 | 30,000 | 30,000 |
| ID-Sparinvest A/S | 2,670 | 2,670 | 2,670 | 2,442 | 3,942 | 3,942 | 3,942 | 3,942 |
| IFAM Capital | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 484 |
| IFG Advisory, LLC | 0 | 0 | 0 | 7 | 0 | 0 | 0 | 7,704 |
| IFM Investors | 0 | 0 | 4,786 | 7,509 | 10,748 | 10,748 | 10,835 | 11,777 |
| IG Wealth Management | 224,959 | 936,596 | 1,327,583 | 1,110,019 | 975,002 | 905,800 | 0 | 0 |
| IHT Wealth Management, LLC | 0 | 0 | 105 | 10,900 | 55 | 55 | 570 | 571 |
| IKOS CIF Ltd | 0 | 600 | 600 | 600 | 600 | 600 | 600 | 600 |
| Ilmarinen Mutual Pension Insurance Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IM Gestão de Ativos - Sociedade Gestora de Organismos de Investiment | 0 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 2,000 | 0 |
| IMA Wealth, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IMS Capital Management, Inc | 12,725 | 13,257 | 13,258 | 13,060 | 12,821 | 15,613 | 22,537 | 22,537 |
| Independence Bank of Kentucky | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 400 |
| Independent Advisor Alliance, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Independent Financial Partners | 3,451 | 3,626 | 4,600 | 4,737 | 4,583 | 4,384 | 4,668 | 4,668 |
| Independent Order of Foresters | 3,605 | 3,605 | 3,605 | 3,605 | 3,085 | 3,085 | 2,165 | 4,625 |
| Independent Securities (Pty) Ltd | 0 | 0 | 0 | 0 | 0 | 13,500 | 0 | 0 |
| Index Management Solutions, LLC  _NLE | 419 | 419 | 0 | 0 | 0 | 0 | 0 | 0 |
| IndexIQ Advisors LLC | 496 | 1,071 | 2,119 | 0 | 6,582 | 1,351 | 1,612 | 9,849 |
| Industrial Alliance Investment Management Inc | 119,900 | 134,000 | 43,700 | 112,400 | 142,100 | 101,800 | 33,700 | 0 |
| Informed Portfolio Management AB | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 | 3,000 |
| Infrastructure Capital Advisors, LLC | 0 | 0 | 12,300 | 15,000 | 15,000 | 6,000 | 0 | 6,931 |
| ING Bank N V | 10,691 | 9,436 | 10,398 | 11,115 | 11,230 | 8,771 | 12,070 | 0 |
| Ingalls & Snyder LLC (Asset Management) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insight Investment Management (Global) Limited | 0 | 229 | 229 | 229 | 229 | 229 | 229 | 229 |
| Inspire Investing | 0 | 0 | 0 | 148 | 2,327 | 3,066 | 6,248 | 8,138 |

# Exhibit 9

## Apache Corporation
**Quarterly Institutional Holdings**

Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| Howard Capital Management | 242,196 | 242,196 | 242,196 | 242,196 | 242,196 | 242,196 | 242,196 | 0 |
| Howard Capital Management, Inc | 0 | 0 | 140,297 | 140,297 | 91,225 | 20,202 | 20,202 | 20,202 |
| Howe and Rusling, Inc | 45 | 243 | 45 | 45 | 45 | 45 | 45 | 45 |
| HRS Management LLC | 0 | 0 | 25,000 | 0 | 0 | 0 | 0 | 0 |
| HRT Financial LP | 0 | 0 | 0 | 5,951 | 0 | 0 | 0 | 12,460 |
| HSBC Bank USA, N A | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 | 1,500 |
| HSBC Global Asset Management (France) S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HSBC Global Asset Management (Hong Kong) Limited | 0 | 0 | 13,419 | 13,419 | 13,419 | 13,419 | 13,419 | 13,419 |
| HSBC Global Asset Management (International) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HSBC Global Asset Management (UK) Limited | 362,795 | 355,307 | 400,492 | 413,238 | 407,005 | 426,375 | 459,015 | 454,131 |
| HSBC Global Asset Management Deutschland GmbH | 328 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HuaAn Fund Management Co , Ltd | 5,700 | 5,700 | 4,480 | 4,480 | 3,980 | 3,980 | 3,780 | 3,780 |
| Hudock Capital Group, LLC | 26 | 26 | 26 | 27 | 27 | 27 | 28 | 28 |
| Hudson Bay Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Huntington Private Financial Group | 700 | 622 | 369 | 36 | 36 | 36 | 1,215 | 0 |
| Huntington Steele LLC  NLE | 0 | 0 | 57 | 57 | 0 | 57 | 57 | 57 |
| Hussman Strategic Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hutchens Investment Management, Inc  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hutchin Hill Capital, LP  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hwabao WP Fund Management Co , Ltd | 123,092 | 123,092 | 173,458 | 173,458 | 328,993 | 328,993 | 616,187 | 616,187 |
| Ibercaja Gestión S G I I C , S A | 1,399 | 1,399 | 1,399 | 1,401 | 1,402 | 1,402 | 0 | 0 |
| Iberiabank Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IBM Retirement Fund | 7,318 | 6,240 | 0 | 0 | 0 | 0 | 0 | 0 |
| ICBC Credit Suisse Asset Management Co  Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Icon Wealth Partners, LLC | 1,049 | 0 | 0 | 68 | 0 | 0 | 0 | 0 |
| ICW Group | 30,000 | 30,000 | 0 | 0 | 0 | 0 | 0 | 10,000 |
| ID-Sparinvest A/S | 3,942 | 3,942 | 0 | 0 | 0 | 0 | 0 | 0 |
| IFAM Capital | 528 | 551 | 250 | 313 | 313 | 313 | 269 | 351 |
| IFG Advisory, LLC | 6,885 | 6,586 | 0 | 7,664 | 7,814 | 0 | 0 | 0 |
| IFM Investors | 17,268 | 20,259 | 22,240 | 26,737 | 26,737 | 36,972 | 36,605 | 33,944 |
| IG Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IHT Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IKOS CIF Ltd | 600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ilmarinen Mutual Pension Insurance Company | 0 | 0 | 0 | 0 | 0 | 40,172 | 40,172 | 40,172 |
| IM Gestão de Ativos - Sociedade Gestora de Organismos de Investimen | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IMA Wealth, Inc | 65 | 37 | 37 | 37 | 37 | 37 | 37 | 37 |
| IMS Capital Management, Inc | 21,492 | 21,492 | 29,729 | 29,729 | 29,729 | 12,778 | 11,729 | 0 |
| Independence Bank of Kentucky | 400 | 400 | 200 | 100 | 100 | 0 | 0 | 0 |
| Independent Advisor Alliance, LLC | 0 | 0 | 0 | 0 | 7,175 | 0 | 0 | 0 |
| Independent Financial Partners | 6,013 | 7,865 | 4,353 | 6,200 | 6,200 | 1,144 | 605 | 2,342 |
| Independent Order of Foresters | 5,925 | 5,925 | 5,875 | 5,411 | 4,421 | 0 | 0 | 0 |
| Independent Securities (Pty) Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Index Management Solutions, LLC  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IndexIQ Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Industrial Alliance Investment Management Inc | 37,600 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Informed Portfolio Management AB | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Infrastructure Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ING Bank N V | 9,570 | 14,624 | 8,689 | 22,263 | 22,574 | 11,513 | 24,543 | 0 |
| Ingalls & Snyder LLC (Asset Management) | 0 | 20,655 | 0 | 0 | 0 | 0 | 0 | 0 |
| Insight Investment Management (Global) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Inspire Investing | 8,076 | 8,305 | 10,838 | 15,797 | 20,392 | 21,496 | 24,414 | 73,237 |

# Exhibit 9

## Apache Corporation
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| Institutional Capital, LLC  NLE | 76,273 | 73,813 | 73,813 | 73,813 | 0 | 0 | 0 | 0 |
| INTECH Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Integral Derivatives LLC | 0 | 0 | 10,670 | 13,162 | 0 | 11,352 | 0 | 0 |
| Integrated Wealth Management | 200 | 500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intellectus Partners, LLC | 0 | 0 | 0 | 0 | 7,589 | 9,445 | 17,615 | 19,027 |
| Intercontinental Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intermoney Gestión S G I I C  S A | 0 | 0 | 0 | 0 | 0 | 3,002 | 1,500 | 0 |
| INTRUST Bank, N A | 10,111 | 10,089 | 10,032 | 9,956 | 9,534 | 6,344 | 0 | 0 |
| Invesco Advisers, Inc | 9,946,280 | 9,900,031 | 10,104,671 | 10,622,171 | 10,366,748 | 11,748,059 | 11,445,205 | 8,871,145 |
| INVESCO Asset Management (Japan) Ltd | 23,644 | 23,126 | 21,828 | 21,683 | 20,666 | 22,874 | 22,251 | 21,578 |
| INVESCO Asset Management Deutschland GmbH | 42,542 | 56,003 | 58,592 | 52,728 | 52,728 | 52,728 | 53,266 | 39,469 |
| INVESCO Asset Management Limited | 1,503,061 | 1,492,518 | 1,469,769 | 1,590,312 | 1,544,988 | 1,764,912 | 1,890,893 | 1,842,682 |
| INVESCO Australia Ltd | 12,502 | 12,940 | 12,940 | 12,940 | 12,940 | 12,940 | 12,940 | 12,940 |
| Invesco Canada Ltd | 821,009 | 754,011 | 580,519 | 511,383 | 491,966 | 468,642 | 435,242 | 396,119 |
| Invesco Capital Management LLC | 260,039 | 292,348 | 345,411 | 207,145 | 126,905 | 185,605 | 151,906 | 287,202 |
| INVESCO Global Structured Products Group | 237,484 | 241,544 | 247,488 | 339,733 | 365,405 | 433,112 | 446,157 | 23,602 |
| Invesco Management Group, Inc | 54,579 | 49,718 | 18,713 | 7,973 | 5,633 | 5,946 | 5,847 | 10,194 |
| Investitori SGR S p A | 1,400 | 1,400 | 1,400 | 2,400 | 2,400 | 4,000 | 4,000 | 9,000 |
| Investment Advisory Services, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment Centers of America, Inc  NLE | 0 | 0 | 5,101 | 7,649 | 0 | 0 | 0 | 0 |
| Investment Counselors of Maryland, LLC  NLE | 26,085 | 25,673 | 25,532 | 23,814 | 25,514 | 25,923 | 25,539 | 25,351 |
| Investment Management of Virginia, L L C | 0 | 29,020 | 30,970 | 96,686 | 98,266 | 52,374 | 30,023 | 0 |
| Invictus RG Pte  Ltd | 62 | 548 | 0 | 1,943 | 0 | 0 | 0 | 0 |
| IPConcept (Luxemburg) S A | 20,040 | 20,040 | 20,040 | 20,040 | 20,040 | 19,850 | 19,850 | 19,850 |
| IPG Investment Advisors, LLC | 10,000 | 10,000 | 10,000 | 10,000 | 14,000 | 22,000 | 22,000 | 25,000 |
| Ipswich Investment Management Co , Inc | 0 | 0 | 0 | 0 | 0 | 6,230 | 6,230 | 6,230 |
| IRC Wealth | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ireland Strategic Investment Fund | 3,680 | 3,680 | 0 | 0 | 0 | 0 | 0 | 0 |
| Irish Life Investment Managers Ltd | 76,060 | 76,118 | 51,124 | 51,569 | 126,037 | 130,919 | 164,897 | 173,357 |
| IST Investmentstiftung | 120 | 128 | 125 | 127 | 126 | 134 | 123 | 113 |
| J  Goldman & Co , L P | 0 | 0 | 0 | 74,200 | 0 | 0 | 0 | 0 |
| J M  Hartwell L P  NLE | 0 | 0 | 37,050 | 36,150 | 0 | 0 | 0 | 0 |
| J P  Morgan Investment Management, Inc  (SI) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J P  Morgan Private Investments Inc  (JPMPI) | 0 | 0 | 0 | 0 | 1,724 | 3,544 | 4,887 | 4,885 |
| J P  Morgan Securities LLC | 1,513 | 1,210 | 1,340 | 133,378 | 590,746 | 529,878 | 258,616 | 316,132 |
| J P  Morgan Securities plc | 0 | 0 | 0 | 88 | 345 | 287 | 69 | 0 |
| Jackson Square Partners, LLC | 141,776 | 141,776 | 108,119 | 108,119 | 108,119 | 0 | 0 | 0 |
| Jacobi Capital Management, LLC | 1,229 | 1,174 | 1,174 | 1,174 | 964 | 964 | 964 | 1,114 |
| Jacobs Levy Equity Management, Inc | 159,007 | 121,290 | 90,124 | 90,124 | 90,124 | 90,124 | 90,124 | 90,124 |
| James Investment Research Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jana Investment Advisers Pty Ltd  NLE | 2,500 | 2,500 | 2,500 | 2,500 | 2,500 | 0 | 0 | 0 |
| Jane Street Capital, L L C | 26,653 | 47,653 | 53,396 | 71,163 | 42,532 | 85,257 | 181,260 | 172,795 |
| Janney Montgomery Scott LLC | 8,207 | 21,305 | 51,281 | 57,393 | 67,965 | 70,894 | 66,887 | 85,575 |
| Janus Henderson Investors | 456,444 | 1,471,189 | 1,700,944 | 1,796,550 | 764,980 | 194,892 | 190,677 | 116,797 |
| Jarislowsky Fraser, Ltd | 245 | 245 | 245 | 245 | 189 | 189 | 15 | 153 |
| Jefferies LLC | 1,500 | 5,928 | 3,328 | 4,413 | 0 | 0 | 91,808 | 744 |
| Jennison Associates LLC | 0 | 4,313 | 56,436 | 15,523 | 66,809 | 0 | 0 | 0 |
| JFS Wealth Advisors, LLC | 340 | 340 | 313 | 313 | 313 | 455 | 455 | 427 |
| JNBA Financial Advisors Inc | 2,578 | 519 | 2,558 | 2,558 | 2,558 | 2,558 | 2,558 | 2,558 |
| Joel Isaacson & Co , LLC | 750 | 750 | 750 | 0 | 0 | 0 | 0 | 0 |
| Johnson Financial Group Inc | 1,705 | 1,705 | 1,705 | 1,405 | 720 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| Institutional Capital, LLC  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| INTECH Investment Management LLC | 0 | 0 | 3,073 | 3,073 | 3,073 | 1,640 | 903 | 221 |
| Integral Derivatives LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Integrated Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Intellectus Partners, LLC | 17,698 | 15,940 | 11,818 | 10,833 | 10,042 | 8,744 | 0 | 0 |
| Intercontinental Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 31,065 |
| Intermoney Gestión S G I I C  S A | 0 | 0 | 2,297 | 2,297 | 2,297 | 2,297 | 2,297 | 2,297 |
| INTRUST Bank, N A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Invesco Advisers, Inc | 8,367,194 | 8,143,772 | 6,082,099 | 779,388 | 859,865 | 822,745 | 788,730 | 869,456 |
| INVESCO Asset Management (Japan) Ltd | 23,019 | 22,019 | 22,011 | 2,256 | 1,856 | 1,556 | 1,556 | 1,856 |
| INVESCO Asset Management Deutschland GmbH | 16,369 | 16,369 | 16,369 | 16,369 | 16,369 | 16,369 | 16,369 | 16,369 |
| INVESCO Asset Management Limited | 1,965,456 | 1,849,593 | 1,778,971 | 1,525,627 | 316,219 | 0 | 0 | 5 |
| INVESCO Australia Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Invesco Canada Ltd | 211,177 | 128,645 | 0 | 0 | 0 | 0 | 0 | 0 |
| Invesco Capital Management LLC | 1,119,430 | 1,103,414 | 2,051,970 | 2,048,328 | 2,381,493 | 2,812,810 | 2,261,927 | 1,865,095 |
| INVESCO Global Structured Products Group | 23,411 | 23,302 | 22,434 | 22,228 | 21,341 | 21,317 | 20,829 | 20,829 |
| Invesco Management Group, Inc | 9,391 | 10,986 | 11,018 | 0 | 0 | 0 | 0 | 373 |
| Investitori SGR S p A | 1,000 | 10,986 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 |
| Investment Advisory Services, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 55,637 | 45,316 |
| Investment Centers of America, Inc  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Investment Counselors of Maryland, LLC  NLE | 27,861 | 28,361 | 28,686 | 28,107 | 28,947 | 24,615 | 31,315 | 28,270 |
| Investment Management of Virginia, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Invictus RG Pte  Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| IPConcept (Luxemburg) S A | 19,850 | 23,770 | 23,770 | 25,920 | 25,920 | 24,080 | 24,080 | 0 |
| IPG Investment Advisors, LLC | 25,000 | 25,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 | 28,000 |
| Ipswich Investment Management Co , Inc | 11,830 | 59,025 | 6,785 | 0 | 0 | 0 | 0 | 0 |
| IRC Wealth | 0 | 0 | 0 | 3,032 | 3,032 | 3,032 | 3,032 | 3,032 |
| Ireland Strategic Investment Fund | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Irish Life Investment Managers Ltd | 137,294 | 139,764 | 148,718 | 149,235 | 145,701 | 132,479 | 42,387 | 41,846 |
| IST Investmentstiftung | 127 | 128 | 135 | 133 | 130 | 130 | 142 | 140 |
| J  Goldman & Co , L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J M  Hartwell L P  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| J P  Morgan Investment Management, Inc  (SI) | 0 | 0 | 355 | 355 | 355 | 355 | 355 | 355 |
| J P  Morgan Private Investments Inc  (JPMPI) | 2,996 | 2,744 | 16,513 | 13 | 0 | 0 | 0 | 0 |
| J P  Morgan Securities LLC | 31,335 | 517 | 309,710 | 99,366 | 1,702 | 1,707 | 1,707 | 623,895 |
| J P  Morgan Securities plc | 0 | 0 | 0 | 0 | 56 | 527 | 86 | 1,140 |
| Jackson Square Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jacobi Capital Management, LLC | 1,114 | 1,114 | 1,114 | 1,114 | 1,114 | 1,114 | 1,114 | 1,114 |
| Jacobs Levy Equity Management, Inc | 90,124 | 17,080 | 389,060 | 247,550 | 0 | 0 | 0 | 0 |
| James Investment Research Inc | 0 | 44,670 | 35,670 | 20,930 | 6,855 | 0 | 0 | 0 |
| Jana Investment Advisers Pty Ltd  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jane Street Capital, L L C | 24,100 | 159,386 | 94,222 | 63,127 | 65,746 | 37,248 | 103,860 | 189,002 |
| Janney Montgomery Scott LLC | 81,644 | 67,375 | 18,642 | 38,009 | 12,130 | 13,060 | 11,744 | 14,952 |
| Janus Henderson Investors | 105,434 | 100,256 | 127,460 | 178,827 | 280,743 | 356,756 | 280,943 | 428,153 |
| Jarislowsky Fraser, Ltd | 239 | 239 | 239 | 186 | 125 | 0 | 0 | 0 |
| Jefferies LLC | 0 | 0 | 85,120 | 31,776 | 40,230 | 14,844 | 291,799 | 0 |
| Jennison Associates LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JFS Wealth Advisors, LLC | 427 | 427 | 427 | 427 | 427 | 0 | 0 | 0 |
| JNBA Financial Advisors Inc | 2,115 | 0 | 2,115 | 2,115 | 2,115 | 2,115 | 2,115 | 2,115 |
| Joel Isaacson & Co , LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Johnson Financial Group Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | | | | | | | | |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| Jolley Asset Management, LLC  NLE | 50 | 50 | 50 | 12,500 | 3,450 | 8,850 | 15,950 | 14,200 |
| JOYN Advisors, Inc  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 |
| JP Morgan Asset Management | 306,061 | 518,579 | 1,392,876 | 3,948,791 | 4,911,245 | 3,064,352 | 2,386,344 | 1,560,338 |
| JPMorgan Asset Management (Asia Pacific) Limited | 0 | 0 | 5,563 | 10,053 | 9,093 | 0 | 0 | 283 |
| JPMorgan Asset Management (Taiwan) Limited | 2,704 | 2,704 | 0 | 0 | 0 | 0 | 0 | 0 |
| JPMorgan Asset Management U K  Limited | 244,680 | 244,560 | 245,240 | 313,426 | 280,470 | 12,410 | 9,220 | 9,914 |
| JPMorgan Private Bank (United States) | 236,950 | 248,307 | 298,479 | 561,295 | 561,226 | 416,144 | 433,472 | 331,499 |
| JRS Finanzmandate AG | 0 | 2,400 | 0 | 0 | 0 | 0 | 0 | 0 |
| Julex Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Julius Baer International Ltd | 0 | 0 | 0 | 4,349 | 8,110 | 8,110 | 8,110 | 8,110 |
| Jump Trading, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 9,672 | 0 |
| K2 Advisors L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kaizen Advisory, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 368 | 368 |
| Kanaly Trust Company | 1,168 | 1,100 | 2,610 | 2,610 | 2,610 | 2,610 | 2,610 | 2,610 |
| Kanawha Capital Management, LLC | 47,739 | 48,559 | 43,727 | 49,538 | 50,058 | 49,648 | 33,022 | 44,520 |
| Karp Capital Management Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kavar Capital Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kazazian Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 8,500 | 8,819 | 8,011 |
| KB Asset Management Co , Ltd | 369 | 468 | 110 | 110 | 110 | 110 | 110 | 110 |
| KBC Asset Management N V | 21,990 | 21,990 | 21,990 | 21,990 | 36,385 | 36,385 | 36,385 | 36,385 |
| KBC Group NV | 25,417 | 83,677 | 32,241 | 37,535 | 36,385 | 42,895 | 34,163 | 34,163 |
| Keeley-Teton Advisors, LLC | 0 | 0 | 45,118 | 0 | 0 | 0 | 0 | 0 |
| Keen Wealth Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kelman-Lazarov, Inc | 200 | 200 | 200 | 0 | 0 | 0 | 0 | 0 |
| Kentucky Retirement Systems | 32,190 | 28,998 | 27,533 | 24,343 | 24,383 | 23,355 | 23,491 | 19,907 |
| Kentucky Retirement Systems Insurance Trust Fund | 15,284 | 12,278 | 12,284 | 10,267 | 10,417 | 10,058 | 10,116 | 8,733 |
| Kentucky Teachers' Retirement System | 51,665 | 51,665 | 47,265 | 43,365 | 43,365 | 43,365 | 43,365 | 43,015 |
| KEPLER-FONDS Kapitalanlagegesellschaft m b H | 1,231 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kettle Hill Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Key Square Capital Management LLC | 0 | 0 | 469,735 | 0 | 0 | 0 | 0 | 0 |
| KeyBanc Capital Markets | 76,020 | 95,533 | 103,320 | 108,629 | 111,123 | 103,399 | 65,667 | 41,924 |
| Kiley Juergens Wealth Management, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 970 | 0 |
| Kinea Investimentos Ltda | 0 | 0 | 0 | 0 | 0 | 961 | 961 | 1,131 |
| Kingdon Capital Management, L L C | 0 | 761,308 | 790,644 | 243,735 | 0 | 0 | 0 | 0 |
| Kistler-Tiffany Advisors | 1,970 | 1,970 | 1,770 | 1,770 | 1,770 | 1,770 | 1,770 | 1,770 |
| Kiwi Wealth Investments Limited Partnership | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 80,298 |
| Kiwoom Asset Management Co , Ltd | 6,000 | 6,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Klingenstein Fields Advisors | 0 | 3,235 | 3,255 | 0 | 0 | 0 | 0 | 0 |
| KLP Fondsforvaltning AS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KMS Financial Services, Inc  NLE | 4,207 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Knights of Columbus | 0 | 0 | 0 | 24,100 | 24,150 | 21,937 | 18,987 | 24,637 |
| Knights of Columbus Asset Advisors LLC (Sibling) | 0 | 0 | 0 | 24,100 | 24,150 | 21,937 | 18,987 | 24,637 |
| Knowledge Leaders Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 92,400 | 0 |
| Koch Industries, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 17,253 | 0 |
| Kore Private Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Korea Investment Corporation | 202,700 | 184,700 | 294,048 | 306,056 | 594,422 | 619,222 | 677,822 | 247,647 |
| Kornitzer Capital Management Inc | 118,725 | 143,065 | 165,300 | 235,880 | 431,330 | 522,725 | 672,680 | 807,125 |
| Kovack Advisors Inc | 0 | 0 | 0 | 0 | 0 | 0 | 7,423 | 7,200 |
| Kovitz Investment Group Partners, LLC | 0 | 0 | 0 | 0 | 7,450 | 7,700 | 0 | 0 |
| Kredietrust Luxembourg S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kyobo AXA Investment Managers Co , Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 | 9/30/2019 | 12/31/2019 | 3/31/2020 |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| Jolley Asset Management, LLC  NLE | 4,750 | 5,300 | 0 | 0 | 0 | 0 | 0 | 0 |
| JOYN Advisors, Inc  NLE | 786 | 728 | 676 | 0 | 0 | 0 | 0 | 0 |
| JP Morgan Asset Management | 121,397 | 108,137 | 113,650 | 100,159 | 106,203 | 104,779 | 108,465 | 114,669 |
| JPMorgan Asset Management (Asia Pacific) Limited | 283 | 283 | 283 | 283 | 283 | 283 | 283 | 0 |
| JPMorgan Asset Management (Taiwan) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| JPMorgan Asset Management U K  Limited | 0 | 0 | 0 | 0 | 0 | 0 | 6,683 | 9,139 | 1,037 |
| JPMorgan Private Bank (United States) | 302,495 | 297,718 | 275,405 | 116,557 | 116,536 | 122,844 | 121,386 | 116,609 |
| JRS Finanzmandate AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Julex Capital Management, LLC | 0 | 0 | 0 | 149 | 0 | 0 | 0 | 0 |
| Julius Baer International Ltd | 8,110 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jump Trading, LLC | 0 | 0 | 0 | 0 | 8,799 | 14,607 | 0 | 0 |
| K2 Advisors L L C | 0 | 0 | 0 | 0 | 0 | 0 | 6,220 | 3,231 |
| Kaizen Advisory, LLC | 851 | 851 | 1,049 | 1,049 | 1,049 | 1,049 | 1,049 | 1,049 |
| Kanaly Trust Company | 2,610 | 2,610 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kanawha Capital Management, LLC | 43,945 | 43,940 | 37,211 | 38,500 | 37,946 | 36,758 | 33,640 | 31,670 |
| Karp Capital Management Corporation | 0 | 0 | 45 | 0 | 0 | 0 | 0 | 0 |
| Kavar Capital Partners, LLC | 200 | 0 | 0 | 0 | 300 | 0 | 0 | 0 |
| Kazazian Asset Management, LLC | 7,593 | 7,593 | 0 | 0 | 0 | 0 | 0 | 0 |
| KB Asset Management Co , Ltd | 110 | 110 | 0 | 0 | 0 | 0 | 0 | 0 |
| KBC Asset Management N V | 36,385 | 36,385 | 36,385 | 36,385 | 0 | 0 | 0 | 0 |
| KBC Group NV | 31,755 | 31,755 | 63,446 | 52,782 | 62,917 | 42,113 | 39,770 | 34,419 |
| Keeley-Teton Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Keen Wealth Advisors | 70 | 70 | 70 | 70 | 0 | 0 | 0 | 0 |
| Kelman-Lazarov, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kentucky Retirement Systems | 16,225 | 16,288 | 16,509 | 16,413 | 17,507 | 19,265 | 19,345 | 25,682 |
| Kentucky Retirement Systems Insurance Trust Fund | 7,197 | 7,225 | 0 | 7,464 | 7,840 | 8,870 | 8,907 | 11,399 |
| Kentucky Teachers' Retirement System | 43,015 | 39,265 | 39,265 | 39,265 | 514,965 | 610,765 | 537,073 | 454,173 |
| KEPLER-FONDS Kapitalanlagegesellschaft m b H | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kettle Hill Capital Management, LLC | 0 | 0 | 0 | 0 | 280,663 | 359,588 | 298,101 | 374,069 |
| Key Square Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KeyBanc Capital Markets | 30,686 | 26,320 | 16,657 | 0 | 0 | 0 | 0 | 0 |
| Kiley Juergens Wealth Management, L L C | 970 | 970 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kinea Investimentos Ltda | 1,908 | 0 | 0 | 12,972 | 0 | 864 | 12,402 | 0 |
| Kingdon Capital Management, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kistler-Tiffany Advisors | 1,770 | 1,100 | 100 | 0 | 0 | 0 | 0 | 0 |
| Kiwi Wealth Investments Limited Partnership | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kiwoom Asset Management Co , Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Klingenstein Fields Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| KLP Fondsforvaltning AS | 0 | 0 | 74,153 | 74,153 | 74,153 | 74,153 | 74,153 | 74,153 |
| KMS Financial Services, Inc  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Knights of Columbus | 23,037 | 21,987 | 0 | 0 | 0 | 0 | 0 | 0 |
| Knights of Columbus Asset Advisors LLC (Sibling) | 23,037 | 21,987 | 0 | 0 | 0 | 0 | 0 | 0 |
| Knowledge Leaders Capital, LLC | 0 | 42,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Koch Industries, Inc | 5,515 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kore Private Wealth, LLC | 0 | 0 | 550 | 550 | 0 | 0 | 550 | 0 |
| Korea Investment Corporation | 287,247 | 65,462 | 44,037 | 178,100 | 249,700 | 366,400 | 254,100 | 100,300 |
| Kornitzer Capital Management Inc | 858,286 | 874,145 | 927,345 | 964,090 | 1,176,740 | 1,188,545 | 1,354,358 | 1,357,547 |
| Kovack Advisors Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,323 |
| Kovitz Investment Group Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kredietrust Luxembourg S A | 5,000 | 5,000 | 5,000 | 5,000 | 0 | 0 | 0 | 0 |
| Kyobo AXA Investment Managers Co , Ltd | 0 | 0 | 0 | 0 | 0 | 256 | 256 | 256 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| L2 Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| La Banque Postale Asset Management | 167,594 | 3,706 | 11,036 | 0 | 124,000 | 103,418 | 99,873 | 46,469 |
| Ladenburg Thalmann Asset Management Inc (LTAM) | 10,569 | 15,683 | 18,393 | 70,760 | 64,827 | 57,376 | 34,496 | 17,896 |
| LaFleur & Godfrey LLC | 46,717 | 45,971 | 92,617 | 150,242 | 165,232 | 139,242 | 136,521 | 263,503 |
| LähiTapiola Varainhoito Oy | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Landaas & Company | 0 | 0 | 0 | 0 | 0 | 561 | 496 | 0 |
| Landscape Capital Management, L L C | 0 | 0 | 0 | 0 | 0 | 29,558 | 53,325 | 0 |
| Lantz Financial, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LaSalle Investment Management Securities B V | 11,747 | 11,747 | 11,747 | 11,747 | 11,747 | 0 | 0 | 0 |
| LaSalle Street Capital Management, LLC _NLE | 37,705 | 37,705 | 37,705 | 37,585 | 37,585 | 37,585 | 37,585 | 37,585 |
| Laurie J Hall Trustee | 675 | 675 | 600 | 600 | 400 | 400 | 250 | 0 |
| Laurion Capital Management LP | 0 | 0 | 3,900 | 17,404 | 0 | 0 | 0 | 0 |
| Lawrence W Kelly & Associates, Inc | 211,895 | 195,420 | 26,611 | 18,752 | 17,552 | 17,552 | 16,885 | 10,260 |
| Lazard Asset Management, L L C | 0 | 0 | 542,223 | 647,688 | 2,960,254 | 3,863,954 | 4,811,354 | 6,122,754 |
| LBBW Asset Management Investmentgesellschaft mbH | 1,029 | 1,029 | 0 | 0 | 0 | 0 | 0 | 0 |
| Leavell Investment Management, Inc | 4,730 | 4,100 | 4,100 | 0 | 0 | 0 | 0 | 0 |
| Lebenthal Asset Management, LLC | 9,510 | 9,395 | 8,410 | 8,410 | 8,410 | 8,410 | 8,410 | 8,410 |
| Ledyard National Bank | 1,120 | 1,000 | 1,000 | 1,500 | 1,500 | 3,900 | 2,900 | 2,900 |
| Lee Financial Company, L L C | 0 | 0 | 2,625 | 2,625 | 2,625 | 2,625 | 2,625 | 2,625 |
| Lee, Danner & Bass, Inc | 74,542 | 73,352 | 71,707 | 82,037 | 83,237 | 79,457 | 84,307 | 85,032 |
| Legacy Financial Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 184 | 144 |
| Legacy Private Trust Co | 0 | 137,452 | 124,749 | 85,155 | 4,424 | 0 | 0 | 0 |
| Legal & General Investment Management America Inc | 13,964 | 13,964 | 13,964 | 13,964 | 13,964 | 13,964 | 13,964 | 13,964 |
| Legal & General Investment Management Ltd | 1,936,289 | 1,996,091 | 2,019,549 | 1,975,303 | 1,899,877 | 1,934,049 | 1,842,652 | 1,773,922 |
| Leith Wheeler Investment Counsel Ltd | 10,700 | 10,700 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lenox Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150 |
| Lenox Wealth Management, Inc _NLE | 83 | 83 | 168 | 83 | 0 | 0 | 0 | 0 |
| Letko, Brosseau & Associates Inc | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 |
| Liberty Mutual Insurance Group | 26,645 | 24,033 | 27,790 | 20,910 | 25,018 | 15,403 | 15,183 | 15,183 |
| LifePlan Financial Group, Inc _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 72 |
| Lincoln Capital Corporation | 0 | 0 | 45,562 | 40,733 | 46,538 | 48,103 | 40,821 | 0 |
| Lincoln Investment Advisors Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 5,338 | 0 |
| Lindbrook Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Linscomb & Williams, Inc | 0 | 0 | 3,672 | 4,574 | 64,926 | 68,332 | 68,265 | 68,222 |
| Litman Gregory Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,000 | 1,000 | 0 |
| Livförsäkringsbolaget Skandia, ömsesidigt | 39,009 | 39,009 | 24,909 | 7,209 | 7,209 | 7,209 | 5,809 | 5,809 |
| LLB Asset Management AG | 4,801 | 4,801 | 8,801 | 8,801 | 24,269 | 26,760 | 21,769 | 4,269 |
| LMCG Investments, LLC | 195,718 | 189,751 | 187,445 | 189,029 | 196,893 | 198,715 | 179,173 | 178,738 |
| LMR Partners LLP | 21,158 | 9,598 | 21,398 | 12,835 | 36,851 | 0 | 0 | 0 |
| LoCorr Fund Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LOGiQ Asset Management Ltd | 6,000 | 10,000 | 8,200 | 8,200 | 7,200 | 7,200 | 7,200 | 7,200 |
| Lombard Odier Asset Management (Europe) Ltd | 4,512 | 4,512 | 4,512 | 4,849 | 4,849 | 4,849 | 4,816 | 0 |
| Lombard Odier Gestión (España) SGIIC, S A | 90,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Longview Partners LLP | 5,700 | 5,700 | 0 | 0 | 0 | 0 | 0 | 0 |
| Loomis, Sayles & Company, L P | 2,182 | 1,932 | 7,122 | 0 | 0 | 0 | 0 | 0 |
| Loring, Wolcott & Coolidge Fiduciary Advisors, LLP | 6,900 | 6,900 | 6,900 | 6,565 | 7,090 | 7,090 | 8,990 | 8,990 |
| Los Angeles Capital Management And Equity Research, Inc | 334,520 | 468,507 | 781,213 | 133,017 | 137,738 | 44,576 | 33,503 | 356,989 |
| Louisiana State Employees' Retirement System | 24,800 | 24,200 | 23,900 | 23,300 | 23,600 | 23,800 | 23,300 | 23,300 |
| LourdMurray | 38,862 | 38,804 | 38,807 | 38,753 | 38,917 | 38,723 | 60,998 | 58,683 |
| Lowe, Brockenbrough & Company, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 29,122 | 34,392 |
| LPL Financial LLC | 0 | 0 | 0 | 0 | 12,145 | 23,701 | 23,450 | 25,484 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 | 9/30/2019 | 12/31/2019 | 3/31/2020 |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| L2 Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 223 |
| La Banque Postale Asset Management | 24,864 | 0 | 0 | 0 | 0 | 0 | 34,649 | 34,649 |
| Ladenburg Thalmann Asset Management Inc  (LTAM) | 17,896 | 16,724 | 20,298 | 20,592 | 21,169 | 19,599 | 20,869 | 20,869 |
| LaFleur & Godfrey LLC | 272,390 | 266,607 | 69,032 | 0 | 67,155 | 0 | 0 | 0 |
| LähiTapiola Varainhoito Oy | 0 | 0 | 0 | 0 | 600 | 600 | 2,500 | 5,000 |
| Landaas & Company | 496 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Landscape Capital Management, L L C | 0 | 25,437 | 25,216 | 23,955 | 23,955 | 29,303 | 0 | 69,988 |
| Lantz Financial, LLC | 0 | 0 | 0 | 7,016 | 0 | 0 | 0 | 0 |
| LaSalle Investment Management Securities B V | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| LaSalle Street Capital Management, LLC  NLE | 31,537 | 26,271 | 0 | 0 | 0 | 0 | 0 | 0 |
| Laurie J Hall Trustee | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Laurion Capital Management LP | 0 | 0 | 0 | 0 | 12,706 | 100 | 0 | 0 |
| Lawrence W  Kelly & Associates, Inc | 10,260 | 10,260 | 7,360 | 7,360 | 7,060 | 2,010 | 310 | 310 |
| Lazard Asset Management, L L C | 6,123,027 | 5,817,027 | 5,817,027 | 5,815,900 | 5,536,800 | 5,536,800 | 6,417,530 | 6,417,530 |
| LBBW Asset Management Investmentgesellschaft mbH | 0 | 0 | 1,849 | 1,849 | 1,849 | 1,849 | 1,849 | 1,849 |
| Leavell Investment Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lebenthal Asset Management, LLC | 8,410 | 8,410 | 8,410 | 0 | 0 | 0 | 0 | 0 |
| Ledyard National Bank | 2,900 | 3,000 | 271 | 0 | 0 | 0 | 0 | 0 |
| Lee Financial Company, L L C | 2,625 | 2,625 | 2,625 | 2,625 | 2,625 | 2,625 | 2,625 | 2,625 |
| Lee, Danner & Bass, Inc | 89,922 | 81,177 | 75,002 | 73,613 | 69,063 | 41,171 | 0 | 0 |
| Legacy Financial Advisors, Inc | 378 | 378 | 378 | 439 | 0 | 0 | 0 | 0 |
| Legacy Private Trust Co | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Legal & General Investment Management America Inc | 13,964 | 23,559 | 23,559 | 23,559 | 23,559 | 23,559 | 23,559 | 23,559 |
| Legal & General Investment Management Ltd | 1,758,716 | 1,805,545 | 1,907,631 | 2,321,941 | 2,329,209 | 2,294,891 | 2,306,005 | 2,395,851 |
| Leith Wheeler Investment Counsel Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lenox Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 19 | 0 |
| Lenox Wealth Management, Inc  _NLE | 0 | 0 | 0 | 0 | 0 | 229 | 0 | 1,464 |
| Letko, Brosseau & Associates Inc | 6,500 | 6,500 | 0 | 6,500 | 0 | 0 | 0 | 0 |
| Liberty Mutual Insurance Group | 15,275 | 15,275 | 15,275 | 0 | 0 | 0 | 0 | 0 |
| LifePlan Financial Group, Inc  NLE | 72 | 72 | 72 | 72 | 72 | 72 | 72 | 72 |
| Lincoln Capital Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lincoln Investment Advisors Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lindbrook Capital, LLC | 0 | 0 | 168 | 135 | 136 | 391 | 68 | 0 |
| Linscomb & Williams, Inc | 68,253 | 68,087 | 62,740 | 65,549 | 65,270 | 65,301 | 73,068 | 62,703 |
| Litman Gregory Asset Management, LLC | 0 | 0 | 0 | 91,420 | 91,420 | 31,420 | 26,820 | 26,820 |
| Livförsäkringsbolaget Skandia, ömsesidigt | 5,809 | 3,409 | 3,409 | 3,409 | 5,109 | 5,109 | 2,109 | 4,009 |
| LLB Asset Management AG | 4,269 | 4,269 | 5,787 | 2,509 | 5,787 | 5,787 | 5,787 | 5,787 |
| LMCG Investments, LLC | 181,638 | 178,694 | 43,882 | 45,654 | 46,406 | 57,513 | 63,848 | 61,166 |
| LMR Partners LLP | 9,595 | 22,504 | 11,299 | 16,070 | 0 | 16,196 | 0 | 0 |
| LoCorr Fund Management, LLC | 0 | 0 | 0 | 0 | 3,002 | 7,231 | 8,393 | 7,006 |
| LOGiQ Asset Management Inc | 7,200 | 7,200 | 7,200 | 7,200 | 0 | 0 | 0 | 0 |
| Lombard Odier Asset Management (Europe) Ltd | 0 | 4,259 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lombard Odier Gestión (España) SGIIC, S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Longview Partners LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Loomis, Sayles & Company, L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Loring, Wolcott & Coolidge Fiduciary Advisors, LLP | 8,990 | 5,715 | 5,375 | 5,375 | 4,675 | 4,675 | 4,675 | 500 |
| Los Angeles Capital Management And Equity Research, Inc | 5,521 | 0 | 0 | 0 | 15,547 | 9,433 | 0 | 45,271 |
| Louisiana State Employees' Retirement System | 22,650 | 22,400 | 19,900 | 19,800 | 18,900 | 18,100 | 17,900 | 16,000 |
| LourdMurray | 58,775 | 58,775 | 59,026 | 37,908 | 37,573 | 37,573 | 37,573 | 37,573 |
| Lowe, Brockenbrough & Company, Inc | 34,217 | 34,217 | 21,312 | 21,597 | 21,522 | 20,072 | 18,397 | 0 |
| LPL Financial LLC | 27,631 | 22,445 | 22,219 | 13,850 | 25,476 | 25,846 | 15,003 | 62,241 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| LS Investment Advisors, LLC | 9,258 | 7,490 | 8,034 | 9,264 | 9,759 | 10,808 | 13,609 | 14,692 |
| LSV Asset Management | 1,575 | 0 | 0 | 0 | 240,700 | 240,700 | 240,700 | 154,800 |
| Lucas Capital Management, L L C | 5,960 | 0 | 5,400 | 15,200 | 0 | 0 | 0 | 0 |
| Luminus Management, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Luther King Capital Management Corp | 5,575 | 16,425 | 36,599 | 40,155 | 36,525 | 37,383 | 15,975 | 13,525 |
| LVM Capital Management, Ltd | 0 | 60,455 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lyxor Asset Management_NLE | 45,940 | 132 | 49,229 | 0 | 0 | 0 | 0 | 83,470 |
| Lyxor Funds Solutions S A _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| M Holdings Securities, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 4,750 | 0 |
| M&R Capital Management Inc | 7,607 | 7,607 | 7,432 | 8,892 | 7,647 | 4,876 | 4,260 | 4,260 |
| M  Elsasser Vermögensverwaltung Wealth Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MacKay Shields LLC | 126,018 | 41,935 | 92,477 | 94,400 | 55,748 | 50,754 | 54,135 | 64,121 |
| Mackenzie Financial Corporation | 1,209,888 | 1,304,485 | 1,189,756 | 1,219,534 | 1,225,632 | 1,226,033 | 1,208,728 | 169,673 |
| Macquarie Investment Management | 0 | 0 | 79,172 | 79,172 | 79,172 | 79,172 | 79,172 | 0 |
| Macquarie Investment Management Global Ltd | 10,400 | 10,400 | 11,800 | 10,300 | 10,300 | 9,900 | 3,400 | 3,400 |
| MacroView Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madison Asset Management LLC | 299,643 | 429,748 | 411,098 | 309,587 | 178,310 | 288,740 | 372,517 | 378,298 |
| Madrona Financial Services, LLC | 0 | 3,144 | 3,144 | 0 | 0 | 0 | 0 | 0 |
| Madrona Funds, LLC _NLE | 0 | 0 | 0 | 0 | 0 | 367 | 367 | 397 |
| Magnetar Capital Partners LP | 0 | 0 | 0 | 0 | 0 | 0 | 9,941 | 0 |
| MAI Capital Management, LLC | 0 | 3,135 | 0 | 0 | 0 | 0 | 0 | 0 |
| MainStreet Advisors | 0 | 0 | 0 | 5,937 | 6,024 | 6,352 | 0 | 0 |
| Mairs and Power, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MANA Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 10,470 | 0 |
| Managed Account Advisors LLC | 656,535 | 720,451 | 1,356,658 | 1,528,593 | 1,606,680 | 1,561,048 | 754,740 | 971,811 |
| Manchester Capital Management LLC | 100 | 100 | 100 | 100 | 100 | 100 | 100 | 100 |
| Manchester Financial, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Manitou Investment Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,090 |
| Manning & Napier Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42,542 |
| Mansartis | 17,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 | 7,000 |
| Manulife Investment Management (North America) Limited | 445,423 | 379,043 | 562,426 | 622,445 | 430,213 | 426,730 | 425,445 | 454,529 |
| Marble Harbor Investment Counsel, LLC | 6,050 | 5,650 | 5,350 | 3,950 | 0 | 0 | 0 | 0 |
| Marco Investment Management, L L C | 104,685 | 118,346 | 121,772 | 123,924 | 124,075 | 153,130 | 138,075 | 142,625 |
| Mariner Wealth Advisors | 31,982 | 32,260 | 36,855 | 25,023 | 23,956 | 23,956 | 23,956 | 23,956 |
| Mariner Wealth Advisors-Cincinnati, LLC | 3,613 | 3,813 | 4,013 | 0 | 0 | 0 | 0 | 0 |
| Mariner Wealth Advisors-NYC, LLC _NLE | 0 | 55 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mark Sheptoff Financial Planning, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marketocracy Capital Management, LLC | 200 | 200 | 0 | 0 | 0 | 0 | 0 | 0 |
| Markston International LLC | 101,707 | 93,080 | 81,279 | 83,800 | 69,791 | 64,194 | 4,878 | 4,878 |
| Marque Millennium Capital Management LLC | 43,100 | 43,100 | 43,100 | 43,100 | 43,100 | 0 | 0 | 0 |
| Marquette Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marret Asset Management Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marshall Wace LLP | 117,125 | 200,082 | 0 | 0 | 0 | 252,706 | 10,924 | 0 |
| Mason Capital Partners | 12,750 | 22,410 | 8,680 | 8,735 | 8,595 | 8,725 | 8,794 | 13,545 |
| Mason Street Advisors, LLC | 50,986 | 51,328 | 51,904 | 52,470 | 52,791 | 52,881 | 53,061 | 53,134 |
| Massachusetts Mutual Life Insurance Company | 0 | 0 | 7,306 | 7,306 | 12,118 | 9,023 | 7,657 | 8,246 |
| Masters Capital Management, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mawer Investment Management Ltd | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 17,918 | 0 | 0 |
| MB Financial Bank, N A _NLE | 3,807 | 630 | 500 | 500 | 500 | 400 | 0 | 0 |
| McDonald Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MCF Advisors LLC | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 | 9/30/2019 | 12/31/2019 | 3/31/2020 |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| LS Investment Advisors, LLC | 13,773 | 12,699 | 13,730 | 13,664 | 14,396 | 15,467 | 13,515 | 11,997 |
| LSV Asset Management | 164,400 | 140,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lucas Capital Management, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Luminus Management, L L C | 0 | 0 | 0 | 0 | 0 | 22,800 | 38,000 | 0 |
| Luther King Capital Management Corp | 13,590 | 13,825 | 0 | 7,325 | 7,325 | 0 | 0 | 0 |
| LVM Capital Management, Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lyxor Asset Management _NLE | 590 | 146,977 | 31,996 | 31,996 | 31,996 | 31,996 | 31,996 | 31,996 |
| Lyxor Funds Solutions S A _NLE | 206,351 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| M Holdings Securities, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| M&R Capital Management Inc | 4,160 | 3,760 | 3,760 | 2,225 | 2,225 | 1,900 | 1,500 | 0 |
| M Elsasser Vermögensverwaltung Wealth Management GmbH | 0 | 0 | 0 | 0 | 14,500 | 14,500 | 0 | 0 |
| MacKay Shields LLC | 61,849 | 0 | 112,088 | 133,445 | 152,783 | 62,642 | 58,522 | 58,034 |
| Mackenzie Financial Corporation | 158,448 | 124,174 | 10,059 | 11,308 | 11,001 | 10,892 | 9,253 | 0 |
| Macquarie Investment Management | 0 | 0 | 824 | 824 | 842 | 0 | 0 | 0 |
| Macquarie Investment Management Global Ltd | 1,100 | 9,000 | 8,300 | 7,500 | 7,500 | 7,500 | 6,900 | 6,900 |
| MacroView Investment Management LLC | 0 | 0 | 85 | 99 | 0 | 0 | 0 | 0 |
| Madison Asset Management LLC | 265,384 | 266,990 | 188,900 | 188,900 | 188,900 | 190,800 | 189,702 | 147,900 |
| Madrona Financial Services, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Madrona Funds, LLC _NLE | 2,948 | 2,753 | 0 | 0 | 0 | 0 | 0 | 0 |
| Magnetar Capital Partners LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MAI Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MainStreet Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,888 |
| Mairs and Power, Inc | 0 | 4,304 | 0 | 6,702 | 7,097 | 12,164 | 9,895 | 0 |
| MANA Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 8,763 | 0 |
| Managed Account Advisors LLC | 952,831 | 916,982 | 543,645 | 798,120 | 719,708 | 688,252 | 527,054 | 642,595 |
| Manchester Capital Management LLC | 100 | 100 | 100 | 100 | 0 | 0 | 0 | 0 |
| Manchester Financial, Inc | 0 | 0 | 0 | 0 | 524 | 0 | 504 | 504 |
| Manitou Investment Management Ltd | 26,090 | 720,581 | 583,156 | 826,619 | 829,759 | 1,166,615 | 1,459,159 | 1,903,933 |
| Manning & Napier Advisors, LLC | 90,639 | 96,259 | 79,724 | 79,724 | 107,318 | 107,318 | 107,318 | 107,318 |
| Mansartis | 7,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Manulife Investment Management (North America) Limited | 427,176 | 279,224 | 392,516 | 338,473 | 369,065 | 393,638 | 347,732 | 412,823 |
| Marble Harbor Investment Counsel, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marco Investment Management, L L C | 140,175 | 140,488 | 120,203 | 113,400 | 128,600 | 189,400 | 183,855 | 82,710 |
| Mariner Wealth Advisors | 26,443 | 21,168 | 20,395 | 21,107 | 38,771 | 47,279 | 47,181 | 57,021 |
| Mariner Wealth Advisors-Cincinnati, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mariner Wealth Advisors-NYC, LLC _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mark Sheptoff Financial Planning, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 0 |
| Marketocracy Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Markston International LLC | 4,295 | 4,295 | 3,465 | 2,045 | 2,045 | 1,240 | 800 | 700 |
| Marque Millennium Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Marquette Wealth Management | 0 | 0 | 0 | 0 | 0 | 150 | 0 | 0 |
| Marret Asset Management Inc | 0 | 0 | 0 | 0 | 0 | 22,434 | 0 | 0 |
| Marshall Wace LLP | 0 | 0 | 9,254 | 9,254 | 104,730 | 0 | 45,522 | 990 |
| Mason Capital Partners | 13,595 | 13,510 | 13,400 | 13,590 | 13,555 | 13,955 | 13,955 | 13,965 |
| Mason Street Advisors, LLC | 53,617 | 53,770 | 53,510 | 53,556 | 53,612 | 53,562 | 53,652 | 53,652 |
| Massachusetts Mutual Life Insurance Company | 8,099 | 0 | 0 | 0 | 0 | 0 | 0 | 1,100,000 |
| Masters Capital Management, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mawer Investment Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MB Financial Bank, N A _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| McDonald Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 | 2,200 |
| MCF Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| McIlrath & Eck, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 501 | 410 |
| McMillion Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mcshane Partners | 739 | 460 | 460 | 368 | 708 | 0 | 0 | 9 |
| MD Financial Management Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Meadow Creek Investment Management LLC | 0 | 0 | 4,912 | 6,624 | 7,232 | 29,440 | 42,896 | 17,632 |
| MEAG Munich ERGO Kapitalanlagegesellschaft mbH | 0 | 0 | 0 | 0 | 3,000 | 6,000 | 24,243 | 6,000 |
| Measured Wealth Private Client Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mediobanca SGR S p A | 12,070 | 19,923 | 20,923 | 20,923 | 10,923 | 12,596 | 12,596 | 14,408 |
| Mediolanum Asset Management Limited | 78,859 | 78,859 | 73,813 | 73,813 | 73,813 | 73,813 | 92,940 | 90,668 |
| Mediolanum Gestione Fondi SGR p A | 0 | 0 | 0 | 0 | 0 | 0 | 6,135 | 66,135 |
| Meeder Asset Management, Inc | 9,376 | 8,342 | 8,840 | 3,470 | 0 | 0 | 0 | 0 |
| Meiji Yasuda Asset Management Company Ltd | 3,593 | 4,913 | 4,913 | 4,913 | 4,913 | 4,913 | 4,913 | 0 |
| Mellon Investments Corporation | 1,921,513 | 1,941,274 | 1,931,052 | 1,905,466 | 1,643,042 | 1,661,359 | 1,650,577 | 1,676,952 |
| Menta Capital LLC | 9,821 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mercer Capital Advisers, Inc | 1,786 | 1,786 | 1,486 | 1,486 | 1,486 | 1,486 | 1,486 | 1,486 |
| Merian Global Investors (UK) Limited _NLE | 0 | 0 | 700 | 0 | 0 | 17,600 | 17,300 | 0 |
| Meridian Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Merriman Wealth Management, LLC | 32,471 | 29,841 | 26,434 | 63,030 | 57,915 | 50,740 | 12,255 | 10,310 |
| Messner & Smith Theme Value Investment Management, Ltd _NLE | 0 | 0 | 8,577 | 10,155 | 10,155 | 54,235 | 38,666 | 0 |
| Metaurus Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MetLife Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 117,864 | 114,792 |
| Metropolitan Life Insurance Co (US) | 218,620 | 221,397 | 219,734 | 198,201 | 183,990 | 181,015 | 59,912 | 60,334 |
| Meyer Handelman Company LLC | 5,238 | 5,238 | 5,088 | 5,088 | 5,088 | 7,788 | 7,788 | 0 |
| MFC Asset Management PCL | 263 | 263 | 263 | 263 | 263 | 263 | 263 | 0 |
| MFP Investors, LLC | 0 | 0 | 0 | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 |
| MFS Investment Management | 1,706,950 | 1,668,406 | 1,697,256 | 1,671,256 | 1,056,700 | 974,800 | 1,170,000 | 1,455,900 |
| Michigan Department of Treasury | 181,445 | 182,445 | 174,089 | 124,694 | 124,994 | 115,594 | 111,694 | 112,294 |
| Mid-Continent Capital, LLC | 350 | 350 | 350 | 350 | 350 | 350 | 350 | 350 |
| Middlefield Capital Corporation | 10,000 | 7,500 | 7,500 | 7,500 | 0 | 0 | 0 | 0 |
| Migros Bank Asset Management | 3,200 | 3,200 | 400 | 400 | 1,200 | 1,200 | 1,200 | 1,200 |
| Millennium Management LLC | 635,768 | 0 | 177,117 | 147,749 | 0 | 0 | 592,227 | 0 |
| Miller/Howard Investments, Inc | 0 | 76,191 | 35,393 | 0 | 0 | 0 | 0 | 0 |
| Milliman Financial Risk Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 6,935 | 4,239 |
| MinichMacGregor Wealth Management, LLC | 14 | 14 | 14 | 14 | 14 | 14 | 14 | 14 |
| Mirae Asset Global Investments (USA) LLC | 1,342 | 2,129 | 3,568 | 4,192 | 2,877 | 2,983 | 3,301 | 5,865 |
| Mirova | 0 | 0 | 15,014 | 0 | 0 | 0 | 0 | 0 |
| Mirova US LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mitchell, McLeod, Pugh & Williams, Inc | 3,837 | 5,355 | 6,350 | 6,350 | 5,880 | 5,880 | 5,655 | 5,655 |
| Mitsubishi UFJ Kokusai Asset Management Co , Ltd | 56,594 | 58,536 | 58,752 | 61,040 | 54,637 | 57,875 | 57,890 | 52,492 |
| Mitsubishi UFJ Morgan Stanley Securities Co , Ltd | 570 | 570 | 590 | 290 | 0 | 0 | 0 | 0 |
| Mitsubishi UFJ Trust and Banking Corporation | 1,142,657 | 1,168,693 | 1,144,796 | 1,128,593 | 1,338,126 | 1,350,236 | 1,384,710 | 1,982,320 |
| Mizuho Asset Management Co , Ltd _NLE | 5,370 | 3,352 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mizuho Bank, Ltd | 77 | 77 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mizuho Securities Co , Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mizuho Trust & Banking Co , Ltd | 649,119 | 609,996 | 0 | 0 | 0 | 0 | 0 | 0 |
| MLC Asset Management | 289 | 406 | 0 | 0 | 0 | 0 | 10,120 | 0 |
| MLC Investments Limited | 10,133 | 10,537 | 7,898 | 7,883 | 20,143 | 27,780 | 12,706 | 12,720 |
| MML Investors Services, LLC | 0 | 0 | 0 | 0 | 25,326 | 27,913 | 21,114 | 13,666 |
| Mn Services Vermogensbeheer B V | 9,610 | 9,742 | 9,742 | 10,119 | 61,634 | 62,734 | 62,734 | 59,234 |
| Moneta Group Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Monetta Financial Services Inc | 11,000 | 41,000 | 41,000 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 | 9/30/2019 | 12/31/2019 | 3/31/2020 |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| McIlrath & Eck, LLC | 50 | 233 | 143 | 144 | 144 | 145 | 146 | 147 |
| McMillion Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,000 |
| Mcshane Partners | 200 | 0 | 0 | 0 | 23 | 28 | 0 | 0 |
| MD Financial Management Inc | 9,289 | 9,289 | 8,945 | 8,945 | 11,197 | 11,197 | 11,197 | 11,197 |
| Meadow Creek Investment Management LLC | 9,888 | 16,864 | 25,056 | 18,176 | 12,032 | 14,912 | 14,912 | 14,912 |
| MEAG Munich ERGO Kapitalanlagegesellschaft mbH | 6,000 | 6,000 | 107,774 | 21,357 | 21,357 | 32,268 | 11,209 | 0 |
| Measured Wealth Private Client Group, LLC | 0 | 915 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mediobanca SGR S p A | 7,408 | 24,686 | 5,929 | 5,929 | 1,000 | 1,000 | 1,300 | 1,300 |
| Mediolanum Asset Management Limited | 46,754 | 257,747 | 0 | 0 | 4,249 | 0 | 13,528 | 0 |
| Mediolanum Gestione Fondi SGR p A | 6,135 | 210,242 | 6,135 | 6,135 | 56,135 | 0 | 0 | 0 |
| Meeder Asset Management, Inc | 0 | 0 | 0 | 3,267 | 3,328 | 509 | 3,843 | 27,353 |
| Meiji Yasuda Asset Management Company Ltd | 4,913 | 4,913 | 0 | 0 | 7,503 | 0 | 0 | 0 |
| Mellon Investments Corporation | 1,682,268 | 1,689,598 | 1,435,934 | 2,225,036 | 1,406,872 | 1,490,904 | 2,906,918 | 2,860,783 |
| Menta Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mercer Capital Advisers, Inc | 1,486 | 1,486 | 1,486 | 1,486 | 1,100 | 1,100 | 1,100 | 0 |
| Merian Global Investors (UK) Limited  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48,281 |
| Meridian Wealth Management, LLC | 0 | 0 | 9,729 | 0 | 0 | 0 | 0 | 0 |
| Merriman Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Messner & Smith Theme Value Investment Management, Ltd  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Metaurus Advisors LLC | 1,161 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MetLife Investment Management, LLC | 112,497 | 111,266 | 108,544 | 106,721 | 103,618 | 102,312 | 99,893 | 96,928 |
| Metropolitan Life Insurance Co  (US) | 59,074 | 57,048 | 55,415 | 52,615 | 57,056 | 55,880 | 56,432 | 56,215 |
| Meyer Handelman Company LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MFC Asset Management PCL | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MFP Investors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MFS Investment Management | 1,321,000 | 1,271,098 | 1,187,098 | 1,096,298 | 1,086,074 | 1,023,174 | 927,576 | 1,150,226 |
| Michigan Department of Treasury | 113,094 | 113,994 | 108,694 | 108,194 | 89,994 | 90,394 | 90,894 | 86,194 |
| Mid-Continent Capital, LLC | 350 | 350 | 300 | 300 | 0 | 0 | 0 | 0 |
| Middlefield Capital Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Migros Bank Asset Management | 1,200 | 1,200 | 0 | 0 | 0 | 0 | 0 | 0 |
| Millennium Management LLC | 0 | 88,972 | 100,113 | 106,604 | 8,200 | 0 | 481,721 | 25,025 |
| Miller/Howard Investments, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Milliman Financial Risk Management, LLC | 6,921 | 6,827 | 2,696 | 5,691 | 6,461 | 5,820 | 5,928 | 1,046 |
| MinichMacGregor Wealth Management, LLC | 15 | 15 | 15 | 0 | 0 | 0 | 0 | 0 |
| Mirae Asset Global Investments (USA) LLC | 6,748 | 18,673 | 18,019 | 18,172 | 17,705 | 15,729 | 16,348 | 15,981 |
| Mirova | 2,660 | 3,865 | 0 | 0 | 0 | 1,364 | 1,999 | 1,857 |
| Mirova US LLC | 0 | 0 | 0 | 50 | 731 | 862 | 1,159 | 1,239 |
| Mitchell, McLeod, Pugh & Williams, Inc | 6,655 | 6,655 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mitsubishi UFJ Kokusai Asset Management Co , Ltd | 51,513 | 51,281 | 48,685 | 52,503 | 62,133 | 64,764 | 76,554 | 72,304 |
| Mitsubishi UFJ Morgan Stanley Securities Co , Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mitsubishi UFJ Trust and Banking Corporation | 1,977,305 | 1,507,938 | 1,518,792 | 1,494,565 | 1,518,352 | 1,386,895 | 1,421,865 | 676,350 |
| Mizuho Asset Management Co , Ltd  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mizuho Bank, Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mizuho Securities Co , Ltd | 0 | 0 | 900 | 900 | 0 | 0 | 0 | 0 |
| Mizuho Trust & Banking Co , Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MLC Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MLC Investments Limited | 13,097 | 5,137 | 5,112 | 5,218 | 5,314 | 5,314 | 5,231 | 5,143 |
| MML Investors Services, LLC | 8,887 | 7,804 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mn Services Vermogensbeheer B V | 59,234 | 63,434 | 64,934 | 64,934 | 192,634 | 327,200 | 338,800 | 318,000 |
| Moneta Group Investment Advisors, LLC | 373 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Monetta Financial Services Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| Monongahela Capital Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Monroe Bank & Trust | 0 | 0 | 400 | 200 | 400 | 0 | 200 | 200 |
| Montgomery Investment Management Inc | 100,344 | 116,214 | 103,259 | 101,859 | 99,566 | 100,066 | 98,816 | 100,206 |
| Monument Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Monyx Asset Management | 1,306 | 1,306 | 0 | 0 | 0 | 0 | 0 | 0 |
| Moody National Bank | 6,598 | 6,598 | 6,598 | 6,598 | 6,598 | 5,273 | 0 | 0 |
| Moody, Lynn & Lieberson, LLC | 0 | 39,764 | 91,687 | 27,199 | 0 | 0 | 0 | 0 |
| Moore Capital Management, LP | 5,555 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Moors & Cabot Inc | 23,722 | 24,117 | 27,169 | 25,284 | 24,593 | 25,749 | 20,892 | 21,171 |
| Morgan Stanley & Co  International Plc | 4,457 | 9,358 | 15,650 | 19,788 | 22,318 | 22,318 | 8 | 8 |
| Morgan Stanley & Co  LLC | 1,217,768 | 57,053 | 976,945 | 1,840,856 | 361,881 | 328,234 | 831,138 | 341,532 |
| Morgan Stanley Investment Management Inc  (US) | 48,146 | 36,199 | 39,570 | 44,198 | 19,317 | 14,922 | 17,826 | 13,305 |
| Morgan Stanley Investment Management Ltd  (UK) | 0 | 0 | 0 | 0 | 1,488 | 1,488 | 1,488 | 1,810 |
| Morgan Stanley Smith Barney LLC | 574,948 | 576,044 | 664,523 | 610,608 | 694,317 | 671,989 | 641,651 | 559,147 |
| Morgens, Waterfall, Vintiadis & Co , Inc | 0 | 45,000 | 44,000 | 0 | 0 | 0 | 0 | 0 |
| Morse Asset Management, Inc | 0 | 37,325 | 45,065 | 4,000 | 0 | 0 | 0 | 0 |
| Mosaic Family Wealth, LLC | 230 | 1,166 | 231 | 253 | 253 | 353 | 253 | 253 |
| MOTCO | 0 | 0 | 465 | 465 | 0 | 0 | 300 | 500 |
| Mount Yale Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400 |
| Mountain Capital Investment Advisors, Inc | 0 | 0 | 0 | 0 | 95 | 95 | 0 | 0 |
| Mraz, Amerine & Associates, Inc | 4,594 | 4,594 | 4,594 | 0 | 0 | 0 | 0 | 11,389 |
| MU Investments Co , Ltd | 2,050 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUFG Securities EMEA plc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Municipal Employees' Retirement System of Michigan | 11,990 | 11,990 | 12,080 | 12,240 | 12,240 | 9,840 | 16,550 | 16,550 |
| Murphy Capital Management, Inc | 11,901 | 10,951 | 10,951 | 10,701 | 8,386 | 6,421 | 6,971 | 7,141 |
| Murphy Pohlad Asset Management LLC | 12,920 | 12,920 | 17,770 | 21,265 | 32,365 | 36,685 | 37,035 | 38,500 |
| Mutual Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mutual of America Capital Management LLC | 43,937 | 44,261 | 45,134 | 47,488 | 46,269 | 49,286 | 50,419 | 48,879 |
| MV Capital Management, Inc | 350 | 350 | 450 | 450 | 350 | 350 | 350 | 350 |
| National Asset Management, Inc | 0 | 3,542 | 4,912 | 18,661 | 27,562 | 28,486 | 29,908 | 23,767 |
| National Pension Service | 267,758 | 291,836 | 311,092 | 329,429 | 363,966 | 378,977 | 419,376 | 441,543 |
| Natixis Wealth Management SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NBT Bank N A | 31,804 | 31,754 | 31,915 | 31,731 | 32,450 | 29,579 | 29,641 | 30,267 |
| Nelson, Van Denburg & Campbell Wealth Management Group, LLC | 0 | 400 | 48 | 0 | 0 | 91 | 191 | 100 |
| Neo Ivy Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Neuberger Berman Asset Management Ireland Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Neuberger Berman, LLC | 464,704 | 479,153 | 477,368 | 348,259 | 38,898 | 24,508 | 17,085 | 19,435 |
| Neuburgh Advisers LLC | 0 | 0 | 6,754 | 9,108 | 9,944 | 40,480 | 58,982 | 24,244 |
| Nevastar Finance Ltd | 4,561 | 4,561 | 4,561 | 4,561 | 0 | 0 | 0 | 0 |
| New England Securities Corp _NLE | 41 | 41 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Jersey Division of Investment | 894,000 | 1,008,000 | 1,245,000 | 1,729,000 | 1,402,000 | 1,370,800 | 1,734,800 | 1,940,800 |
| New Mexico Educational Retirement Board | 44,099 | 38,299 | 40,599 | 38,499 | 35,399 | 35,399 | 36,599 | 36,299 |
| New York Life Investment Management, LLC | 1,129 | 580 | 557 | 49 | 49 | 49 | 49 | 49 |
| New York State Common Retirement Fund | 1,363,181 | 1,347,646 | 1,270,593 | 1,180,377 | 1,266,843 | 1,392,662 | 1,368,988 | 1,441,823 |
| New York State Teachers' Retirement System | 646,370 | 638,486 | 636,513 | 619,229 | 581,871 | 581,906 | 581,906 | 581,938 |
| Newgate Capital Management LLC _NLE | 10,239 | 10,239 | 10,239 | 0 | 0 | 0 | 0 | 0 |
| Newscape Capital Group Limited | 400 | 500 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEXT Financial Group, Inc | 363 | 457 | 1,144 | 1,289 | 1,289 | 1,600 | 0 | 0 |
| NFJ Investment Group, LLC | 0 | 66,640 | 1,736,490 | 1,599,745 | 1,259,405 | 0 | 0 | 0 |
| Nikko Asset Management Co , Ltd | 8,408 | 8,408 | 8,608 | 8,608 | 8,608 | 8,608 | 8,608 | 8,608 |
| Nine Chapters Capital Management LLC_NLE | 0 | 0 | 14,100 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 | 9/30/2019 | 12/31/2019 | 3/31/2020 |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| Monongahela Capital Management | 3,000 | 3,000 | 3,000 | 3,000 | 8,414 | 0 | 0 | 0 |
| Monroe Bank & Trust | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Montgomery Investment Management Inc | 100,206 | 100,046 | 97,846 | 97,631 | 94,631 | 94,631 | 69,911 | 69,901 |
| Monument Wealth Management | 0 | 39 | 0 | 0 | 0 | 0 | 0 | 0 |
| Monyx Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Moody National Bank | 0 | 112 | 502 | 653 | 0 | 0 | 0 | 0 |
| Moody, Lynn & Lieberson, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Moore Capital Management, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Moors & Cabot Inc | 21,599 | 23,126 | 12,222 | 12,503 | 12,425 | 15,952 | 12,953 | 0 |
| Morgan Stanley & Co International Plc | 8 | 8 | 0 | 0 | 0 | 0 | 3,700 | 3,700 |
| Morgan Stanley & Co LLC | 165,965 | 742,366 | 1,329,540 | 37,621 | 198,187 | 122,528 | 597,581 | 118,260 |
| Morgan Stanley Investment Management Inc (US) | 14,192 | 15,192 | 19,421 | 20,070 | 19,970 | 16,383 | 16,792 | 19,750 |
| Morgan Stanley Investment Management Ltd (UK) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morgan Stanley Smith Barney LLC | 582,128 | 565,491 | 496,462 | 516,486 | 478,648 | 453,963 | 405,675 | 449,832 |
| Morgens, Waterfall, Vintiadis & Co , Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Morse Asset Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mosaic Family Wealth, LLC | 253 | 166 | 83 | 83 | 0 | 0 | 0 | 0 |
| MOTCO | 200 | 200 | 0 | 0 | 97 | 0 | 0 | 24 |
| Mount Yale Investment Advisors, LLC | 400 | 400 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mountain Capital Investment Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mraz, Amerine & Associates, Inc | 12,089 | 12,089 | 11,889 | 11,889 | 11,889 | 11,889 | 10,414 | 0 |
| MU Investments Co , Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| MUFG Securities EMEA plc | 428 | 10,369 | 0 | 0 | 0 | 0 | 0 | 0 |
| Municipal Employees' Retirement System of Michigan | 15,480 | 15,480 | 15,480 | 10,450 | 13,360 | 13,360 | 13,590 | 13,590 |
| Murphy Capital Management, Inc | 5,441 | 5,191 | 0 | 0 | 0 | 0 | 0 | 0 |
| Murphy Pohlad Asset Management LLC | 45,325 | 48,765 | 34,225 | 39,045 | 37,990 | 28,940 | 20,940 | 144,075 |
| Mutual Advisors, LLC | 4,443 | 4,443 | 0 | 6,353 | 0 | 0 | 0 | 0 |
| Mutual of America Capital Management LLC | 49,298 | 49,518 | 50,112 | 50,239 | 50,522 | 50,071 | 51,133 | 51,277 |
| MV Capital Management, Inc | 350 | 350 | 350 | 350 | 350 | 350 | 0 | 0 |
| National Asset Management, Inc | 11,862 | 11,700 | 8,665 | 0 | 0 | 0 | 0 | 0 |
| National Pension Service | 420,508 | 415,602 | 435,116 | 453,838 | 483,222 | 509,842 | 0 | 0 |
| Natixis Wealth Management SA | 0 | 0 | 5,706 | 13,959 | 11,453 | 5,981 | 5,981 | 5,936 |
| NBT Bank N A | 30,364 | 30,009 | 30,890 | 30,971 | 31,398 | 26,586 | 24,208 | 14,678 |
| Nelson, Van Denburg & Campbell Wealth Management Group, LLC | 100 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| Neo Ivy Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 18,459 | 4,709 |
| Neuberger Berman Asset Management Ireland Ltd | 0 | 0 | 0 | 0 | 0 | 23,918 | 23,918 | 41,958 |
| Neuberger Berman, LLC | 21,975 | 21,664 | 0 | 6,195 | 9,769 | 0 | 0 | 0 |
| Neuburgh Advisers LLC | 13,596 | 23,188 | 34,452 | 24,992 | 16,544 | 20,504 | 20,504 | 20,504 |
| Nevastar Finance Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| New England Securities Corp _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Jersey Division of Investment | 1,837,800 | 1,690,400 | 1,791,400 | 1,482,400 | 1,436,000 | 290,100 | 271,622 | 271,622 |
| New Mexico Educational Retirement Board | 35,199 | 34,099 | 32,599 | 31,599 | 30,799 | 28,999 | 28,999 | 23,649 |
| New York Life Investment Management, LLC | 49 | 49 | 49 | 0 | 0 | 0 | 0 | 0 |
| New York State Common Retirement Fund | 1,280,306 | 1,289,181 | 1,263,606 | 1,617,156 | 1,312,731 | 1,281,695 | 1,224,020 | 597,700 |
| New York State Teachers' Retirement System | 569,564 | 564,224 | 545,142 | 544,885 | 543,517 | 543,519 | 543,524 | 510,924 |
| Newgate Capital Management LLC _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Newscape Capital Group Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEXT Financial Group, Inc | 0 | 75 | 1,001 | 75 | 3,131 | 3,132 | 2,374 | 3,308 |
| NFJ Investment Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nikko Asset Management Co , Ltd | 8,608 | 1,183 | 10,417 | 11,443 | 11,851 | 11,358 | 12,560 | 14,574 |
| Nine Chapters Capital Management LLC _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Apache Corporation
### Quarterly Institutional Holdings
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| Ninety One UK Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nippon Life Global Investors Singapore Limited | 0 | 0 | 4,141 | 4,141 | 4,141 | 4,141 | 7,086 | 7,086 |
| Nippon Life Insurance Company | 21,790 | 21,395 | 22,321 | 19,865 | 19,788 | 20,271 | 0 | 0 |
| NISA Investment Advisors, L L C | 66,211 | 65,818 | 84,613 | 91,743 | 80,555 | 79,955 | 81,213 | 95,818 |
| Nissay Asset Management Corp | 4,400 | 0 | 0 | 0 | 0 | 0 | 59,991 | 60,963 |
| NNIP Advisors B V | 60,551 | 71,942 | 6,261 | 2,495 | 2,495 | 104,100 | 162,033 | 190,082 |
| NNIP Asset Management B V | 0 | 43,403 | 43,403 | 0 | 0 | 29,632 | 51,316 | 118,753 |
| Nomura Asset Management (UK) Ltd | 5,000 | 5,000 | 4,700 | 1,784 | 1,784 | 1,784 | 1,784 | 1,784 |
| Nomura Asset Management Co , Ltd | 54,261 | 56,271 | 52,221 | 45,172 | 46,772 | 49,781 | 51,951 | 57,062 |
| Nomura Asset Management Singapore Ltd | 0 | 12,789 | 0 | 0 | 0 | 0 | 0 | 90 |
| Nomura Securities Co , Ltd | 101,425 | 0 | 34,774 | 0 | 31,310 | 26,305 | 48,074 | 34,076 |
| Nordea Funds Oy | 15,581 | 15,581 | 19,530 | 19,659 | 19,802 | 20,088 | 20,032 | 20,529 |
| Nordea Investment Management AB (Denmark) | 8,422 | 8,422 | 12,371 | 12,371 | 12,371 | 12,371 | 12,371 | 12,371 |
| Norges Bank Investment Management (NBIM) | 3,400,978 | 3,314,792 | 3,359,970 | 3,539,903 | 3,599,639 | 3,795,880 | 3,795,880 | 3,980,480 |
| NORINCHUKIN BANK | 19,853 | 20,312 | 23,017 | 24,673 | 26,396 | 28,353 | 30,457 | 34,952 |
| Norinchukin Zenkyoren Asset Management Co , Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| North Point Portfolio Managers Corp | 97,406 | 154,618 | 155,260 | 156,471 | 156,354 | 155,316 | 0 | 0 |
| North Star Asset Management Inc | 4,695 | 4,435 | 4,260 | 4,010 | 0 | 0 | 0 | 0 |
| North Star Investment Management Corporation | 300 | 300 | 0 | 100 | 200 | 200 | 200 | 200 |
| NorthCoast Asset Management LLC | 27,896 | 426,893 | 359,850 | 0 | 0 | 0 | 0 | 0 |
| Northeast Financial Consultants Inc | 4,783 | 4,783 | 4,783 | 4,783 | 4,783 | 4,783 | 4,783 | 0 |
| Northern Capital Management, LLC | 0 | 0 | 0 | 77,830 | 65,140 | 70,935 | 49,755 | 77,460 |
| Northern Trust Fund Managers (Ireland) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 400 |
| Northern Trust Global Investments | 915,891 | 907,701 | 901,928 | 918,893 | 918,399 | 866,561 | 855,019 | 787,858 |
| Northern Trust Global Investments Limited | 718,582 | 728,012 | 673,993 | 668,899 | 669,058 | 643,577 | 655,042 | 592,863 |
| Northern Trust Investments, Inc | 3,331,417 | 3,283,587 | 3,236,222 | 3,316,216 | 3,224,142 | 3,390,156 | 3,328,419 | 3,326,765 |
| Northside Capital Management, LLC | 0 | 0 | 0 | 16,300 | 0 | 0 | 0 | 0 |
| Northstar Asset Management LLC | 7,647 | 7,097 | 7,097 | 7,048 | 6,278 | 0 | 0 | 0 |
| Northstar Investment Advisors, LLC | 0 | 4,400 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northwest Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 354 |
| Northwestern Mutual Capital, LLC | 9,458 | 7,633 | 7,450 | 5,460 | 5,404 | 6,137 | 5,025 | 5,705 |
| Northwestern Mutual Investment Management Company LLC | 14,441 | 37,538 | 43,569 | 76,752 | 87,285 | 85,404 | 86,043 | 69,431 |
| Norway Savings Bank | 0 | 0 | 18,409 | 13,934 | 13,834 | 14,544 | 14,532 | 14,400 |
| NS Partners Ltd | 49,275 | 49,220 | 80,845 | 81,203 | 82,920 | 82,877 | 0 | 0 |
| Numeric Investors LLC | 21,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NumerixS Quant | 0 | 43,058 | 4,301 | 0 | 0 | 11,230 | 4,500 | 4,652 |
| Nuveen Asset Management, LLC | 26,467 | 24,437 | 71,971 | 15,223 | 6,181 | 6,127 | 9,610 | 9,718 |
| Nuveen LLC | 4,748,483 | 3,637,406 | 2,454,090 | 2,261,262 | 2,293,956 | 1,937,546 | 1,851,257 | 1,857,851 |
| NuWave Investment Management, LLC | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NWQ Investment Management Company, LLC | 678,918 | 73,091 | 71,432 | 71,507 | 71,057 | 70,982 | 70,982 | 70,082 |
| Nykredit Bank AS | 4,580 | 4,580 | 7,153 | 9,188 | 9,188 | 11,202 | 11,202 | 6,045 |
| Nymbus Capital | 2,800 | 5,100 | 3,600 | 4,400 | 3,400 | 3,700 | 4,700 | 4,000 |
| OakBrook Investments, LLC _NLE | 0 | 22,250 | 0 | 0 | 4,850 | 0 | 0 | 0 |
| Oakview Capital Management, L P | 0 | 0 | 727 | 727 | 529 | 0 | 0 | 529 |
| Oakworth Capital Bank | 343 | 70 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oarsman Capital Inc | 5,143 | 5,500 | 4,736 | 5,825 | 29,660 | 29,645 | 30,534 | 31,455 |
| Oberbanscheidt & Cie Vermögensverwaltungsgesellschaft mbH | 0 | 0 | 3,500 | 0 | 0 | 0 | 0 | 0 |
| Occidental Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ODIN Forvaltning AS | 70,000 | 70,000 | 80,000 | 85,000 | 85,000 | 85,000 | 82,500 | 82,500 |
| Ofi Asset Management | 0 | 0 | 0 | 1,662 | 1,662 | 1,662 | 1,662 | 1,662 |
| OFI SteelPath, Inc _NLE | 0 | 2,500 | 3,100 | 3,036 | 4,536 | 4,536 | 4,436 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 | 9/30/2019 | 12/31/2019 | 3/31/2020 |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| Ninety One UK Limited | 192,698 | 157,996 | 158,890 | 158,890 | 0 | 0 | 0 | 0 |
| Nippon Life Global Investors Singapore Limited | 7,086 | 7,086 | 0 | 0 | 0 | 0 | 14,615 | 14,615 |
| Nippon Life Insurance Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NISA Investment Advisors, L L C | 144,392 | 152,492 | 64,862 | 73,012 | 68,979 | 58,729 | 57,339 | 101,755 |
| Nissay Asset Management Corp | 62,322 | 58,362 | 53,834 | 52,517 | 29,178 | 30,847 | 32,200 | 33,331 |
| NNIP Advisors B V | 121,612 | 159,781 | 196,446 | 213,052 | 137,267 | 205,312 | 0 | 0 |
| NNIP Asset Management B V | 62,439 | 31,464 | 31,464 | 164,079 | 140,791 | 82,050 | 0 | 0 |
| Nomura Asset Management (UK) Ltd | 3,026 | 3,026 | 3,026 | 1,426 | 1,426 | 1,426 | 1,426 | 1,426 |
| Nomura Asset Management Co , Ltd | 62,440 | 63,200 | 66,422 | 70,028 | 69,498 | 70,006 | 83,360 | 71,534 |
| Nomura Asset Management Singapore Ltd | 90 | 90 | 90 | 126 | 126 | 126 | 126 | 138 |
| Nomura Securities Co , Ltd | 0 | 0 | 0 | 4,040 | 17,973 | 6,585 | 7,381 | 139,081 |
| Nordea Funds Oy | 20,169 | 20,513 | 20,513 | 19,241 | 18,803 | 17,737 | 17,737 | 18,446 |
| Nordea Investment Management AB (Denmark) | 12,371 | 12,371 | 12,371 | 12,371 | 13,716 | 13,716 | 13,716 | 13,716 |
| Norges Bank Investment Management (NBIM) | 3,980,480 | 3,980,480 | 3,955,098 | 3,955,098 | 3,955,098 | 4,010,098 | 4,010,098 | 2,986,230 |
| NORINCHUKIN BANK | 43,300 | 49,195 | 69,527 | 71,251 | 52,978 | 54,347 | 49,780 | 31,466 |
| Norinchukin Zenkyoren Asset Management Co , Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 272 | 272 |
| North Point Portfolio Managers Corp | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| North Star Asset Management Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| North Star Investment Management Corporation | 200 | 200 | 200 | 200 | 0 | 200 | 200 | 200 |
| NorthCoast Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,834 |
| Northeast Financial Consultants Inc | 4,783 | 5,623 | 12,661 | 12,661 | 12,661 | 12,661 | 0 | 0 |
| Northern Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northern Trust Fund Managers (Ireland) Limited | 475 | 475 | 475 | 475 | 475 | 475 | 0 | 0 |
| Northern Trust Global Investments | 873,565 | 874,842 | 894,568 | 954,137 | 949,332 | 1,044,271 | 1,020,273 | 1,018,017 |
| Northern Trust Global Investments Limited | 583,012 | 538,705 | 601,454 | 608,819 | 611,117 | 653,894 | 627,378 | 610,387 |
| Northern Trust Investments, Inc | 3,362,707 | 3,262,474 | 3,356,821 | 3,292,994 | 2,968,450 | 2,827,448 | 2,805,257 | 2,751,412 |
| Northside Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northstar Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northstar Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Northwest Wealth Management, LLC | 354 | 354 | 2,074 | 2,074 | 0 | 0 | 0 | 0 |
| Northwestern Mutual Capital, LLC | 6,302 | 6,403 | 5,918 | 6,604 | 5,964 | 6,135 | 6,360 | 29,085 |
| Northwestern Mutual Investment Management Company LLC | 73,181 | 66,932 | 57,314 | 57,045 | 14,260 | 14,317 | 14,607 | 19,601 |
| Norway Savings Bank | 16,130 | 16,760 | 10,644 | 16,054 | 16,904 | 14,960 | 13,285 | 12,860 |
| NS Partners Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Numeric Investors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NumerixS Quant | 22,003 | 1,800 | 86,407 | 2,721 | 10,000 | 0 | 0 | 76,558 |
| Nuveen Asset Management, LLC | 9,718 | 9,702 | 9,898 | 9,898 | 10,028 | 9,982 | 9,982 | 10,621 |
| Nuveen LLC | 2,154,566 | 1,969,274 | 1,867,344 | 1,547,397 | 1,440,903 | 1,456,849 | 1,429,646 | 1,777,175 |
| NuWave Investment Management, LLC | 22 | 12 | 8,418 | 16 | 512 | 4,754 | 566 | 19,927 |
| NWQ Investment Management Company, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nykredit Bank AS | 2,239 | 2,239 | 9,688 | 11,119 | 14,573 | 13,126 | 16,673 | 22,197 |
| Nymbus Capital | 4,300 | 4,600 | 4,600 | 7,000 | 7,000 | 3,800 | 0 | 0 |
| OakBrook Investments, LLC _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oakview Capital Management, L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oakworth Capital Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oarsman Capital Inc | 31,855 | 42,545 | 31,170 | 30,490 | 39,410 | 28,195 | 20,089 | 16,955 |
| Oberbanscheidt & Cie Vermögensverwaltungsgesellschaft mbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Occidental Asset Management, LLC | 0 | 0 | 0 | 0 | 14,831 | 34,470 | 39,470 | 0 |
| ODIN Forvaltning AS | 90,000 | 90,000 | 90,000 | 90,000 | 90,000 | 80,000 | 80,000 | 80,000 |
| Ofi Asset Management | 1,662 | 5,456 | 5,271 | 4,508 | 5,156 | 5,634 | 6,574 | 5,390 |
| OFI SteelPath, Inc _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| Ogorek Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ohio National Investments, Inc | 8,472 | 8,472 | 8,472 | 8,472 | 8,472 | 8,472 | 8,472 | 0 |
| Ohio Public Employees Retirement System | 260,323 | 260,323 | 261,057 | 261,057 | 170,197 | 165,754 | 166,031 | 165,129 |
| Ohio Valley Financial Group | 5,850 | 5,850 | 5,850 | 5,850 | 0 | 0 | 0 | 0 |
| O'Keefe Stevens Advisory, Inc | 0 | 0 | 0 | 0 | 0 | 42,137 | 43,505 | 42,906 |
| Old Mutual Customised Solutions (Pty) Ltd | 18,400 | 14,000 | 17,800 | 11,112 | 11,112 | 11,112 | 18,512 | 29,712 |
| Old Second National Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OLMA-FINANCE Management Company, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Omega Global Investors Pty Ltd  NLE | 0 | 0 | 0 | 0 | 971 | 651 | 781 | 781 |
| Omnia Family Wealth, LLC | 0 | 0 | 635 | 558 | 717 | 630 | 653 | 500 |
| Ontario Teachers' Pension Plan Board | 20,142 | 24,179 | 27,222 | 28,599 | 16,592 | 15,247 | 23,005 | 0 |
| OP Varainhoito Oy | 17,673 | 17,673 | 17,673 | 17,673 | 17,673 | 17,673 | 0 | 0 |
| Operadora Valmex de Sociedades de Inversión S A  de C V | 17,000 | 17,000 | 17,000 | 17,000 | 17,000 | 25,000 | 25,000 | 25,000 |
| Oppenheimer Asset Management Inc | 30,141 | 51,375 | 49,629 | 123,200 | 127,488 | 118,661 | 117,634 | 117,084 |
| OppenheimerFunds, Inc  NLE | 693,745 | 779,685 | 779,014 | 16,391 | 20,875 | 23,799 | 22,221 | 14,729 |
| OPSEU Pension Plan Trust Fund (sibling) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Optimum Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 400 |
| OPTrust Private Markets Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Orbis Investment Management Ltd | 14,130,617 | 13,604,781 | 12,146,642 | 12,106,438 | 13,527,386 | 13,980,119 | 14,366,891 | 14,703,367 |
| Oregon Public Employees Retirement System | 114,650 | 38,883 | 39,558 | 39,758 | 39,758 | 40,576 | 40,576 | 41,133 |
| Orion Portfolio Solutions, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Orrstown Financial Services Inc | 0 | 0 | 0 | 0 | 0 | 34 | 34 | 34 |
| Osborn Williams & Donohoe LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| O'Shaughnessy Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Osmosis Investment Management LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ostrum Asset Management | 78,087 | 77,538 | 103,524 | 125,418 | 139,540 | 123,735 | 127,765 | 142,270 |
| Oxbow Advisors, LLC | 8,520 | 8,520 | 37,536 | 44,721 | 0 | 0 | 0 | 0 |
| OxFORD Asset Management | 0 | 0 | 0 | 0 | 15,844 | 10,671 | 15,777 | 0 |
| Pacer Advisors, Inc | 7,327 | 7,283 | 7,749 | 8,002 | 8,669 | 9,573 | 11,853 | 14,229 |
| Pacific Heights Asset Management, LLC | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 | 200,000 |
| Pacifica Partners Inc | 0 | 0 | 0 | 0 | 0 | 425 | 425 | 0 |
| Packer & Co , Ltd | 0 | 0 | 0 | 0 | 0 | 973,998 | 545,200 | 545,200 |
| Palisade Asset Management, LLC | 64,207 | 63,907 | 60,977 | 60,977 | 60,821 | 61,091 | 54,154 | 53,954 |
| Palisade Capital Management, LLC | 9,428 | 9,428 | 6,185 | 6,185 | 6,185 | 5,616 | 0 | 0 |
| Palladium Partners LLC | 0 | 3,300 | 3,300 | 0 | 0 | 0 | 0 | 0 |
| Palmer Square Capital Management LLC | 3,296 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Palo Capital, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 7,648 | 7,648 |
| Paloma Partners Management Company | 18,698 | 68,987 | 41,581 | 43,031 | 28,603 | 33,313 | 33,384 | 50,086 |
| PanAgora Asset Management LLC | 511,694 | 628,749 | 651,065 | 571,949 | 605,869 | 485,510 | 475,664 | 21,308 |
| Paradigm Asset Management Company, L L C | 0 | 0 | 71,700 | 59,320 | 81,720 | 60,520 | 47,420 | 44,620 |
| Paragon Capital Management LLC | 59,692 | 60,625 | 63,778 | 124,548 | 135,968 | 128,651 | 105,346 | 104,499 |
| Paragon JV Partners, LLC | 0 | 0 | 0 | 5,000 | 0 | 0 | 0 | 0 |
| Parallax Volatility Advisers, L P | 0 | 261 | 0 | 5,584 | 0 | 23,365 | 28,019 | 25,962 |
| Parallel Advisors, LLC | 0 | 0 | 2,185 | 2,346 | 1,781 | 1,107 | 1,166 | 1,308 |
| Parametric Clifton | 0 | 0 | 0 | 0 | 0 | 385 | 4,156 | 0 |
| Parametric Portfolio Associates LLC | 1,018,561 | 1,152,883 | 1,160,398 | 691,514 | 986,997 | 649,601 | 529,994 | 444,225 |
| Park Avenue Institutional Advisers LLC | 2,382 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Park National Bank | 5,593 | 4,827 | 4,349 | 5,249 | 0 | 0 | 0 | 0 |
| Parkside Financial Bank & Trust | 1,016 | 1,016 | 936 | 966 | 1,022 | 973 | 990 | 964 |
| Parkside Investments, LLC | 0 | 0 | 0 | 42,350 | 42,350 | 29,150 | 42,300 | 37,975 |
| Parkwood LLC | 0 | 4,305 | 6,867 | 6,867 | 0 | 0 | 0 | 5,480 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94.4% | 93.6% | 95.1% | 94.9% | 94.0% | 94.6% | 95.0% | 88.8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| Ogorek Wealth Management, LLC | 0 | 350 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ohio National Investments, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ohio Public Employees Retirement System | 156,827 | 156,428 | 143,450 | 165,481 | 128,099 | 127,458 | 133,913 | 153,350 |
| Ohio Valley Financial Group | 0 | 2,525 | 2,525 | 4,300 | 4,000 | 0 | 0 | 0 |
| O'Keefe Stevens Advisory, Inc | 42,058 | 41,961 | 44,804 | 53,733 | 53,462 | 52,977 | 40,918 | 40,918 |
| Old Mutual Customised Solutions (Pty) Ltd | 27,612 | 27,612 | 27,612 | 27,612 | 27,612 | 27,612 | 27,612 | 27,612 |
| Old Second National Bank | 576 | 576 | 576 | 576 | 576 | 0 | 0 | 0 |
| OLMA-FINANCE Management Company, LLC | 0 | 0 | 0 | 49 | 0 | 0 | 0 | 0 |
| Omega Global Investors Pty Ltd   NLE | 781 | 781 | 781 | 781 | 781 | 781 | 781 | 781 |
| Omnia Family Wealth, LLC | 500 | 500 | 611 | 611 | 0 | 0 | 0 | 0 |
| Ontario Teachers' Pension Plan Board | 0 | 0 | 0 | 28,615 | 0 | 0 | 0 | 0 |
| OP Varainhoito Oy | 0 | 0 | 0 | 0 | 0 | 24,314 | 24,314 | 24,314 |
| Operadora Valmex de Sociedades de Inversión S A  de C V | 25,000 | 25,000 | 25,000 | 25,000 | 25,000 | 0 | 0 | 0 |
| Oppenheimer Asset Management Inc | 127,014 | 115,358 | 97,444 | 110,761 | 113,295 | 75,370 | 39,720 | 39,810 |
| OppenheimerFunds, Inc   NLE | 13,252 | 14,056 | 34,147 | 20,487 | 0 | 0 | 0 | 0 |
| OPSEU Pension Plan Trust Fund (sibling) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,925 |
| Optimum Investment Advisors, LLC | 400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OPTrust Private Markets Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,925 |
| Orbis Investment Management Ltd | 14,729,503 | 15,873,142 | 13,674,274 | 14,493,363 | 13,114,954 | 13,120,910 | 15,912,946 | 15,912,946 |
| Oregon Public Employees Retirement System | 41,460 | 41,960 | 41,446 | 39,952 | 39,826 | 37,740 | 35,665 | 35,407 |
| Orion Portfolio Solutions, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 283 | 789 |
| Orrstown Financial Services Inc | 34 | 0 | 0 | 0 | 0 | 330 | 0 | 0 |
| Osborn Williams & Donohoe LLC | 0 | 0 | 0 | 250 | 0 | 0 | 0 | 0 |
| O'Shaughnessy Asset Management, LLC | 0 | 0 | 0 | 0 | 1 | 0 | 159 | 0 |
| Osmosis Investment Management LLP | 0 | 0 | 4,338 | 4,338 | 4,338 | 2,082 | 4,405 | 0 |
| Ostrum Asset Management | 168,311 | 162,710 | 126,278 | 87,098 | 41,499 | 25,194 | 0 | 64,190 |
| Oxbow Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| OxFORD Asset Management | 0 | 0 | 0 | 214,756 | 0 | 0 | 0 | 0 |
| Pacer Advisors, Inc | 17,205 | 25,315 | 716 | 31,926 | 36,224 | 40,168 | 42,707 | 42,707 |
| Pacific Heights Asset Management, LLC | 200,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 150,000 | 179,000 |
| Pacifica Partners Inc | 0 | 0 | 0 | 0 | 0 | 0 | 700 | 700 |
| Packer & Co , Ltd | 545,200 | 545,200 | 545,200 | 0 | 631,000 | 631,000 | 413,500 | 0 |
| Palisade Asset Management, LLC | 53,954 | 53,694 | 53,694 | 53,694 | 53,494 | 45,149 | 37,370 | 37,498 |
| Palisade Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Palladium Partners LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Palmer Square Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Palo Capital, Inc | 5,662 | 5,662 | 0 | 0 | 0 | 0 | 0 | 0 |
| Paloma Partners Management Company | 0 | 24,469 | 0 | 16,078 | 29,797 | 24,735 | 23,845 | 13,081 |
| PanAgora Asset Management Inc | 23,779 | 21,602 | 30,962 | 32,954 | 24,576 | 27,928 | 38,251 | 40,143 |
| Paradigm Asset Management Company, L L C | 44,620 | 19,320 | 20,020 | 18,970 | 0 | 0 | 0 | 0 |
| Paragon Capital Management LLC | 106,099 | 100,831 | 90,195 | 107,165 | 118,803 | 95,291 | 0 | 0 |
| Paragon JV Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Parallax Volatility Advisers, L P | 0 | 212 | 71,929 | 18,487 | 102,492 | 97,866 | 23,460 | 118,803 |
| Parallel Advisors, LLC | 1,357 | 1,257 | 400 | 588 | 968 | 1,773 | 1,449 | 796 |
| Parametric Clifton | 0 | 0 | 0 | 0 | 0 | 29,815 | 0 | 43,954 |
| Parametric Portfolio Associates LLC | 563,054 | 662,242 | 715,919 | 876,657 | 1,054,895 | 1,269,185 | 1,297,194 | 1,355,528 |
| Park Avenue Institutional Advisers LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Park National Bank | 0 | 21,420 | 42,841 | 46,877 | 53,506 | 63,122 | 37,796 | 10,571 |
| Parkside Financial Bank & Trust | 980 | 994 | 1,119 | 1,190 | 1,416 | 1,386 | 1,411 | 1,163 |
| Parkside Investments, LLC | 40,350 | 40,250 | 9,995 | 17,455 | 0 | 0 | 0 | 0 |
| Parkwood LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| Parsec Financial Management, Inc | 4,486 | 4,276 | 4,276 | 4,276 | 4,276 | 0 | 0 | 0 |
| Parsons Capital Management, Inc | 19,696 | 19,296 | 17,982 | 17,840 | 17,302 | 17,302 | 16,694 | 15,429 |
| Partnervest Advisory Services LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 276 |
| Pathlight Investors, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pathstone | 240 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Patten & Patten, Inc | 6,895 | 6,645 | 5,715 | 5,715 | 5,715 | 5,715 | 5,405 | 5,205 |
| Patten Group, Inc | 15,548 | 15,548 | 0 | 0 | 0 | 0 | 0 | 0 |
| PDT Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Peak 6 Capital Management, LLC | 65,785 | 64,607 | 190,347 | 110,289 | 138,032 | 190,445 | 166,209 | 201,609 |
| Pearl River Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Peconic Partners, LLC | 0 | 699,200 | 1,099,200 | 1,119,200 | 0 | 0 | 0 | 0 |
| Pegasus Partners Ltd | 0 | 0 | 0 | 0 | 81,709 | 95,421 | 47,670 | 93,695 |
| Pekin Hardy Strauss Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 7,922 | 8,907 |
| Penn Davis McFarland, Inc | 21,026 | 20,426 | 19,908 | 18,968 | 18,378 | 0 | 0 | 0 |
| Pennant Capital Management, LLC_NLE | 0 | 0 | 0 | 0 | 84,101 | 100,000 | 0 | 0 |
| Pennsylvania Public School Employees Retirement System | 38,188 | 29,650 | 29,559 | 33,200 | 33,385 | 34,438 | 39,131 | 35,665 |
| Pensera Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,190 |
| Pensions Services Limited | 26,566 | 26,566 | 26,566 | 24,571 | 24,571 | 19,684 | 19,684 | 19,684 |
| Pentalpha Capital Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| People's Securities, Inc | 250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| People's United Bank | 0 | 0 | 3,736 | 0 | 0 | 0 | 0 | 0 |
| Perigon Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Perkins Coie Trust Company LLC | 144 | 144 | 144 | 0 | 0 | 0 | 0 | 0 |
| Perot Investments | 0 | 0 | 0 | 0 | 0 | 0 | 8,648 | 7,067 |
| Perritt Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pflug Koory, L L C | 0 | 0 | 489 | 489 | 489 | 289 | 375 | 375 |
| PGGM Vermogensbeheer B V | 0 | 0 | 206,857 | 206,857 | 206,857 | 206,857 | 163,692 | 163,692 |
| PGIM Fixed Income | 761 | 761 | 861 | 861 | 861 | 861 | 781 | 781 |
| PGIM Investments LLC | 0 | 0 | 6,138 | 6,138 | 6,138 | 6,138 | 0 | 0 |
| PGIM Japan Co , Ltd | 500 | 500 | 0 | 0 | 0 | 0 | 400 | 400 |
| PGIM Quantitative Solutions LLC | 524,342 | 526,301 | 525,741 | 531,141 | 518,821 | 521,031 | 524,281 | 420,464 |
| PGIM Securities Investment Trust Enterprise | 10,050 | 5,800 | 12,700 | 14,300 | 7,150 | 15,000 | 15,000 | 7,600 |
| Pharus Management S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,000 |
| Phocas Financial Corporation | 0 | 70,844 | 69,203 | 6,757 | 0 | 0 | 0 | 0 |
| Pictet Asset Management Ltd | 196,729 | 199,229 | 197,629 | 211,529 | 210,229 | 204,229 | 217,523 | 213,623 |
| Piedmont Investment Advisors, Inc | 86,059 | 77,998 | 79,715 | 80,409 | 0 | 0 | 0 | 0 |
| PIMCO (US) | 49,354 | 0 | 0 | 111,786 | 172,378 | 251,544 | 347,182 | 870 |
| PIMCO Europe Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pin Oak Investment Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 33,685 | 33,235 |
| PineBridge Investments Japan Co , Ltd | 6,100 | 6,100 | 6,100 | 6,100 | 4,400 | 4,400 | 6,000 | 6,000 |
| PineBridge Investments LLC | 3,163 | 6,131 | 6,703 | 1,052 | 990 | 1,266 | 3,495 | 73,658 |
| Pinkerton Retirement Specialists LLC | 17 | 17 | 9 | 0 | 0 | 0 | 0 | 0 |
| Pinnacle Associates Ltd | 9,700 | 9,132 | 9,082 | 8,346 | 5,629 | 4,785 | 0 | 5,308 |
| Pinnacle Bank | 0 | 0 | 0 | 1,940 | 1,940 | 1,940 | 1,940 | 1,940 |
| Pinnacle Financial Partners, Inc | 325 | 6,358 | 0 | 0 | 0 | 0 | 6,358 | 6,033 |
| Pioneer Investments Austria GmbH_NLE | 11,000 | 11,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 | 5,000 |
| Pittenger & Anderson, Inc | 12,734 | 12,734 | 16,843 | 16,843 | 15,843 | 16,693 | 16,293 | 16,043 |
| Plante Moran Financial Advisors, LLC | 196 | 128 | 128 | 128 | 128 | 128 | 128 | 128 |
| PNC Capital Advisors, LLC | 6,214 | 5,661 | 5,651 | 5,438 | 5,440 | 7,064 | 5,494 | 4,847 |
| PNC Wealth Management | 78,189 | 73,975 | 67,085 | 89,980 | 99,849 | 92,189 | 85,320 | 84,905 |
| Poehling Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 450 | 100 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| Parsec Financial Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,003 |
| Parsons Capital Management, Inc | 14,916 | 13,833 | 11,778 | 9,023 | 8,540 | 0 | 0 | 0 |
| Partnervest Advisory Services LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pathlight Investors, LLC_NLE | 0 | 0 | 6,531 | 6,531 | 6,531 | 6,531 | 0 | 0 |
| Pathstone | 0 | 0 | 0 | 0 | 0 | 220 | 0 | 0 |
| Patten & Patten, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Patten Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PDT Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 183,400 |
| Peak 6 Capital Management, LLC | 0 | 78,947 | 132,831 | 91,733 | 26,755 | 92,597 | 21,015 | 0 |
| Pearl River Capital, LLC | 0 | 0 | 6 | 202 | 0 | 0 | 0 | 0 |
| Peconic Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pegasus Partners Ltd | 117,200 | 90,393 | 31,929 | 54,382 | 35,413 | 0 | 0 | 0 |
| Pekin Hardy Strauss Wealth Management | 8,907 | 9,172 | 8,499 | 8,049 | 7,899 | 0 | 0 | 0 |
| Penn Davis McFarland, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pennant Capital Management, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pennsylvania Public School Employees Retirement System | 40,004 | 31,387 | 20,706 | 21,947 | 30,308 | 33,282 | 35,044 | 24,024 |
| Penserra Capital Management LLC | 1,940 | 2,884 | 9,123 | 8,027 | 4,401 | 4,288 | 55,488 | 51,798 |
| Pensions Services Limited | 8,721 | 8,721 | 5,840 | 0 | 0 | 0 | 0 | 0 |
| Pentalpha Capital Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 77,000 | 0 |
| People's Securities, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| People's United Bank | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Perigon Wealth Management, LLC | 0 | 7,605 | 0 | 6,655 | 8,845 | 0 | 0 | 0 |
| Perkins Coie Trust Company LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 |
| Perot Investments | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Perritt Capital Management, Inc | 0 | 0 | 0 | 8,725 | 8,725 | 8,725 | 8,725 | 0 |
| Pflug Koory, L L C | 275 | 275 | 275 | 275 | 225 | 0 | 0 | 0 |
| PGGM Vermogensbeheer B V | 163,692 | 163,692 | 87,629 | 87,629 | 87,629 | 87,629 | 7,678 | 7,678 |
| PGIM Fixed Income | 751 | 751 | 180 | 377 | 751 | 319 | 109 | 12 |
| PGIM Investments LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PGIM Japan Co , Ltd | 400 | 400 | 400 | 400 | 400 | 400 | 0 | 0 |
| PGIM Quantitative Solutions LLC | 416,364 | 411,964 | 413,873 | 403,396 | 401,867 | 493,617 | 354,348 | 344,074 |
| PGIM Securities Investment Trust Enterprise | 7,600 | 14,600 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pharus Management S A | 19,000 | 19,000 | 19,000 | 0 | 0 | 0 | 0 | 0 |
| Phocas Financial Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pictet Asset Management Ltd | 212,323 | 200,223 | 225,723 | 182,023 | 185,923 | 189,023 | 178,923 | 190,423 |
| Piedmont Investment Advisors, Inc | 4,469 | 5,710 | 0 | 7,717 | 0 | 0 | 0 | 0 |
| PIMCO (US) | 870 | 0 | 0 | 591 | 25,800 | 0 | 0 | 0 |
| PIMCO Europe Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 563 |
| Pin Oak Investment Advisors, Inc | 32,575 | 29,410 | 5,545 | 5,170 | 4,420 | 4,135 | 2,785 | 2,785 |
| PineBridge Investments Japan Co , Ltd | 8,000 | 8,000 | 8,000 | 8,000 | 11,100 | 11,100 | 0 | 0 |
| PineBridge Investments LLC | 53,364 | 1,036 | 1,121 | 7,563 | 1,056 | 0 | 34,020 | 26,480 |
| Pinkerton Retirement Specialists LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pinnacle Associates Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pinnacle Bank | 1,940 | 1,940 | 1,800 | 1,800 | 1,700 | 1,700 | 1,600 | 2,100 |
| Pinnacle Financial Partners, Inc | 0 | 6,033 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pioneer Investments Austria GmbH_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pittenger & Anderson, Inc | 15,543 | 15,543 | 15,543 | 15,543 | 9,985 | 9,985 | 9,985 | 9,985 |
| Plante Moran Financial Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PNC Capital Advisors, LLC | 2,230 | 1,087 | 1,134 | 1,082 | 1,024 | 864 | 200 | 200 |
| PNC Wealth Management | 91,341 | 94,555 | 75,122 | 84,868 | 52,511 | 59,536 | 52,890 | 42,480 |
| Poehling Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Apache Corporation
### Quarterly Institutional Holdings
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| Point View Wealth Management, Inc _NLE | 7,487 | 7,401 | 7,396 | 8,287 | 8,289 | 7,970 | 7,048 | 9,504 |
| Point72 Asset Management, L P | 120,000 | 0 | 0 | 944,109 | 0 | 2,043,588 | 870,660 | 625,000 |
| Point72 Hong Kong Limited | 2,100 | 500 | 0 | 489 | 0 | 0 | 54 | 0 |
| Popular Asset Management, Inc | 840 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PPM America, Inc | 2,066,900 | 1,908,200 | 2,360,200 | 3,047,700 | 3,349,800 | 3,603,600 | 3,799,390 | 3,997,700 |
| Pramerica SGR S p A _NLE | 0 | 0 | 6,138 | 6,138 | 6,138 | 6,138 | 6,138 | 6,138 |
| Pratt Collard Buck Advisory Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prelude Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prentiss Smith & Company, Inc | 37 | 37 | 37 | 37 | 37 | 37 | 87 | 87 |
| Prescott Group Capital Management, LLC | 0 | 21,041 | 0 | 0 | 0 | 0 | 0 | 0 |
| Price Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Price Wealth, LLC _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prime Capital Investment Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 1,000 |
| Princeton Capital Management LLC | 0 | 16,378 | 15,281 | 15,281 | 15,281 | 15,281 | 0 | 0 |
| Principal Funds, Inc | 26,375 | 25,378 | 23,210 | 22,817 | 2,455 | 13,242 | 22,929 | 31,924 |
| Principal Global Investors (Equity) | 536,551 | 547,737 | 544,399 | 553,405 | 580,257 | 575,003 | 596,799 | 589,416 |
| Principal Management Corporation | 2,696 | 15,797 | 2,538 | 2,538 | 19,504 | 27,569 | 32,869 | 28,959 |
| Principal Vermögensverwaltung AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 |
| Prio Wealth Limited Partnership | 9,934 | 8,934 | 8,934 | 8,934 | 8,134 | 7,734 | 0 | 0 |
| Private Advisor Group LLC | 6,261 | 3,329 | 9,984 | 13,262 | 10,424 | 12,078 | 10,908 | 0 |
| Private Capital Advisors, Inc | 49,805 | 49,805 | 49,755 | 46,725 | 44,870 | 0 | 0 | 0 |
| Private Capital Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 532 |
| Private Ocean, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 267 | 268 |
| Private Wealth Advisors, Inc | 4,834 | 4,856 | 4,732 | 4,334 | 0 | 0 | 0 | 0 |
| Procyon Private Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ProEquities Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proffitt Goodson Investment Management | 0 | 0 | 0 | 0 | 0 | 0 | 14,711 | 14,021 |
| Proficio Capital Partners LLC | 6 | 6 | 45 | 259 | 59 | 178 | 45 | 193 |
| Pro-Financial Asset Management, Inc | 200 | 200 | 200 | 200 | 200 | 200 | 200 | 200 |
| ProFund Advisors LLC | 29,299 | 22,737 | 24,671 | 22,175 | 21,271 | 20,407 | 20,412 | 17,626 |
| ProShare Advisors LLC | 66,745 | 53,494 | 64,229 | 63,393 | 62,983 | 127,727 | 145,068 | 153,575 |
| Proxy P Management AB | 0 | 0 | 12,040 | 7,940 | 3,040 | 1,140 | 0 | 0 |
| PRW Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PSI Advisors, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PSP Investments | 71,756 | 85,156 | 83,356 | 86,156 | 42,956 | 41,877 | 19,977 | 21,277 |
| PT Asset Management, LLC | 0 | 0 | 0 | 4,500 | 0 | 0 | 0 | 0 |
| Public Employees' Retirement Association of CO | 234,595 | 283,779 | 282,047 | 279,995 | 73,545 | 69,848 | 72,276 | 68,254 |
| Purpose Investments Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Putnam Investment Management, L L C | 423,036 | 135,654 | 96,334 | 96,034 | 80,900 | 71,310 | 70,110 | 10,041 |
| Putnam Investments Limited | 0 | 0 | 88,340 | 88,340 | 73,650 | 64,360 | 64,360 | 4,960 |
| Pzena Investment Management, LLC | 932,140 | 17,450 | 0 | 0 | 0 | 2,965 | 2,965 | 2,965 |
| QCI Asset Management Inc | 2,635 | 1,135 | 1,125 | 1,125 | 1,120 | 825 | 825 | 825 |
| QS Investors, LLC | 163,540 | 186,401 | 265,056 | 210,363 | 187,017 | 52,805 | 45,373 | 45,373 |
| Quadrant Family Wealth Advisors | 1,305 | 1,631 | 1,622 | 1,668 | 1,608 | 1,597 | 1,378 | 1,847 |
| Quadrature Capital LLP | 0 | 17,493 | 0 | 0 | 0 | 0 | 138,817 | 0 |
| Questio Capital Management SGR S p A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quantamental Technologies LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quantbot Technologies, LP | 3,384 | 0 | 34,944 | 0 | 0 | 0 | 58,203 | 0 |
| Quantinno Capital Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quantitative Investment Management LLC | 47,500 | 34,700 | 34,100 | 0 | 0 | 0 | 0 | 0 |
| Quantlab Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 7,313 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 | 9/30/2019 | 12/31/2019 | 3/31/2020 |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| Point View Wealth Management, Inc _NLE | 9,705 | 9,596 | 11,018 | 0 | 0 | 0 | 0 | 0 |
| Point72 Asset Management, L P | 315,000 | 500,000 | 1,020,000 | 0 | 0 | 0 | 0 | 358,394 |
| Point72 Hong Kong Limited | 0 | 0 | 0 | 5,016 | 4,661 | 0 | 17,804 | 0 |
| Popular Asset Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| PPM America, Inc | 3,301,100 | 2,692,300 | 3,143,200 | 3,166,500 | 3,058,800 | 2,803,600 | 3,097,900 | 820,750 |
| Pramerica SGR S p A _NLE | 6,138 | 6,138 | 0 | 0 | 46,723 | 46,723 | 61,532 | 61,532 |
| Pratt Collard Buck Advisory Group | 15,500 | 16,600 | 0 | 6,000 | 7,200 | 9,300 | 23,400 | 25,250 |
| Prelude Capital Management, LLC | 0 | 0 | 1,050 | 0 | 7 | 0 | 0 | 147 |
| Prentiss Smith & Company, Inc | 87 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prescott Group Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Price Capital Management, Inc | 16,714 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Price Wealth, LLC _NLE | 47 | 0 | 0 | 0 | 0 | 0 | 65 | 65 |
| Prime Capital Investment Advisors LLC | 80 | 1,220 | 0 | 0 | 0 | 0 | 0 | 0 |
| Princeton Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Principal Funds, Inc | 15,352 | 15,464 | 13,868 | 13,740 | 43,655 | 24,919 | 16,960 | 26,898 |
| Principal Global Investors (Equity) | 576,451 | 584,120 | 571,780 | 563,030 | 553,140 | 553,984 | 527,821 | 546,165 |
| Principal Management Corporation | 20,561 | 19,282 | 18,351 | 8,026 | 8,770 | 8,004 | 0 | 9,790 |
| Principal Vermögensverwaltung AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Prio Wealth Limited Partnership | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Private Advisor Group LLC | 17,199 | 17,666 | 0 | 13,556 | 7,775 | 0 | 0 | 0 |
| Private Capital Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Private Capital Group, LLC | 782 | 532 | 0 | 0 | 782 | 0 | 0 | 0 |
| Private Ocean, LLC | 270 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Private Wealth Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Procyon Private Wealth Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 |
| ProEquities Inc | 0 | 5,177 | 5,049 | 5,474 | 0 | 0 | 0 | 2,910 |
| Proffitt Goodson Investment Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Proficio Capital Partners LLC | 221 | 221 | 207 | 268 | 100 | 0 | 0 | 0 |
| Pro-Financial Asset Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| ProFund Advisors LLC | 18,301 | 17,935 | 15,122 | 14,892 | 15,276 | 15,054 | 15,342 | 13,553 |
| ProShare Advisors LLC | 79,777 | 63,575 | 152,939 | 133,462 | 63,487 | 66,641 | 76,276 | 58,117 |
| Proxy P Management AB | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 | 11,100 |
| PRW Wealth Management LLC | 0 | 0 | 10 | 10 | 0 | 0 | 0 | 0 |
| PSI Advisors, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 | 0 |
| PSP Investments | 21,277 | 17,877 | 19,677 | 31,377 | 49,077 | 72,752 | 64,962 | 37,572 |
| PT Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Public Employees' Retirement Association of CO | 67,990 | 67,918 | 67,757 | 70,944 | 70,414 | 53,386 | 53,386 | 57,097 |
| Purpose Investments Inc | 7,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Putnam Investment Management, L L C | 5,395 | 4,947 | 0 | 0 | 0 | 0 | 29,967 | 54,725 |
| Putnam Investments Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Pzena Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,150 |
| QCI Asset Management Inc | 500 | 500 | 0 | 0 | 0 | 0 | 0 | 0 |
| QS Investors, LLC | 42,736 | 46,136 | 50,136 | 50,287 | 53,887 | 49,887 | 56,545 | 61,688 |
| Quadrant Family Wealth Advisors | 1,500 | 1,500 | 1,238 | 3,329 | 2,619 | 7,139 | 3,455 | 4,372 |
| Quadrature Capital LLP | 0 | 0 | 0 | 0 | 7,893 | 367,901 | 0 | 0 |
| Questio Capital Management SGR S p A | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 8 |
| Quantamental Technologies LLC | 0 | 0 | 6,548 | 0 | 8,244 | 0 | 0 | 0 |
| Quantbot Technologies, LP | 0 | 0 | 21,544 | 0 | 0 | 0 | 72,112 | 0 |
| Quantinno Capital Management LP | 0 | 0 | 0 | 6,342 | 0 | 0 | 12,365 | 0 |
| Quantitative Investment Management LLC | 113,200 | 36,500 | 196,200 | 0 | 0 | 0 | 124,363 | 353,155 |
| Quantlab Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| QUANTRES ASSET MANAGEMENT Ltd | 0 | 0 | 0 | 15,400 | 0 | 8,900 | 25,200 | 0 |
| Quantum Capital Management LLC | 5,770 | 5,688 | 5,315 | 4,494 | 4,171 | 4,424 | 0 | 6,093 |
| Qube Research & Technologies Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Queens Oak Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 65,191 | 76,111 |
| Quenti Asset Management A/S | 5,201 | 4,161 | 4,161 | 3,360 | 3,360 | 3,360 | 3,360 | 0 |
| Quilter Investors Limited | 10,300 | 10,300 | 0 | 0 | 0 | 0 | 0 | 0 |
| QV Investors Inc | 338,487 | 341,900 | 342,784 | 340,901 | 336,081 | 317,494 | 312,944 | 691,034 |
| R H Bluestein & Company | 0 | 423,532 | 559,316 | 600,925 | 0 | 0 | 0 | 0 |
| R M Davis, Inc | 14,772 | 11,342 | 10,762 | 9,990 | 5,992 | 5,767 | 5,267 | 0 |
| Rafferty Asset Management LLC | 0 | 0 | 11,044 | 0 | 0 | 0 | 0 | 19,124 |
| Raiffeisen Kapitalanlage-Gesellschaft mbH | 21,000 | 21,200 | 19,200 | 19,300 | 19,400 | 20,500 | 20,800 | 20,200 |
| Rampart Investment Management Company, LLC | 0 | 14,933 | 14,885 | 1,072 | 4,342 | 4,822 | 0 | 4,119 |
| Ramsay, Stattman, Vela & Price, Inc | 4,704 | 4,704 | 4,704 | 4,704 | 4,704 | 4,704 | 0 | 0 |
| Ranch Capital Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rand & Associates, LLC_NLE | 5,690 | 5,940 | 6,940 | 4,930 | 5,495 | 4,650 | 0 | 0 |
| Ranger Investment Management, L P | 0 | 0 | 0 | 540 | 540 | 540 | 540 | 540 |
| Rathbone Investment Management Ltd | 5,050 | 9,550 | 12,700 | 12,700 | 17,200 | 17,200 | 26,100 | 26,100 |
| Rational Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Raymond James & Associates, Inc | 54,011 | 69,195 | 113,796 | 82,818 | 90,148 | 82,048 | 69,595 | 62,488 |
| Raymond James Financial Services Advisors, Inc | 39,857 | 41,631 | 59,958 | 61,816 | 62,977 | 63,607 | 58,629 | 58,176 |
| Rayner & Haynor_NLE | 2,900 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RBC Capital Markets (Canada) | 1,952 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RBC Capital Markets Wealth Management | 236,707 | 226,236 | 289,853 | 303,535 | 482,912 | 316,509 | 600,840 | 398,696 |
| RBC Capital Partners | 0 | 0 | 9,749 | 7,809 | 0 | 0 | 8,246 | 6,638 |
| RBC Dominion Securities, Inc | 35,064 | 31,891 | 79,222 | 108,771 | 122,868 | 39,778 | 36,546 | 25,430 |
| RBC Global Asset Management (UK) Limited | 0 | 0 | 0 | 0 | 3,100 | 0 | 0 | 0 |
| RBC Global Asset Management Inc | 10,814 | 440,947 | 581,108 | 962,819 | 1,350,979 | 131,837 | 65,081 | 65,366 |
| RBC Phillips, Hager & North Investment Counsel Inc | 3,405 | 3,430 | 8,677 | 16,980 | 23,116 | 2,281 | 1,305 | 1,269 |
| RBC Private Counsel (USA) Inc | 50 | 35 | 970 | 1,783 | 2,418 | 104 | 865 | 300 |
| RBC Wealth Management, International | 21,754 | 18,307 | 24,628 | 33,819 | 20,538 | 25,142 | 24,172 | 15,638 |
| ReAssure Limited | 0 | 0 | 0 | 0 | 27,063 | 26,853 | 41,809 | 42,239 |
| Red Door Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Redmond Asset Management, LLC | 0 | 3,600 | 7,600 | 8,800 | 0 | 0 | 0 | 0 |
| Redpoint Investment Management Pty Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 7,364 | 7,364 |
| Redwood Asset Management Inc_NLE | 6,000 | 10,000 | 8,200 | 8,200 | 7,400 | 7,400 | 7,400 | 0 |
| RegentAtlantic Capital, L L C | 22,420 | 22,134 | 22,440 | 22,523 | 20,321 | 20,171 | 19,966 | 19,937 |
| Regions Investment Management, Inc | 10,882 | 10,308 | 11,307 | 10,957 | 10,157 | 6,133 | 5,532 | 5,278 |
| Rehmann Financial, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 961 |
| Reichmuth & Co | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reilly Financial Advisors, LLC | 692 | 692 | 692 | 874 | 874 | 874 | 874 | 874 |
| Reinhart Partners, Inc | 449,645 | 447,795 | 534,950 | 656,460 | 599,056 | 556,111 | 563,596 | 573,183 |
| Reliance Trust Company of Delaware | 9,273 | 0 | 4,047 | 9,764 | 9,745 | 8,370 | 8,567 | 8,161 |
| Reliant Investment Management, LLC | 0 | 0 | 46,100 | 46,775 | 46,596 | 45,146 | 0 | 0 |
| Renaissance Investment Group, LLC | 22,479 | 23,239 | 24,014 | 24,154 | 23,780 | 23,015 | 13,636 | 0 |
| Renaissance Technologies LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Renta 4 Gestora, S G I I C, S A | 7,790 | 7,790 | 7,790 | 7,790 | 7,790 | 7,790 | 7,790 | 7,790 |
| Requisite Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Research Affiliates, LLC | 15,142 | 24,616 | 30,407 | 32,906 | 24,963 | 12,828 | 1,553 | 648 |
| Resona Asset Management Co , Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 550 | 550 |
| Resona Bank, Ltd | 0 | 0 | 0 | 159 | 159 | 159 | 159 | 519 |
| Resonant Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Apache Corporation
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| QUANTRES ASSET MANAGEMENT Ltd | 0 | 0 | 31,700 | 0 | 0 | 0 | 0 | 0 |
| Quantum Capital Management LLC | 6,093 | 6,151 | 0 | 0 | 0 | 0 | 0 | 0 |
| Qube Research & Technologies Ltd | 0 | 7,211 | 30,208 | 17,605 | 0 | 0 | 64,556 | 359,442 |
| Queens Oak Advisors | 81,264 | 87,463 | 91,781 | 99,231 | 118,543 | 108,764 | 145,759 | 192,928 |
| Quenti Asset Management A/S | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Quilter Investors Limited | 0 | 0 | 0 | 0 | 0 | 125,578 | 125,578 | 125,578 |
| QV Investors Inc | 796,714 | 796,714 | 640,554 | 637,420 | 413,046 | 392,965 | 277,520 | 163,430 |
| R H Bluestein & Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| R M Davis, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rafferty Asset Management LLC | 55,767 | 18,934 | 0 | 73,150 | 201,671 | 229,739 | 215,266 | 73,339 |
| Raiffeisen Kapitalanlage-Gesellschaft mbH | 19,700 | 19,700 | 19,700 | 19,700 | 19,700 | 20,099 | 19,700 | 0 |
| Rampart Investment Management Company, LLC | 25,709 | 3,181 | 3,743 | 3,417 | 3,223 | 2,874 | 6,660 | 3,175 |
| Ramsay, Stattman, Vela & Price, Inc | 4,704 | 4,704 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ranch Capital Advisors | 0 | 0 | 0 | 0 | 0 | 0 | 400 | 400 |
| Rand & Associates, LLC NLE | 0 | 4,387 | 4,387 | 4,387 | 4,387 | 4,387 | 4,387 | 4,387 |
| Ranger Investment Management, L P | 540 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rathbone Investment Management Ltd | 26,100 | 26,100 | 29,300 | 27,900 | 27,900 | 27,955 | 27,955 | 27,955 |
| Rational Advisors, Inc | 22 | 12 | 1,557 | 16 | 512 | 3,404 | 566 | 0 |
| Raymond James & Associates, Inc | 70,059 | 79,680 | 70,852 | 60,135 | 50,108 | 47,628 | 38,567 | 50,368 |
| Raymond James Financial Services Advisors, Inc | 61,155 | 58,452 | 38,465 | 35,296 | 34,748 | 32,475 | 33,979 | 49,000 |
| Rayner & Haynor NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RBC Capital Markets (Canada) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RBC Capital Markets Wealth Management | 424,290 | 386,020 | 388,924 | 491,514 | 440,951 | 426,115 | 356,921 | 414,960 |
| RBC Capital Partners | 2,219 | 4,656 | 5,479 | 0 | 0 | 5,517 | 6,255 | 0 |
| RBC Dominion Securities, Inc | 22,818 | 53,452 | 22,519 | 23,455 | 24,717 | 2,598 | 2,662 | 2,571 |
| RBC Global Asset Management (UK) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RBC Global Asset Management Inc | 12,520 | 12,520 | 4,520 | 9,320 | 4,520 | 0 | 0 | 0 |
| RBC Phillips, Hager & North Investment Counsel Inc | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 | 1,250 |
| RBC Private Counsel (USA) Inc | 300 | 620 | 130 | 304 | 304 | 130 | 130 | 130 |
| RBC Wealth Management, International | 19,331 | 17,179 | 31,686 | 19,188 | 24,721 | 478 | 76 | 32,951 |
| ReAssure Limited | 43,264 | 53,102 | 47,823 | 10 | 10 | 10 | 672 | 660 |
| Red Door Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,691 |
| Redmond Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Redpoint Investment Management Pty Ltd | 7,364 | 7,364 | 0 | 7,364 | 7,364 | 0 | 0 | 0 |
| Redwood Asset Management Inc NLE | 7,200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| RegentAtlantic Capital, L L C | 21,231 | 21,259 | 20,014 | 20,086 | 21,187 | 20,799 | 20,799 | 20,899 |
| Regions Investment Management, Inc | 4,829 | 3,517 | 3,519 | 1,670 | 0 | 0 | 0 | 0 |
| Rehmann Financial, LLC | 470 | 470 | 292 | 297 | 297 | 292 | 292 | 0 |
| Reichmuth & Co | 0 | 9,750 | 9,750 | 9,750 | 9,750 | 0 | 0 | 0 |
| Reilly Financial Advisors, LLC | 874 | 874 | 874 | 874 | 874 | 874 | 182 | 182 |
| Reinhart Partners, Inc | 704,545 | 557,938 | 565,230 | 593,748 | 604,220 | 0 | 0 | 0 |
| Reliance Trust Company of Delaware | 8,101 | 8,006 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reliant Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Renaissance Investment Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Renaissance Technologies LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,014,154 | 3,188,626 |
| Renta 4 Gestora, S G I I C , S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Requisite Capital Management LLC | 0 | 0 | 36,447 | 36,447 | 36,447 | 36,447 | 24,000 | 14,000 |
| Research Affiliates, LLC | 4,998 | 12,290 | 19,279 | 30,671 | 24,843 | 21,690 | 12,205 | 795 |
| Resona Asset Management Co , Ltd | 550 | 550 | 550 | 550 | 550 | 550 | 0 | 422 |
| Resona Bank, Ltd | 519 | 519 | 519 | 421 | 421 | 421 | 421 | 421 |
| Resonant Capital Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 46,456 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| Resources Investment Advisors, LLC | 0 | 0 | 0 | 0 | 185 | 269 | 279 | 279 |
| Reynders, McVeigh Capital Management, LLC | 5,552 | 5,934 | 5,252 | 5,252 | 5,152 | 4,845 | 0 | 0 |
| Reynolds Capital Management, LLC | 1,300 | 0 | 0 | 0 | 0 | 0 | 0 | 1,000 |
| Rhumbline Advisers Ltd Partnership | 579,986 | 600,020 | 627,703 | 637,047 | 653,924 | 660,615 | 667,594 | 670,182 |
| Riggs Asset Management Company Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ringturm Kapitalanlagegesellschaft mbH_NLE | 3,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| River and Mercantile Asset Management LLP | 55,068 | 61,209 | 61,209 | 79,709 | 115,009 | 126,159 | 172,679 | 179,316 |
| River Wealth Advisors LLC | 8,302 | 8,652 | 8,916 | 9,076 | 8,576 | 8,146 | 6,926 | 6,451 |
| Riverfront Investment Group, LLC | 0 | 0 | 0 | 0 | 5,883 | 7,554 | 0 | 0 |
| Riverhead Capital Management LLC | 20,200 | 10,000 | 7,800 | 10,403 | 11,400 | 46,172 | 65,909 | 27,659 |
| RiverPark Advisors, LLC | 5,970 | 5,970 | 5,970 | 0 | 0 | 0 | 0 | 0 |
| Robeco Institutional Asset Management B V | 69,298 | 26,211 | 13,940 | 17,906 | 11,361 | 15,948 | 13,809 | 34,832 |
| Rockefeller Capital Management | 272,541 | 244,714 | 241,475 | 1,900 | 1,913 | 1,882 | 1,931 | 172 |
| Rometsch & Moor Limited | 0 | 0 | 2,700 | 0 | 0 | 0 | 0 | 0 |
| Ropes & Gray LLP | 1,930 | 1,930 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ropes Wealth Advisors LLC | 341 | 0 | 0 | 300 | 73 | 73 | 0 | 0 |
| Rothschild & Co Asset Management Europe SCS | 12,000 | 12,000 | 12,000 | 12,000 | 12,000 | 0 | 0 | 0 |
| Rothschild & Co Asset Management US INC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rothschild & Co  Bank AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rothschild Investment Corporation | 16,314 | 12,814 | 8,434 | 11,481 | 9,881 | 9,881 | 6,736 | 7,416 |
| Rowland Carmichael Advisors Inc | 4,730 | 4,730 | 4,730 | 4,730 | 4,730 | 4,730 | 4,730 | 8,340 |
| Royal Alliance Associates, Inc | 594 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Royal Bank of Canada Trust Co (Bahamas) Ltd | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 |
| Royal Fund Management, LLC | 0 | 0 | 72 | 0 | 0 | 0 | 0 | 0 |
| Royal London Asset Management Ltd | 127,096 | 127,096 | 127,096 | 127,096 | 127,096 | 127,096 | 127,096 | 119,478 |
| Royal Trust Corporation of Canada | 0 | 50 | 130 | 255 | 705 | 0 | 0 | 0 |
| Ruffer LLP | 0 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 | 20,000 |
| Ruggie Wealth Management | 0 | 0 | 0 | 406 | 406 | 406 | 406 | 406 |
| Russell Investments Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Russell Investments Trust Company | 719,680 | 351,716 | 333,377 | 336,223 | 360,932 | 321,358 | 306,346 | 19,748 |
| S B  Carr Investments, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sabadell Asset Management, S A , S G I I C , Sociedad Unipersonal | 0 | 0 | 0 | 0 | 0 | 0 | 1,256 | 0 |
| Sabal Trust Company | 3,626 | 3,626 | 3,626 | 0 | 0 | 0 | 0 | 0 |
| SailingStone Capital Partners LLC | 8,858 | 8,025 | 9,957 | 9,957 | 8,662 | 8,662 | 8,662 | 8,662 |
| Salem Investment Counselors, Inc | 6,700 | 6,700 | 8,242 | 8,000 | 8,019 | 8,150 | 7,450 | 6,400 |
| Salient Capital Advisor LLC | 56,800 | 56,800 | 56,800 | 56,800 | 57,268 | 0 | 0 | 0 |
| Samsung Asset Management Co , Ltd | 370 | 2,000 | 2,000 | 3,014 | 1,806 | 2,188 | 4,877 | 7,379 |
| San Francisco Sentry Investment Group | 5,207 | 4,941 | 4,811 | 4,128 | 3,717 | 1,351 | 1,526 | 1,752 |
| Sanborn Kilcollin Partners, LLC  NLE | 127,307 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sandy Spring Bank | 31,597 | 31,917 | 32,550 | 32,356 | 34,321 | 30,960 | 19,879 | 11,760 |
| Sanlam Investment Management (Pty) Ltd | 6,510 | 6,510 | 6,510 | 6,374 | 9,110 | 8,974 | 8,974 | 8,974 |
| Sanlam Investments UK Limited | 2,550 | 0 | 0 | 0 | 0 | 0 | 0 | 35,800 |
| Santander Asset Management - S G F I M , S A | 1,055 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Santander Asset Management UK Limited | 1,025 | 1,025 | 1,025 | 0 | 0 | 0 | 0 | 0 |
| Santander Private Banking Gestion, S A , S G I I C | 5,540 | 5,540 | 5,540 | 5,540 | 5,540 | 5,540 | 5,540 | 5,540 |
| Santori & Peters | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 0 |
| Sarbit Advisory Services Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sberbank Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schafer Cullen Capital Management, Inc | 3,700 | 3,700 | 3,700 | 0 | 0 | 0 | 0 | 0 |
| Schaper, Benz & Wise Investment Counsel, Inc | 22,550 | 21,450 | 16,445 | 23,425 | 27,375 | 27,625 | 26,925 | 28,725 |
| Schmid & Partenaires Management Services S A | 2,000 | 2,000 | 2,000 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 | 9/30/2019 | 12/31/2019 | 3/31/2020 |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| Resources Investment Advisors, LLC | 249 | 249 | 179 | 90 | 90 | 0 | 0 | 0 |
| Reynders, McVeigh Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Reynolds Capital Management, LLC | 2,400 | 700 | 0 | 0 | 0 | 1,600 | 0 | 0 |
| Rhumbline Advisers Ltd Partnership | 720,413 | 709,931 | 726,491 | 666,094 | 653,722 | 645,398 | 665,792 | 732,500 |
| Riggs Asset Management Company Inc | 0 | 160 | 160 | 160 | 160 | 160 | 160 | 160 |
| Ringturm Kapitalanlagegesellschaft mbH_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| River and Mercantile Asset Management LLP | 205,143 | 212,395 | 236,885 | 235,285 | 0 | 0 | 0 | 0 |
| River Wealth Advisors LLC | 3,833 | 2,288 | 1,179 | 0 | 0 | 0 | 0 | 0 |
| Riverfront Investment Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Riverhead Capital Management LLC | 15,766 | 26,698 | 39,350 | 28,600 | 18,850 | 23,400 | 23,400 | 23,400 |
| RiverPark Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robeco Institutional Asset Management B V | 34,766 | 41,430 | 70,799 | 290,865 | 71,722 | 23,656 | 19,354 | 47,557 |
| Rockefeller Capital Management | 172 | 172 | 172 | 787 | 414 | 426 | 184 | 228 |
| Rometsch & Moor Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ropes & Gray LLP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ropes Wealth Advisors LLC | 0 | 100 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rothschild & Co Asset Management Europe SCS | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rothschild & Co Asset Management US INC | 0 | 0 | 12,408 | 12,408 | 12,408 | 12,408 | 12,408 | 12,408 |
| Rothschild & Co Bank AG | 0 | 0 | 0 | 0 | 0 | 0 | 12,000 | 12,000 |
| Rothschild Investment Corporation | 10,496 | 10,646 | 7,824 | 7,204 | 37,599 | 44,339 | 34,441 | 11,881 |
| Rowland Carmichael Advisors Inc | 8,340 | 4,610 | 0 | 0 | 0 | 0 | 0 | 0 |
| Royal Alliance Associates, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Royal Bank of Canada Trust Co (Bahamas) Ltd | 6,500 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Royal Fund Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Royal London Asset Management Ltd | 164,861 | 0 | 160,730 | 160,730 | 0 | 153,190 | 153,190 | 151,756 |
| Royal Trust Corporation of Canada | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ruffer LLP | 20,000 | 20,000 | 20,000 | 0 | 0 | 0 | 0 | 0 |
| Ruggie Wealth Management | 406 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Russell Investments Limited | 0 | 0 | 0 | 5,474 | 5,474 | 5,474 | 0 | 0 |
| Russell Investments Trust Company | 4,168 | 4,168 | 4,270 | 45,457 | 28,957 | 28,957 | 14,300 | 9,205 |
| S B Carr Investments, Inc | 0 | 0 | 0 | 0 | 246 | 246 | 0 | 0 |
| Sabadell Asset Management, S A , S G I I C , Sociedad Unipersonal | 0 | 0 | 2,910 | 0 | 0 | 0 | 0 | 0 |
| Sabal Trust Company | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SailingStone Capital Partners LLC | 8,662 | 8,662 | 8,662 | 8,662 | 0 | 0 | 0 | 0 |
| Salem Investment Counselors, Inc | 5,000 | 5,000 | 0 | 0 | 1,350 | 1,250 | 1,150 | 1,150 |
| Salient Capital Advisor LLC | 0 | 0 | 0 | 0 | 0 | 0 | 32,573 | 14,871 |
| Samsung Asset Management Co , Ltd | 10,529 | 11,117 | 13,011 | 13,086 | 12,069 | 12,942 | 12,892 | 9,922 |
| San Francisco Sentry Investment Group | 125 | 32 | 60 | 93 | 93 | 63 | 0 | 316 |
| Sanborn Kilcollin Partners, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sandy Spring Bank | 11,674 | 10,642 | 7,388 | 6,574 | 5,729 | 4,191 | 3,338 | 246 |
| Sanlam Investment Management (Pty) Ltd | 8,974 | 8,974 | 8,974 | 15,698 | 17,578 | 17,578 | 17,578 | 17,578 |
| Sanlam Investments UK Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Santander Asset Management - S G F I M , S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Santander Asset Management UK Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Santander Private Banking Gestion, S A , S G I I C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Santori & Peters | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sarbit Advisory Services Inc | 0 | 0 | 0 | 0 | 132,590 | 132,590 | 132,590 | 132,590 |
| Sberbank Asset Management | 0 | 0 | 0 | 0 | 0 | 72 | 72 | 87 |
| Schafer Cullen Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schaper, Benz & Wise Investment Counsel, Inc | 28,370 | 27,070 | 25,500 | 25,340 | 23,295 | 24,240 | 25,615 | 25,665 |
| Schmid & Partenaires Management Services S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Apache Corporation
### Quarterly Institutional Holdings
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| Schonfeld Group Holdings LLC | 46,579 | 46,579 | 46,579 | 46,579 | 46,579 | 46,579 | 0 | 0 |
| Schonfeld Strategic Advisors LLC | 0 | 0 | 18,547 | 0 | 0 | 0 | 7,619 | 0 |
| Schroder & Co  Bank AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schroder Investment Management (Europe) S A | 0 | 0 | 2,295 | 2,295 | 2,295 | 2,295 | 2,295 | 2,295 |
| Schroder Investment Management (Switzerland) AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schroder Investment Management (Taiwan) Limited | 1,091 | 1,091 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schroder Investment Management Ltd (SIM) | 396,865 | 231,078 | 0 | 278 | 1,038 | 1,819 | 196,955 | 416,753 |
| Schroder Investment Management North America Inc | 154,711 | 0 | 0 | 0 | 0 | 0 | 0 | 19,045 |
| Schulhoff & Company, Inc | 4,598 | 4,598 | 4,598 | 3,763 | 0 | 0 | 0 | 0 |
| Schwartz Investment Counsel, Inc | 5,400 | 6,400 | 6,400 | 12,400 | 6,400 | 6,400 | 6,400 | 6,400 |
| Schweizerische Nationalbank | 1,060,532 | 1,049,032 | 1,056,832 | 1,344,432 | 1,387,332 | 1,400,732 | 1,403,332 | 1,217,732 |
| Schwerin Boyle Capital Management, Inc | 5,950 | 5,650 | 5,650 | 5,650 | 5,650 | 5,650 | 0 | 0 |
| Sciencast Management LP | 8,900 | 0 | 0 | 0 | 0 | 0 | 21,038 | 13,922 |
| Scotia Capital Inc | 6,895 | 7,353 | 8,178 | 13,066 | 13,018 | 12,560 | 8,983 | 8,988 |
| Scottish Friendly Asset Managers Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Scout Investments, Inc | 123,893 | 137,655 | 198,086 | 58,683 | 47,398 | 39,527 | 16,807 | 13,695 |
| SCP Investment, LP | 0 | 0 | 0 | 0 | 0 | 0 | 21,859 | 0 |
| Seacrest Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 1,693 | 1,694 |
| SEB Investment Management AB | 64,438 | 65,938 | 0 | 44,939 | 45,796 | 45,796 | 42,096 | 41,496 |
| SECOR Capital Advisors, LP | 0 | 0 | 0 | 0 | 0 | 0 | 12,278 | 0 |
| Securian Asset Management, Inc | 36,971 | 37,474 | 37,994 | 38,065 | 38,145 | 38,473 | 38,281 | 38,081 |
| Security Kapitalanlage AG | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 |
| Security National Bank Sioux City | 40,620 | 41,721 | 41,784 | 45,659 | 46,823 | 49,117 | 62,341 | 85,221 |
| Security National Trust Company | 2,780 | 2,780 | 2,685 | 2,635 | 1,935 | 1,920 | 1,166 | 1,100 |
| Segall Bryant & Hamill, LLC | 51,490 | 50,431 | 51,683 | 52,650 | 51,622 | 51,772 | 44,454 | 40,765 |
| Segment Wealth Management, LLC | 80,320 | 80,419 | 84,930 | 84,373 | 84,498 | 50,186 | 50,617 | 50,617 |
| SEI Investments Canada | 4,927 | 4,427 | 4,427 | 4,527 | 4,527 | 4,527 | 4,527 | 1,627 |
| SEI Investments Management Corporation | 339,547 | 383,143 | 417,314 | 377,394 | 344,876 | 295,365 | 284,064 | 5,663 |
| Seizert Capital Partners, L L C | 5,267 | 5,167 | 4,595 | 0 | 0 | 0 | 0 | 0 |
| Sella SGR S p A | 0 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sentinel Trust Company, LBA | 0 | 0 | 0 | 14,355 | 11,130 | 56,530 | 84,995 | 39,230 |
| Sentry Investment Management, L L C | 9,892 | 11,614 | 10,902 | 29,317 | 92,158 | 107,737 | 110,066 | 101,854 |
| Seven Eight Capital, LP | 0 | 0 | 7,503 | 0 | 0 | 0 | 77,103 | 0 |
| SevenBridge Financial Group, LLC | 180 | 180 | 180 | 2,333 | 2,483 | 4,551 | 4,535 | 4,535 |
| SG Americas Securities, L L C | 31,517 | 26,328 | 74,349 | 67,499 | 12,594 | 32,273 | 129,213 | 66,036 |
| SG Value Partners AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SG3 Management, LLC | 0 | 0 | 10,000 | 0 | 0 | 0 | 0 | 0 |
| Sheaff Brock Investment Advisors, LLC | 0 | 0 | 3,570 | 5,662 | 6,401 | 6,265 | 0 | 0 |
| Sheets Smith Wealth Management | 0 | 18,208 | 17,340 | 0 | 0 | 0 | 0 | 0 |
| Shell Asset Management Company B V | 0 | 28,160 | 23,516 | 23,045 | 25,618 | 16,688 | 25,069 | 28,353 |
| Shelter Life Insurance Co | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shelton Capital Management | 4,202 | 4,202 | 4,002 | 4,002 | 33,402 | 30,602 | 10,602 | 0 |
| Shepherd Kaplan Krochuk, LLC | 0 | 14,959 | 8,610 | 6,589 | 0 | 0 | 0 | 0 |
| Shine Investment Advisory Services, Inc | 0 | 0 | 0 | 0 | 447 | 495 | 447 | 447 |
| Shinko Asset Management Co , Ltd  NLE | 968 | 968 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sicart Associates LLC | 0 | 0 | 60,295 | 66,315 | 68,565 | 68,415 | 102,555 | 125,765 |
| Siemens Fonds Invest GmbH | 1,641 | 1,746 | 1,659 | 1,775 | 1,711 | 1,981 | 1,814 | 1,814 |
| Sigma Planning Corporation | 5,289 | 5,089 | 5,683 | 6,337 | 6,838 | 6,593 | 6,016 | 5,679 |
| Signaturefd, LLC | 1,225 | 519 | 0 | 0 | 0 | 0 | 0 | 1,617 |
| Signet Financial Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 170 |
| SII Investments Inc  NLE | 0 | 6,629 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

## Apache Corporation
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 | 9/30/2019 | 12/31/2019 | 3/31/2020 |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| Schonfeld Group Holdings LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schonfeld Strategic Advisors LLC | 0 | 0 | 13,100 | 0 | 0 | 0 | 0 | 41,826 |
| Schroder & Co  Bank AG | 2,950 | 2,950 | 2,950 | 2,950 | 5,900 | 5,900 | 0 | 0 |
| Schroder Investment Management (Europe) S A | 0 | 0 | 0 | 0 | 0 | 1,129 | 1,129 | 1,129 |
| Schroder Investment Management (Switzerland) AG | 0 | 0 | 0 | 0 | 0 | 1,129 | 1,129 | 0 |
| Schroder Investment Management (Taiwan) Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schroder Investment Management Ltd (SIM) | 442,907 | 326,877 | 304,115 | 308,122 | 360,210 | 479,889 | 398,146 | 17,410 |
| Schroder Investment Management North America Inc | 19,860 | 0 | 0 | 0 | 0 | 0 | 0 | 460 |
| Schulhoff & Company, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Schwartz Investment Counsel, Inc | 6,400 | 6,400 | 0 | 0 | 10,000 | 15,000 | 0 | 0 |
| Schweizerische Nationalbank | 1,260,332 | 1,219,932 | 1,244,232 | 1,267,632 | 1,224,532 | 1,241,484 | 1,185,484 | 1,459,484 |
| Schwerin Boyle Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sciencast Management LP | 0 | 6,182 | 0 | 0 | 0 | 0 | 7,900 | 0 |
| Scotia Capital Inc | 8,988 | 7,863 | 7,631 | 6,750 | 0 | 0 | 0 | 0 |
| Scottish Friendly Asset Managers Limited | 0 | 0 | 0 | 0 | 0 | 0 | 130 | 130 |
| Scout Investments, Inc | 11,868 | 12,123 | 11,558 | 11,449 | 11,730 | 12,414 | 0 | 0 |
| SCP Investment, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Seacrest Wealth Management, LLC | 2,195 | 1,895 | 1,196 | 1,197 | 0 | 0 | 0 | 0 |
| SEB Investment Management AB | 41,496 | 43,196 | 43,196 | 43,196 | 51,096 | 43,396 | 42,996 | 15,596 |
| SECOR Capital Advisors, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Securian Asset Management, Inc | 38,505 | 38,526 | 39,354 | 39,080 | 39,506 | 39,106 | 37,735 | 37,140 |
| Security Kapitalanlage AG | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 4,220 | 1,853 |
| Security National Bank Sioux City | 88,696 | 92,296 | 0 | 41,904 | 46,885 | 51,145 | 0 | 0 |
| Security National Trust Company | 1,100 | 1,500 | 850 | 500 | 500 | 350 | 350 | 250 |
| Segall Bryant & Hamill, LLC | 40,252 | 38,294 | 29,699 | 27,745 | 27,163 | 0 | 0 | 0 |
| Segment Wealth Management, LLC | 50,617 | 50,431 | 0 | 0 | 0 | 0 | 0 | 0 |
| SEI Investments Canada | 1,427 | 1,227 | 1,227 | 1,227 | 1,177 | 1,177 | 1,177 | 1,129 |
| SEI Investments Management Corporation | 238,538 | 230,348 | 230,348 | 228,366 | 256,862 | 272,176 | 261,012 | 298,146 |
| Seizert Capital Partners, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sella SGR S p A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sentinel Trust Company, LBA | 26,847 | 11,742 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sentry Investment Management, L L C | 24,707 | 24,707 | 24,067 | 22,103 | 23,014 | 6,410 | 0 | 0 |
| Seven Eight Capital, LP | 0 | 0 | 28,203 | 0 | 0 | 0 | 0 | 0 |
| SevenBridge Financial Group, LLC | 4,462 | 3,049 | 2,299 | 2,232 | 1,812 | 0 | 0 | 0 |
| SG Americas Securities, L L C | 0 | 51,833 | 118,477 | 346,082 | 104,208 | 67,310 | 0 | 359,394 |
| SG Value Partners AG | 0 | 0 | 0 | 0 | 1,607 | 1,607 | 0 | 0 |
| SG3 Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheaff Brock Investment Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sheets Smith Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shell Asset Management Company B V | 33,591 | 28,658 | 24,675 | 24,675 | 24,675 | 24,675 | 15,394 | 7,623 |
| Shelter Life Insurance Co | 200,100 | 200,100 | 194,900 | 194,900 | 183,940 | 114,540 | 0 | 0 |
| Shelton Capital Management | 0 | 0 | 2,792 | 2,792 | 2,792 | 2,792 | 2,792 | 2,792 |
| Shepherd Kaplan Krochuk, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Shine Investment Advisory Services, Inc | 447 | 447 | 447 | 447 | 447 | 447 | 0 | 0 |
| Shinko Asset Management Co , Ltd  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sicart Associates LLC | 127,095 | 127,095 | 135,425 | 135,125 | 157,060 | 731,310 | 815,215 | 856,165 |
| Siemens Fonds Invest GmbH | 1,843 | 1,843 | 1,843 | 2,565 | 2,565 | 2,565 | 2,565 | 3,312 |
| Sigma Planning Corporation | 5,741 | 5,573 | 0 | 0 | 0 | 0 | 0 | 0 |
| Signaturefd, LLC | 1,940 | 2,289 | 768 | 1,276 | 1,139 | 1,509 | 1,077 | 1,313 |
| Signet Financial Management, LLC | 85 | 85 | 0 | 0 | 0 | 0 | 0 | 0 |
| SII Investments Inc  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| Silvant Capital Management LLC | 0 | 0 | 0 | 0 | 278 | 278 | 278 | 278 |
| Silvercrest Asset Management Group LLC | 58,028 | 56,628 | 56,657 | 58,507 | 58,407 | 58,407 | 60,457 | 59,187 |
| Simmons First Trust Company N A | 20,001 | 20,351 | 19,751 | 19,051 | 18,298 | 16,556 | 18,033 | 17,605 |
| Simon Quick Advisors, LLC | 0 | 0 | 0 | 302 | 302 | 302 | 0 | 0 |
| Simplex Trading, LLC | 0 | 0 | 7,889 | 0 | 0 | 118,044 | 8,674 | 32,763 |
| SinoPac Securities Investment Trust Co , Ltd | 3,007 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sionna Investment Managers Inc | 10,048 | 9,368 | 6,517 | 6,517 | 6,239 | 10,182 | 10,182 | 9,577 |
| Sirios Capital Management, L P | 117,787 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sjunde AP-fonden | 0 | 0 | 342,836 | 354,836 | 354,836 | 354,836 | 372,824 | 372,824 |
| Skandia Fonder AB | 0 | 5,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 | 6,500 |
| Slate Path Capital LP | 0 | 0 | 0 | 0 | 0 | 0 | 610,000 | 0 |
| Smith Hayes Advisers, Inc _NLE | 6,278 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Smith, Moore & Company | 7,341 | 7,341 | 7,236 | 7,111 | 7,261 | 7,887 | 8,019 | 7,923 |
| Smithfield Trust Company | 250 | 250 | 250 | 250 | 350 | 250 | 0 | 0 |
| Snow Capital Management, L P _NLE | 97,302 | 97,302 | 53,684 | 53,684 | 0 | 0 | 0 | 0 |
| Snow Garrett Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Société Générale Gestion | 24,400 | 24,400 | 0 | 0 | 0 | 0 | 7,953 | 360 |
| Société Générale Private Banking | 31,517 | 31,517 | 31,517 | 31,517 | 31,517 | 31,517 | 31,517 | 31,517 |
| Sofos Investments, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Solaris Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 1,700 | 1,875 | 0 |
| Sonora Investment Management Group, LLC | 43 | 43 | 43 | 343 | 343 | 89 | 43 | 43 |
| SOPRARNO SGR S p A | 0 | 0 | 0 | 13,500 | 0 | 0 | 0 | 0 |
| Sound Income Strategies, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 109 | 209 |
| Source For Alpha (Deutschland) AG | 0 | 0 | 0 | 0 | 0 | 0 | 3,176 | 3,334 |
| South Dakota Investment Council | 979,325 | 1,038,325 | 847,405 | 855,095 | 716,955 | 745,225 | 697,375 | 699,177 |
| Southport Capital, Inc | 565 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sowell Management Services | 0 | 0 | 434 | 0 | 0 | 0 | 0 | 0 |
| Sparinvest S A | 4,272 | 4,272 | 2,500 | 1,500 | 1,500 | 1,500 | 1,500 | 3,600 |
| Spark Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SPC Financial, Inc | 5,950 | 5,650 | 5,200 | 4,800 | 4,500 | 0 | 0 | 0 |
| Spears Abacus Advisors LLC | 10,100 | 10,100 | 9,700 | 9,700 | 9,700 | 9,700 | 9,700 | 9,700 |
| SpiderRock Advisors LLC | 0 | 0 | 0 | 3,223 | 0 | 0 | 0 | 0 |
| SpiderRock Trading LLC _NLE | 1,500 | 1,500 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spot Trading LLC _NLE | 0 | 0 | 0 | 3,839 | 5,722 | 29,206 | 29,206 | 29,206 |
| Sprucegrove Investment Management, Ltd | 1,122,490 | 811,890 | 555,400 | 448,400 | 354,000 | 354,000 | 290,800 | 253,000 |
| Spuerkeess Asset Management | 1,779 | 1,779 | 1,779 | 1,779 | 36,679 | 121,587 | 164,687 | 164,687 |
| Squar Milner Financial Services, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Squarepoint Capital LLP | 5,800 | 0 | 0 | 57,209 | 0 | 84,317 | 132,761 | 0 |
| SRB Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SRS Capital Advisors, Inc | 0 | 0 | 93 | 0 | 47 | 0 | 0 | 71 |
| St Bedrijfstakpensioenfonds voor de Media PNO | 16,800 | 16,800 | 16,800 | 16,800 | 0 | 0 | 0 | 0 |
| St Denis J Villere & Company, LLC | 0 | 1,145,500 | 1,164,940 | 1,172,690 | 1,227,640 | 1,209,440 | 1,105,490 | 1,425,135 |
| St Galler Kantonalbank AG | 760 | 760 | 760 | 561 | 788 | 788 | 788 | 788 |
| St James's Place Wealth Management Plc | 38,075 | 38,388 | 38,388 | 38,388 | 38,388 | 38,388 | 38,388 | 38,388 |
| StanCorp Investment Advisers, Inc | 224 | 224 | 0 | 0 | 0 | 0 | 0 | 0 |
| Standard Life Investments (USA) Ltd _NLE | 29,164 | 29,164 | 29,164 | 29,164 | 29,164 | 29,164 | 0 | 0 |
| State of Wisconsin Investment Board | 452,699 | 443,099 | 407,550 | 232,359 | 275,709 | 288,867 | 302,301 | 459,018 |
| State Street Global Advisors (France) S A | 54,326 | 43,626 | 24,850 | 21,627 | 20,726 | 20,872 | 20,726 | 20,726 |
| State Street Global Advisors (Japan) Co , Ltd | 18,600 | 18,600 | 18,581 | 18,581 | 18,581 | 18,581 | 18,602 | 18,602 |
| State Street Global Advisors (UK) Ltd | 209,563 | 226,738 | 225,509 | 236,683 | 261,398 | 283,527 | 314,707 | 285,145 |
| State Street Global Advisors (US) | 18,844,770 | 19,250,446 | 19,791,339 | 19,938,329 | 20,068,849 | 19,680,253 | 20,018,017 | 20,146,491 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| Silvant Capital Management LLC | 278 | 278 | 278 | 278 | 278 | 228 | 228 | 228 |
| Silvercrest Asset Management Group LLC | 59,083 | 57,913 | 32,863 | 31,113 | 26,084 | 24,844 | 21,644 | 10,324 |
| Simmons First Trust Company N A | 14,195 | 12,374 | 12,024 | 11,174 | 10,649 | 9,034 | 0 | 0 |
| Simon Quick Advisors, LLC | 0 | 0 | 125 | 0 | 0 | 0 | 0 | 0 |
| Simplex Trading, LLC | 0 | 0 | 0 | 0 | 0 | 4,002 | 0 | 0 |
| SinoPac Securities Investment Trust Co , Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sionna Investment Managers Inc | 9,577 | 8,577 | 2,672 | 2,672 | 0 | 0 | 0 | 0 |
| Sirios Capital Management, L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sjunde AP-fonden | 398,325 | 398,325 | 398,325 | 398,325 | 398,325 | 398,325 | 398,325 | 398,325 |
| Skandia Fonder AB | 6,500 | 7,400 | 7,400 | 5,600 | 3,600 | 5,600 | 5,600 | 9,900 |
| Slate Path Capital LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Smith Hayes Advisers, Inc _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Smith, Moore & Company | 7,999 | 7,999 | 0 | 7,296 | 7,296 | 0 | 0 | 0 |
| Smithfield Trust Company | 0 | 0 | 0 | 0 | 0 | 50 | 0 | 0 |
| Snow Capital Management, L P  NLE | 0 | 0 | 72,060 | 99,560 | 69,500 | 0 | 0 | 0 |
| Snow Garrett Wealth Management | 0 | 0 | 0 | 0 | 0 | 64 | 0 | 0 |
| Société Générale Gestion | 360 | 360 | 0 | 0 | 0 | 0 | 0 | 0 |
| Société Générale Private Banking | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sofos Investments, Inc | 110 | 0 | 0 | 58 | 58 | 58 | 58 | 0 |
| Solaris Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sonora Investment Management Group, LLC | 43 | 43 | 43 | 69 | 43 | 43 | 43 | 43 |
| SOPRARNO SGR S p A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sound Income Strategies, LLC | 209 | 109 | 109 | 109 | 109 | 109 | 165 | 109 |
| Source For Alpha (Deutschland) AG | 3,302 | 3,232 | 3,230 | 3,238 | 2,629 | 2,627 | 0 | 0 |
| South Dakota Investment Council | 640,936 | 561,437 | 561,437 | 598,755 | 533,665 | 502,365 | 403,645 | 404,537 |
| Southport Capital, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sowell Management Services | 0 | 430 | 0 | 0 | 0 | 720 | 1,639 | 1,690 |
| Sparinvest S A | 3,600 | 5,700 | 0 | 0 | 0 | 0 | 0 | 2,100 |
| Spark Investment Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 77,200 | 77,200 |
| SPC Financial, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spears Abacus Advisors LLC | 9,700 | 9,700 | 9,700 | 9,700 | 9,200 | 9,200 | 9,200 | 0 |
| SpiderRock Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SpiderRock Trading LLC  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spot Trading LLC  NLE | 29,206 | 29,206 | 29,206 | 0 | 0 | 0 | 0 | 0 |
| Sprucegrove Investment Management, Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Spuerkeess Asset Management | 227,300 | 227,300 | 316,400 | 316,400 | 244,422 | 244,422 | 269,286 | 269,286 |
| Squar Milner Financial Services, L L C | 92 | 0 | 139 | 139 | 0 | 0 | 0 | 0 |
| Squarepoint Capital LLP | 0 | 30,844 | 0 | 28,250 | 57,833 | 0 | 0 | 244,270 |
| SRB Corporation | 0 | 0 | 15,367 | 0 | 0 | 0 | 0 | 0 |
| SRS Capital Advisors, Inc | 140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| St Bedrijfstakpensioenfonds voor de Media PNO | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| St Denis J  Villere & Company, LLC | 1,538,445 | 1,537,655 | 195,273 | 0 | 0 | 0 | 0 | 0 |
| St Galler Kantonalbank AG | 788 | 788 | 788 | 788 | 788 | 788 | 788 | 0 |
| St  James's Place Wealth Management Plc | 38,388 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| StanCorp Investment Advisers, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Standard Life Investments (USA)  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| State of Wisconsin Investment Board | 478,291 | 413,749 | 95,942 | 509,135 | 138,341 | 47,651 | 402,809 | 187,241 |
| State Street Global Advisors (France) S A | 20,726 | 18,526 | 18,527 | 12,277 | 12,319 | 12,438 | 12,913 | 13,278 |
| State Street Global Advisors (Japan) Co , Ltd | 18,602 | 18,602 | 17,749 | 17,952 | 17,952 | 17,952 | 17,789 | 18,058 |
| State Street Global Advisors (UK) Ltd | 283,849 | 356,794 | 333,279 | 80,161 | 138,186 | 138,083 | 134,792 | 134,431 |
| State Street Global Advisors (US) | 19,973,748 | 19,840,945 | 20,620,203 | 19,903,500 | 19,383,737 | 18,945,518 | 20,590,533 | 24,284,925 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| State Street Global Advisors Australia Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 1,002 | 1,002 |
| State Street Global Advisors Ireland Limited | 30,220 | 40,077 | 40,753 | 49,559 | 51,374 | 55,260 | 61,412 | 99,504 |
| State Street Global Advisors Ltd (Canada) | 8,766 | 8,782 | 10,110 | 10,465 | 11,019 | 11,146 | 11,551 | 11,681 |
| State Teachers Retirement System of Ohio | 605,775 | 598,831 | 602,651 | 543,772 | 274,960 | 274,960 | 274,960 | 274,804 |
| Steigerwald, Gordon & Koch Inc | 114,274 | 118,119 | 120,357 | 128,240 | 131,457 | 120,810 | 126,940 | 130,012 |
| Steinberg Global Asset Management, Ltd _NLE | 7,094 | 7,634 | 7,824 | 8,743 | 9,051 | 9,432 | 11,887 | 15,340 |
| Stephens Capital Management | 0 | 0 | 3,640 | 9,089 | 10,675 | 11,020 | 11,708 | 12,224 |
| Stephenson National Bank and Trust | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sterling Capital Management, LLC | 3,847 | 100,568 | 4,159 | 0 | 0 | 0 | 0 | 0 |
| Sterne Agee Asset Management, Inc _NLE | 883 | 883 | 883 | 883 | 883 | 883 | 883 | 883 |
| Sterne Agee Investment Advisory Services _NLE | 561 | 561 | 561 | 561 | 561 | 561 | 561 | 561 |
| Stevens Capital Management LP | 38,546 | 87,665 | 0 | 64,679 | 0 | 0 | 189,703 | 0 |
| Steward Partners Investment Advisory, LLC | 0 | 0 | 10,703 | 15,381 | 14,810 | 2,944 | 641 | 329 |
| Stifel Independent Advisors, LLC | 283 | 334 | 290 | 496 | 521 | 561 | 561 | 561 |
| Stifel Nicolaus Investment Advisors | 28,124 | 34,314 | 48,744 | 51,177 | 52,178 | 44,999 | 45,836 | 111,319 |
| Stone Ridge Asset Management LLC | 600 | 600 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stonehage Fleming Family and Partners | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 1,000 | 0 | 0 |
| Stonehage Fleming Financial Services Holdings, Ltd | 1,600 | 1,000 | 1,000 | 0 | 0 | 0 | 0 | 0 |
| StoneRidge Investment Partners, LLC | 0 | 0 | 0 | 0 | 0 | 47,302 | 112,305 | 160,103 |
| Storebrand Kapitalforvaltning AS | 92,102 | 94,105 | 94,323 | 96,846 | 94,079 | 94,079 | 90,690 | 88,051 |
| Stratos Wealth Partners, Ltd | 0 | 8,356 | 0 | 0 | 0 | 0 | 6,370 | 6,968 |
| Stratton Management Company _NLE | 9,262 | 9,262 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stuyvesant Capital Management Corp | 0 | 0 | 0 | 0 | 0 | 0 | 47,489 | 47,294 |
| Sugarloaf Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sumitomo Life Insurance Co | 16,568 | 14,774 | 26,026 | 24,504 | 25,581 | 25,125 | 24,041 | 22,961 |
| Sumitomo Mitsui DS Asset Management Company, Limited | 28,973 | 28,892 | 28,527 | 31,709 | 30,518 | 29,157 | 28,415 | 26,296 |
| Sumitomo Mitsui Trust Asset Management Co , Ltd | 25,121 | 25,121 | 25,121 | 25,121 | 25,100 | 25,100 | 25,100 | 25,100 |
| Sumitomo Mitsui Trust Bank, Limited | 1,218,300 | 1,091,255 | 1,077,995 | 1,059,554 | 1,066,542 | 1,060,970 | 1,076,800 | 1,076,482 |
| Summit Capital Management, L L C _NLE | 32,185 | 32,185 | 32,185 | 32,185 | 0 | 0 | 0 | 0 |
| Summit Trail Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 756 | 0 |
| Sun Life Assurance Company of Canada (Toronto) | 0 | 0 | 203 | 205 | 0 | 0 | 0 | 0 |
| SunAmerica Asset Management, LLC | 156,273 | 159,888 | 156,637 | 156,707 | 166,490 | 149,633 | 164,679 | 165,123 |
| Sunnymeath Asset Management, Inc _NLE | 16,900 | 8,600 | 10,100 | 10,100 | 0 | 0 | 0 | 0 |
| Susquehanna Fundamental Investments, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Susquehanna International Group, LLP | 12,296 | 23,100 | 23,100 | 845,349 | 548,876 | 937,055 | 768,104 | 1,171,088 |
| SVB Wealth LLC | 4,390 | 3,906 | 0 | 0 | 0 | 0 | 0 | 0 |
| Swan Asset Management SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Swedbank Robur Fonder AB | 409,489 | 408,587 | 394,324 | 394,324 | 411,469 | 36,469 | 90,013 | 27,624 |
| Swiss Life Asset Management | 2,300 | 2,300 | 8,363 | 0 | 0 | 0 | 0 | 0 |
| Swisscanto Fondsleitung AG | 8,334 | 8,334 | 8,334 | 0 | 9,094 | 9,392 | 9,192 | 8,704 |
| Sygnia Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Symphonia SGR Spa | 0 | 15,885 | 15,885 | 0 | 0 | 0 | 0 | 0 |
| Synovus Trust Company, N A | 10,003 | 8,079 | 7,453 | 6,763 | 4,777 | 4,185 | 3,310 | 2,985 |
| Systematic Financial Management, L P | 334,808 | 324,451 | 152,349 | 0 | 0 | 0 | 0 | 0 |
| T&D Asset Management Co , Ltd | 1,723 | 1,723 | 0 | 0 | 0 | 0 | 0 | 0 |
| T Rowe Price Associates, Inc | 13,015,270 | 17,780,475 | 14,779,061 | 14,673,859 | 15,119,986 | 17,027,506 | 17,412,114 | 16,860,304 |
| T Rowe Price International Ltd | 0 | 2,959 | 5,279 | 0 | 0 | 12,381 | 372 | 936 |
| Tangerine Investment Management Inc | 7,553 | 7,673 | 8,477 | 8,563 | 9,133 | 9,133 | 9,453 | 10,179 |
| Tarbox Family Office, Inc | 665 | 295 | 295 | 295 | 295 | 295 | 295 | 309 |
| Taube, Hodson, Stonex Partners, LLP _NLE | 164,556 | 164,556 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taylor, Cottrill, Erickson & Associates, Inc | 0 | 0 | 0 | 0 | 0 | 47,912 | 48,462 | 49,335 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 | 9/30/2019 | 12/31/2019 | 3/31/2020 |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| State Street Global Advisors Australia Ltd | 2,902 | 2,902 | 2,902 | 2,902 | 2,902 | 3,070 | 3,070 | 1,170 |
| State Street Global Advisors Ireland Limited | 111,691 | 117,889 | 112,564 | 116,519 | 117,793 | 119,029 | 119,522 | 128,247 |
| State Street Global Advisors Ltd  (Canada) | 12,402 | 12,548 | 11,431 | 11,633 | 11,734 | 11,734 | 12,126 | 12,275 |
| State Teachers Retirement System of Ohio | 315,402 | 313,760 | 319,997 | 324,296 | 57,126 | 59,761 | 62,722 | 45,109 |
| Steigerwald, Gordon & Koch Inc | 125,992 | 125,420 | 0 | 0 | 0 | 0 | 0 | 0 |
| Steinberg Global Asset Management, Ltd  NLE | 15,734 | 15,879 | 16,867 | 19,032 | 19,032 | 0 | 0 | 0 |
| Stephens Capital Management | 10,222 | 9,955 | 9,210 | 0 | 0 | 0 | 0 | 0 |
| Stephenson National Bank and Trust | 0 | 0 | 0 | 0 | 0 | 0 | 200 | 200 |
| Sterling Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sterne Agee Asset Management, Inc  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sterne Agee Investment Advisory Services  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stevens Capital Management LP | 0 | 58,843 | 183,488 | 0 | 0 | 0 | 0 | 0 |
| Steward Partners Investment Advisory, LLC | 2,221 | 6,877 | 0 | 6,259 | 6,202 | 5,961 | 5,431 | 4,133 |
| Stifel Independent Advisors, LLC | 794 | 1,991 | 2,109 | 1,935 | 1,935 | 1,508 | 1,508 | 2,419 |
| Stifel Nicolaus Investment Advisors | 124,910 | 216,041 | 258,989 | 249,732 | 245,189 | 231,159 | 188,958 | 238,550 |
| Stone Ridge Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stonehage Fleming Family and Partners | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stonehage Fleming Financial Services Holdings, Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| StoneRidge Investment Partners, LLC | 144,995 | 39,324 | 64,536 | 0 | 18,758 | 39,845 | 35,034 | 112,192 |
| Storebrand Kapitalforvaltning AS | 89,220 | 89,220 | 93,075 | 99,878 | 95,993 | 98,633 | 10,677 | 12,196 |
| Stratos Wealth Partners, Ltd | 5,897 | 0 | 0 | 0 | 7,876 | 0 | 0 | 0 |
| Stratton Management Company  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stuyvesant Capital Management Corp | 56,199 | 53,624 | 44,069 | 44,069 | 44,069 | 44,069 | 44,069 | 44,069 |
| Sugarloaf Wealth Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 150 | 0 |
| Sumitomo Life Insurance Co | 23,805 | 23,514 | 23,969 | 21,870 | 22,427 | 20,679 | 21,715 | 20,633 |
| Sumitomo Mitsui DS Asset Management Company, Limited | 26,483 | 26,023 | 26,023 | 26,100 | 20,634 | 23,297 | 23,297 | 22,907 |
| Sumitomo Mitsui Trust Asset Management Co , Ltd | 25,079 | 25,079 | 25,079 | 25,079 | 217 | 217 | 217 | 217 |
| Sumitomo Mitsui Trust Bank, Limited | 1,188,620 | 1,385,868 | 1,543,964 | 1,416,701 | 1,402,800 | 1,662,416 | 1,416,520 | 1,488,003 |
| Summit Capital Management, L L C  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Summit Trail Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sun Life Assurance Company of Canada (Toronto) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| SunAmerica Asset Management, LLC | 163,886 | 172,333 | 163,192 | 160,560 | 158,664 | 157,760 | 162,087 | 151,540 |
| Sunnymeath Asset Management, Inc  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Susquehanna Fundamental Investments, LLC | 0 | 0 | 197,199 | 109,683 | 0 | 186,377 | 186,877 | 103,900 |
| Susquehanna International Group, LLP | 365,561 | 394,884 | 789,421 | 658,034 | 1,219,826 | 1,277,065 | 373,512 | 766,705 |
| SVB Wealth LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Swan Asset Management SA | 0 | 0 | 1,150 | 0 | 0 | 0 | 0 | 0 |
| Swedbank Robur Fonder AB | 32,694 | 32,694 | 24,830 | 24,830 | 55,313 | 55,313 | 0 | 0 |
| Swiss Life Asset Management | 0 | 2,300 | 6,557 | 1,672 | 1,672 | 1,672 | 2,740 | 3,079 |
| Swisscanto Fondsleitung AG | 9,358 | 6,929 | 6,796 | 6,386 | 6,432 | 6,275 | 0 | 0 |
| Sygnia Asset Management | 1,607 | 1,607 | 1,405 | 1,023 | 1,023 | 1,145 | 820 | 1,367 |
| Symphonia SGR Spa | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Synovus Trust Company, N A | 2,514 | 2,514 | 948 | 808 | 708 | 658 | 658 | 593 |
| Systematic Financial Management, L P | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T&D Asset Management Co, Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| T  Rowe Price Associates, Inc | 17,085,867 | 15,513,239 | 10,139,392 | 4,258,373 | 3,881,901 | 3,335,898 | 6,033,226 | 4,995,675 |
| T  Rowe Price International Ltd | 1,004 | 1,004 | 58 | 58 | 58 | 58 | 58 | 58 |
| Tangerine Investment Management Inc | 10,179 | 10,579 | 9,859 | 10,434 | 10,434 | 10,434 | 10,532 | 10,912 |
| Tarbox Family Office, Inc | 309 | 309 | 64 | 31 | 31 | 43 | 0 | 501 |
| Taube, Hodson, Stonex Partners, LLP  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taylor, Cottrill, Erickson & Associates, Inc | 49,235 | 49,335 | 30,035 | 29,485 | 25,190 | 19,810 | 11,785 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| TCG Advisors, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TCI Wealth Advisors, Inc | 135 | 35 | 135 | 35 | 35 | 35 | 35 | 35 |
| TCW Asset Management Company LLC | 33,025 | 30,650 | 28,000 | 0 | 0 | 0 | 0 | 0 |
| TD Asset Management Inc | 166,178 | 163,218 | 135,532 | 135,292 | 125,122 | 117,375 | 113,563 | 109,142 |
| TD Asset Management USA, Inc | 10,038 | 10,111 | 10,171 | 10,371 | 10,426 | 9,293 | 9,298 | 9,233 |
| TD Securities, Inc | 2,080 | 11,074 | 65,430 | 102,458 | 128,867 | 144,476 | 164,089 | 205,586 |
| TD Waterhouse Private Investment Counsel, Inc | 8,354 | 8,243 | 6,887 | 6,479 | 5,412 | 6,603 | 6,556 | 6,569 |
| Teacher Retirement System of Texas | 27,077 | 155,404 | 117,040 | 32,678 | 0 | 5,171 | 102,215 | 84,391 |
| Team Financial Strategies | 1,317 | 1,317 | 1,317 | 1,317 | 1,317 | 1,317 | 1,317 | 0 |
| Telemus Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 0 |
| Templeton Asset Management Ltd | 294,500 | 280,270 | 280,270 | 280,270 | 280,270 | 280,270 | 280,270 | 280,270 |
| Templeton Global Advisors Ltd | 469,780 | 469,780 | 469,780 | 469,780 | 469,780 | 469,780 | 469,780 | 469,780 |
| Templeton Investment Counsel, L L C | 6,895,093 | 6,864,004 | 6,243,115 | 5,529,842 | 5,647,389 | 5,619,124 | 8,442,049 | 8,579,357 |
| Tennessee Consolidated Retirement System | 161,364 | 249,969 | 148,781 | 138,615 | 139,035 | 120,842 | 133,546 | 91,594 |
| Teton Advisors, Inc | 500 | 500 | 500 | 500 | 500 | 500 | 500 | 500 |
| Texas Capital Management, Inc  NLE | 8,214 | 6,564 | 7,064 | 7,064 | 7,064 | 6,925 | 6,925 | 6,925 |
| Texas Permanent School Fund | 122,812 | 116,850 | 113,663 | 110,939 | 106,874 | 105,568 | 103,992 | 98,558 |
| Teza Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TFG Advisers LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Capital Advisory Group Advisory Services, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 300 |
| The CAPROCK Group, Inc | 0 | 0 | 0 | 0 | 0 | 7,038 | 0 | 0 |
| The Colony Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Commerce Trust Company | 53,719 | 52,443 | 51,403 | 50,772 | 45,809 | 43,302 | 38,249 | 38,396 |
| The Dai-ichi Life Insurance Company, Limited | 0 | 0 | 65,555 | 7,228 | 5,403 | 5,403 | 5,403 | 5,403 |
| The Index Group, Inc | 102 | 135 | 248 | 519 | 787 | 1,043 | 1,279 | 1,925 |
| The Institute for Wealth Management, LLC | 0 | 0 | 0 | 0 | 10,136 | 10,690 | 11,738 | 11,115 |
| The London Company of Virginia, LLC | 0 | 0 | 0 | 4,460 | 0 | 0 | 0 | 0 |
| The MassMutual Trust Company, FSB | 19,527 | 19,527 | 12,966 | 13,181 | 12,958 | 11,888 | 4,705 | 4,678 |
| The Mitchell Group, Inc | 786,683 | 543,923 | 427,179 | 581,019 | 593,457 | 539,267 | 487,057 | 328,687 |
| The Patriot Financial Group, LLC | 0 | 0 | 150 | 150 | 150 | 150 | 0 | 71 |
| The Patten Group, Inc | 17,495 | 23,660 | 27,343 | 27,968 | 26,517 | 27,417 | 20,145 | 20,205 |
| The Private Trust Company, N A | 0 | 3,458 | 0 | 0 | 4,518 | 0 | 0 | 0 |
| The Retirement Systems of Alabama | 273,838 | 272,757 | 265,955 | 264,390 | 265,282 | 307,414 | 307,207 | 304,827 |
| The Rikoon Group, LLC | 0 | 5,160 | 3,510 | 0 | 0 | 0 | 0 | 0 |
| The Treasurer of the State of North Carolina | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 71,979 |
| The Trust Company of Toledo, NA | 4,241 | 4,320 | 4,304 | 0 | 0 | 0 | 0 | 0 |
| The Trust Company of Vermont | 18,730 | 17,069 | 18,038 | 13,866 | 9,265 | 7,794 | 6,514 | 4,124 |
| The Vanguard Group, Inc | 24,426,777 | 25,016,876 | 25,525,568 | 26,147,264 | 26,268,945 | 26,513,710 | 26,812,794 | 33,403,683 |
| THEAM  NLE | 27,188 | 29,326 | 17,283 | 13,481 | 10,331 | 15,233 | 0 | 0 |
| Third Avenue Management LLC | 524,055 | 405,279 | 257,260 | 0 | 0 | 0 | 0 | 0 |
| Thompson Investment Management, Inc | 74,152 | 71,076 | 61,876 | 64,693 | 64,864 | 66,619 | 0 | 0 |
| Thompson, Davis & Co , Inc  (Asset Management) | 509 | 1,493 | 1,503 | 2,009 | 1,121 | 872 | 475 | 0 |
| Thompson, Siegel & Walmsley LLC | 400 | 400 | 400 | 400 | 400 | 400 | 400 | 0 |
| Three Bridges Capital, LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Thrivent Asset Management, LLC | 11,530 | 12,450 | 13,140 | 14,020 | 14,380 | 15,464 | 15,394 | 15,897 |
| Thurgauer Kantonalbank | 0 | 0 | 0 | 0 | 441 | 576 | 770 | 748 |
| Tiedemann Advisors, LLC | 0 | 0 | 0 | 0 | 5,118 | 0 | 0 | 0 |
| TIFF Advisory Services, Inc | 0 | 0 | 0 | 1,353 | 2,631 | 1,931 | 1,671 | 3,630 |
| Tilney Investment Management | 57,960 | 57,960 | 57,960 | 57,960 | 57,960 | 57,960 | 57,960 | 57,960 |
| Timber Hill LLC | 0 | 0 | 23,110 | 13,313 | 0 | 0 | 8,113 | 11,576 |
| Timothy Partners, Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 331 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| TCG Advisors, LP | 0 | 0 | 0 | 85 | 85 | 0 | 0 | 0 |
| TCI Wealth Advisors, Inc | 80 | 80 | 142 | 142 | 142 | 471 | 116 | 643 |
| TCW Asset Management Company LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TD Asset Management Inc | 108,915 | 109,179 | 111,836 | 113,224 | 109,947 | 102,047 | 89,972 | 91,472 |
| TD Asset Management USA, Inc | 11,233 | 11,233 | 11,233 | 11,233 | 11,008 | 8,558 | 8,558 | 0 |
| TD Securities, Inc | 310,875 | 302,606 | 430,066 | 247,124 | 223,247 | 233,768 | 249,590 | 195,932 |
| TD Waterhouse Private Investment Counsel, Inc | 8,728 | 8,536 | 7,967 | 0 | 0 | 0 | 0 | 0 |
| Teacher Retirement System of Texas | 77,387 | 46,988 | 35,299 | 31,251 | 31,251 | 0 | 150,199 | 174,826 |
| Team Financial Strategies | 0 | 1,086 | 1,086 | 1,086 | 0 | 0 | 1,090 | 0 |
| Telemus Capital, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Templeton Asset Management Ltd | 508,270 | 508,270 | 474,970 | 606,180 | 440,780 | 440,780 | 469,440 | 0 |
| Templeton Global Advisors Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Templeton Investment Counsel, L L C | 10,853,000 | 10,683,069 | 10,666,989 | 13,586,862 | 12,888,650 | 16,639,111 | 14,990,603 | 6,558,733 |
| Tennessee Consolidated Retirement System | 148,982 | 85,382 | 98,358 | 93,934 | 142,606 | 93,304 | 89,585 | 88,410 |
| Teton Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Texan Capital Management, Inc   NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Texas Permanent School Fund | 93,255 | 85,864 | 76,340 | 73,033 | 72,496 | 69,793 | 66,260 | 68,342 |
| Teza Capital Management LLC | 0 | 34,503 | 0 | 24,422 | 0 | 0 | 0 | 34,038 |
| TFG Advisers LLC | 0 | 0 | 0 | 0 | 0 | 0 | 113 | 0 |
| The Capital Advisory Group Advisory Services, LLC | 300 | 300 | 300 | 300 | 300 | 300 | 0 | 300 |
| The CAPROCK Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Colony Group, LLC | 36,489 | 37,509 | 9,300 | 49,508 | 68,971 | 66,738 | 57,283 | 59,291 |
| The Commerce Trust Company | 37,990 | 40,157 | 37,235 | 35,670 | 35,608 | 36,385 | 29,624 | 25,082 |
| The Dai-ichi Life Insurance Company, Limited | 5,403 | 5,403 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Index Group, Inc | 1,610 | 1,668 | 2,222 | 2,389 | 3,017 | 3,646 | 4,558 | 4,997 |
| The Institute for Wealth Management, LLC | 11,634 | 11,599 | 0 | 0 | 0 | 0 | 0 | 0 |
| The London Company of Virginia, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The MassMutual Trust Company, FSB | 4,449 | 4,310 | 3,477 | 3,434 | 3,351 | 3,308 | 3,197 | 2,753 |
| The Mitchell Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Patriot Financial Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Patten Group, Inc | 15,343 | 11,793 | 9,873 | 9,473 | 0 | 0 | 0 | 0 |
| The Private Trust Company, N A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Retirement Systems of Alabama | 392,028 | 176,388 | 176,388 | 174,807 | 175,313 | 164,639 | 165,265 | 165,304 |
| The Rikoon Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Treasurer of the State of North Carolina | 118,920 | 187,185 | 190,293 | 192,169 | 190,839 | 95,814 | 96,524 | 161,074 |
| The Trust Company of Toledo, NA | 0 | 4,832 | 0 | 0 | 0 | 0 | 0 | 0 |
| The Trust Company of Vermont | 3,894 | 3,619 | 2,039 | 1,914 | 1,814 | 1,699 | 1,154 | 0 |
| The Vanguard Group, Inc | 39,826,087 | 39,804,304 | 40,348,079 | 41,580,568 | 42,297,495 | 43,010,734 | 43,903,795 | 45,190,421 |
| THEAM  NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Third Avenue Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Thompson Investment Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Thompson, Davis & Co , Inc  (Asset Management) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Thompson, Siegel & Walmsley LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Three Bridges Capital, LP | 4,701 | 4,701 | 4,701 | 4,701 | 4,701 | 4,701 | 4,701 | 4,701 |
| Thrivent Asset Management, LLC | 16,047 | 16,410 | 16,704 | 16,759 | 16,913 | 16,913 | 116,912 | 128,909 |
| Thurgauer Kantonalbank | 1,072 | 1,346 | 1,441 | 1,186 | 1,068 | 1,359 | 1,234 | 1,319 |
| Tiedemann Advisors, LLC | 0 | 0 | 9,352 | 9,375 | 0 | 0 | 0 | 0 |
| TIFF Advisory Services, Inc | 3,630 | 1,671 | 1,671 | 1,671 | 1,671 | 1,671 | 1,671 | 1,671 |
| Tilney Investment Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Timber Hill LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Timothy Partners, Ltd | 2,136 | 2,136 | 2,136 | 2,136 | 2,136 | 2,136 | 1,452 | 1,452 |

# Exhibit 9

## Apache Corporation
**Quarterly Institutional Holdings**

Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| Tirolinvest Kapitalanlagegesellschaft mbH_NLE | 3,000 | 3,000 | 3,000 | 0 | 0 | 0 | 0 | 0 |
| Tiverton Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 4,688 | 0 |
| TLP Trading, LLC | 8,112 | 6,192 | 6,192 | 8,682 | 8,682 | 3,247 | 7,623 | 3,253 |
| TOBAM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tocqueville Asset Management LP | 112,186 | 82,526 | 24,871 | 17,191 | 6,316 | 6,216 | 6,216 | 0 |
| Tokio Marine Asset Management Co , Ltd | 34,838 | 33,358 | 28,041 | 21,931 | 20,269 | 20,269 | 19,331 | 18,320 |
| Tompkins Trust Company | 225 | 225 | 175 | 100 | 100 | 100 | 100 | 100 |
| Toroso Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tortoise Capital Advisors, LLC | 42 | 42 | 42 | 42 | 42 | 42 | 42 | 42 |
| Tortoise Investment Management, LLC | 22 | 22 | 22 | 22 | 22 | 22 | 2 | 2 |
| Tower Research Capital LLC | 2,110 | 7,586 | 14,151 | 505 | 1,634 | 0 | 6,249 | 0 |
| Tower Wealth Managers, Inc | 27,753 | 33,338 | 32,781 | 34,554 | 33,757 | 33,444 | 0 | 0 |
| TradeLink Capital LLC | 1,900 | 1,900 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tradewinds Capital Management, LLC | 103 | 103 | 27 | 55 | 27 | 27 | 27 | 0 |
| Tradewinds Global Investors, LLC_NLE | 161,343 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transform Wealth, LLC | 17,023 | 16,963 | 17,954 | 0 | 0 | 0 | 0 | 0 |
| Transparent Value, LLC | 561 | 401 | 401 | 401 | 401 | 401 | 401 | 401 |
| Tredje AP Fonden | 30,245 | 25,725 | 23,725 | 24,399 | 28,539 | 38,049 | 41,979 | 42,849 |
| Trevor Stewart Burton & Jacobsen Inc | 15,210 | 15,210 | 15,210 | 15,210 | 15,210 | 15,210 | 0 | 0 |
| Trexquant Investment LP | 13,500 | 0 | 0 | 0 | 0 | 0 | 14,353 | 0 |
| Trillium Asset Management, LLC | 139,473 | 152,387 | 146,416 | 117,583 | 119,323 | 120,106 | 109,423 | 5,813 |
| Triton Wealth Management, PLLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tru Independence LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tru Private Wealth Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Truehand, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TrueWealth Management_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 33 | 33 |
| Truist Bank | 39,110 | 33,828 | 32,596 | 23,210 | 20,312 | 22,895 | 15,921 | 38,321 |
| Trust Co | 26,424 | 26,761 | 25,399 | 26,779 | 25,944 | 25,289 | 25,943 | 27,241 |
| Trust Company of Oklahoma | 7,936 | 4,917 | 3,345 | 0 | 0 | 0 | 0 | 0 |
| Trust Company of the Ozarks | 17,376 | 17,376 | 17,376 | 17,376 | 17,376 | 0 | 0 | 0 |
| Trustcore Financial Services, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Trustmark Investment Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Trutina Financial | 19,538 | 18,343 | 17,373 | 17,373 | 17,373 | 17,373 | 17,373 | 17,373 |
| Truvestments Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tschetter Group | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TSFG, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tudor Investment Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Turgot Asset Management | 1,200 | 1,200 | 1,200 | 1,200 | 1,200 | 0 | 0 | 0 |
| Turtle Creek Management, LLC | 24,145 | 24,145 | 23,745 | 23,400 | 22,200 | 22,200 | 19,250 | 21,710 |
| TVR Capital Management LP_NLE | 0 | 0 | 45,500 | 172,705 | 372,624 | 0 | 0 | 0 |
| Twin Tree Management, LP | 18,000 | 0 | 0 | 121,831 | 53,895 | 0 | 36,569 | 10,174 |
| Two Oaks Investment Management, LLC | 10,000 | 10,000 | 10,000 | 10,000 | 10,000 | 12,500 | 12,500 | 12,500 |
| Two Sigma Investments, LP | 190,154 | 158,009 | 156,526 | 93,712 | 180,123 | 292,826 | 393,094 | 657,390 |
| Tyers Asset Management LLC | 0 | 0 | 8,596 | 11,592 | 12,656 | 51,520 | 75,068 | 30,856 |
| U S Bancorp Asset Management, Inc | 300,893 | 281,167 | 248,692 | 227,089 | 213,795 | 188,020 | 154,280 | 145,332 |
| U S Global Investors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UAS Asset Management | 0 | 55,000 | 87,875 | 0 | 0 | 0 | 0 | 0 |
| UBS (Luxembourg) S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UBS Asset Management (Americas), Inc | 92,102 | 131,673 | 124,847 | 173,368 | 229,839 | 250,164 | 238,956 | 237,527 |
| UBS Asset Management (Australia) Ltd | 0 | 0 | 395 | 395 | 395 | 395 | 395 | 395 |
| UBS Asset Management (Switzerland) | 579,417 | 581,440 | 586,883 | 600,970 | 588,995 | 588,132 | 595,112 | 612,937 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 | 9/30/2019 | 12/31/2019 | 3/31/2020 |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| Tirolinvest Kapitalanlagegesellschaft mbH_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tiverton Asset Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TLP Trading, LLC | 2,299 | 1,753 | 0 | 0 | 0 | 0 | 0 | 0 |
| TOBAM | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 142,953 |
| Tocqueville Asset Management LP | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tokio Marine Asset Management Co , Ltd | 17,280 | 16,848 | 17,315 | 17,396 | 17,668 | 17,923 | 17,923 | 18,120 |
| Tompkins Trust Company | 100 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Toroso Asset Management | 0 | 0 | 0 | 0 | 848 | 944 | 1,096 | 1,284 |
| Tortoise Capital Advisors, LLC | 42 | 42 | 42 | 96,842 | 118,642 | 0 | 0 | 0 |
| Tortoise Investment Management, LLC | 2 | 2 | 2 | 2 | 2 | 2 | 2 | 2 |
| Tower Research Capital LLC | 0 | 1,870 | 37,959 | 11,741 | 3,276 | 12,138 | 848 | 43,101 |
| Tower Wealth Managers, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| TradeLink Capital LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tradewinds Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tradewinds Global Investors, LLC_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transform Wealth, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Transparent Value, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Tredje AP Fonden | 21,603 | 21,603 | 22,129 | 26,591 | 26,591 | 4,810 | 0 | 0 |
| Trevor Stewart Burton & Jacobsen Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Trexquant Investment LP | 0 | 35,724 | 271,159 | 0 | 151,824 | 82,043 | 0 | 207,171 |
| Trillium Asset Management, LLC | 4,379 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Triton Wealth Management, PLLC | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 22,451 |
| Tru Independence LLC | 0 | 0 | 0 | 0 | 0 | 0 | 300 | 300 |
| True Private Wealth Advisors, LLC | 0 | 1,041 | 0 | 0 | 17 | 0 | 0 | 0 |
| Truehand, Inc | 0 | 0 | 1,440 | 1,440 | 1,440 | 1,440 | 1,440 | 1,440 |
| TrueWealth Management_NLE | 22 | 252 | 241 | 241 | 230 | 230 | 230 | 230 |
| Truist Bank | 35,795 | 34,830 | 32,572 | 32,005 | 25,160 | 27,316 | 24,220 | 15,227 |
| Trust Co | 27,241 | 27,241 | 27,241 | 27,241 | 27,241 | 27,241 | 27,241 | 0 |
| Trust Company of Oklahoma | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Trust Company of the Ozarks | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Trustcore Financial Services, LLC | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Trustmark Investment Advisors, Inc | 0 | 73 | 73 | 473 | 473 | 0 | 0 | 0 |
| Trutina Financial | 17,373 | 17,373 | 0 | 0 | 0 | 0 | 0 | 0 |
| Truvestments Capital LLC | 0 | 45 | 45 | 0 | 0 | 0 | 0 | 0 |
| Tschetter Group | 0 | 0 | 43,675 | 0 | 0 | 0 | 0 | 0 |
| TSFG, LLC | 0 | 0 | 0 | 67 | 0 | 0 | 0 | 0 |
| Tudor Investment Corporation | 0 | 51,525 | 103,458 | 35,998 | 0 | 0 | 59,311 | 104,157 |
| Turgot Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Turtle Creek Management, LLC | 21,210 | 21,210 | 16,520 | 15,820 | 13,653 | 8,420 | 0 | 0 |
| TVR Capital Management LP_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Twin Tree Management, LP | 16,554 | 0 | 49,965 | 218,655 | 25,566 | 81,493 | 59,336 | 40,241 |
| Two Oaks Investment Management, LLC | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 12,500 | 0 |
| Two Sigma Investments, LP | 571,207 | 508,526 | 964,878 | 1,091,600 | 1,012,401 | 880,543 | 1,558,933 | 2,137,530 |
| Tyers Asset Management LLC | 17,304 | 29,512 | 43,848 | 31,808 | 21,056 | 26,096 | 26,096 | 26,096 |
| U S Bancorp Asset Management, Inc | 139,432 | 134,277 | 110,008 | 106,687 | 100,493 | 84,370 | 79,722 | 67,887 |
| U S Global Investors, Inc | 0 | 0 | 0 | 0 | 20,000 | 20,000 | 0 | 0 |
| UAS Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UBS (Luxembourg) S A | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,600 |
| UBS Asset Management (Americas), Inc | 334,763 | 309,347 | 348,838 | 291,503 | 1,108,021 | 1,253,967 | 1,653,248 | 1,021,435 |
| UBS Asset Management (Australia) Ltd | 395 | 395 | 395 | 395 | 395 | 395 | 395 | 395 |
| UBS Asset Management (Switzerland) | 602,455 | 551,352 | 561,303 | 516,544 | 512,039 | 536,652 | 560,847 | 595,528 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
|---|---|---|---|---|---|---|---|---|
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| UBS Asset Management (UK) Ltd | 334,787 | 344,387 | 338,106 | 315,231 | 294,339 | 297,030 | 292,791 | 464,894 |
| UBS Financial Services, Inc | 406,104 | 439,952 | 575,238 | 634,826 | 620,012 | 834,166 | 714,592 | 533,062 |
| UBS Gestión, S G I I C , S A | 1,050 | 1,050 | 2,053 | 3,058 | 2,547 | 1,050 | 1,050 | 1,050 |
| UBS O'Connor LLC | 0 | 17,400 | 0 | 0 | 0 | 0 | 0 | 0 |
| UBS Switzerland AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Unigest, S G I I C , S A | 0 | 0 | 0 | 621 | 721 | 1,051 | 0 | 1,499 |
| Unigestion | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Union Bank & Trust Company (Nebraska) | 466 | 526 | 2,076 | 5,551 | 5,551 | 5,619 | 885 | 765 |
| Union Investment Institutional GmbH | 0 | 0 | 900 | 2,900 | 2,900 | 2,900 | 2,900 | 0 |
| Union Investment Privatfonds GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| United Fire & Casualty Company | 5,000 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 | 4,500 |
| Universal-Investment-Gesellschaft mbH | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 | 6,000 |
| Urquijo Gestión, S A , S G I I C , Sociedad Unipersonal | 1,836 | 1,836 | 1,836 | 1,836 | 1,836 | 1,836 | 1,836 | 1,836 |
| USA Mutuals Advisors, Inc | 0 | 47 | 47 | 47 | 47 | 47 | 47 | 47 |
| USAA Asset Management Company | 0 | 0 | 0 | 3,703 | 0 | 0 | 0 | 0 |
| USS Investment Management Ltd | 1,380,000 | 680,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utah Retirement Systems | 69,385 | 69,385 | 69,385 | 69,385 | 69,785 | 69,885 | 70,785 | 70,985 |
| UTC Fund Services, Inc | 0 | 3,704 | 0 | 3,446 | 0 | 0 | 0 | 0 |
| V Wealth Advisors LLC | 0 | 0 | 0 | 0 | 100 | 0 | 0 | 0 |
| Valeo Financial Advisors LLC | 0 | 0 | 0 | 0 | 0 | 2,944 | 6,485 | 5,716 |
| Valex Capital AG | 3,400 | 3,400 | 3,400 | 0 | 0 | 0 | 0 | 0 |
| Valley National Advisers Inc | 943 | 943 | 943 | 424 | 424 | 424 | 425 | 401 |
| Value Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Van Eck Associates Corporation | 48,219 | 47,114 | 52,360 | 50,027 | 60,184 | 61,890 | 63,957 | 78,131 |
| Van Hulzen Asset Management | 0 | 0 | 1,000 | 0 | 0 | 0 | 0 | 0 |
| Vanguard Global Advisers LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vanguard Investments Australia Ltd | 178,389 | 189,589 | 167,268 | 172,394 | 179,549 | 183,249 | 184,204 | 186,844 |
| Vantage Consulting Group, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vantage Investment Advisory Limited | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vaughan Nelson Investment Management, L P | 27,192 | 26,511 | 25,896 | 25,196 | 24,357 | 24,349 | 23,861 | 21,683 |
| Vector Wealth Management | 4,209 | 4,284 | 4,584 | 0 | 0 | 0 | 0 | 0 |
| Velanne Asset Management Limited | 49,075 | 49,075 | 42,463 | 42,463 | 42,463 | 42,463 | 60,039 | 60,039 |
| Ventura Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Veritable, L P | 24,002 | 23,719 | 26,325 | 25,883 | 20,646 | 18,377 | 16,585 | 15,696 |
| Verition Fund Management LLC | 0 | 12,900 | 11,500 | 11,725 | 0 | 0 | 11,486 | 5,800 |
| Verity Asset Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Versant Capital Management, Inc | 0 | 5 | 5 | 0 | 0 | 0 | 0 | 0 |
| Vestcor Inc | 9,063 | 9,063 | 9,063 | 9,063 | 9,063 | 9,063 | 12,184 | 12,184 |
| VG Asset Management SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VI Vorsorgeinvest AG | 0 | 12,000 | 6,000 | 6,980 | 980 | 820 | 820 | 950 |
| Victory Capital Management Inc | 4,832 | 7,244 | 7,137 | 6,907 | 6,555 | 6,286 | 6,021 | 202,411 |
| Vident Investment Advisory, LLC | 343 | 343 | 343 | 343 | 343 | 3,723 | 9,984 | 10,704 |
| Vigilant Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Violich Capital Management, Inc | 6,435 | 6,435 | 4,435 | 4,360 | 4,360 | 0 | 0 | 0 |
| Virginia Retirement System | 158,200 | 168,400 | 183,200 | 202,942 | 202,942 | 199,370 | 223,770 | 274,300 |
| Virtu Americas LLC | 19,862 | 66,423 | 123,825 | 11,221 | 8,712 | 0 | 32,170 | 0 |
| Virtu Financial BD LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Virtus Etf Advisers LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Virtus Fund Advisers, LLC | 278 | 278 | 278 | 278 | 0 | 0 | 0 | 0 |
| Virtus Investment Advisers, Inc | 0 | 6,378 | 20,493 | 0 | 0 | 0 | 4,000 | 0 |
| Vista Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 7,916 | 8,454 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| UBS Asset Management (UK) Ltd | 428,653 | 460,230 | 469,273 | 472,901 | 822,515 | 764,976 | 971,951 | 847,842 |
| UBS Financial Services, Inc | 400,084 | 410,930 | 277,230 | 335,701 | 333,297 | 761,533 | 339,951 | 242,644 |
| UBS Gestión, S G I I C , S A | 1,050 | 1,050 | 1,050 | 1,050 | 1,050 | 0 | 0 | 0 |
| UBS O'Connor LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| UBS Switzerland AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,423 |
| Unigest, S G I I C , S A | 1,501 | 1,501 | 1,501 | 2,002 | 2,002 | 2,002 | 0 | 0 |
| Unigestion | 0 | 0 | 0 | 0 | 0 | 14,026 | 5,638 | 10,344 |
| Union Bank & Trust Company (Nebraska) | 765 | 774 | 524 | 551 | 465 | 339 | 309 | 309 |
| Union Investment Institutional GmbH | 0 | 0 | 0 | 25,000 | 25,000 | 40,000 | 40,000 | 84,458 |
| Union Investment Privatfonds GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 80,000 | 0 |
| United Fire & Casualty Company | 4,500 | 4,500 | 4,500 | 0 | 0 | 0 | 0 | 0 |
| Universal-Investment-Gesellschaft mbH | 6,000 | 6,000 | 0 | 5,400 | 5,400 | 5,400 | 5,400 | 5,400 |
| Urquijo Gestión, S A , S G I I C , Sociedad Unipersonal | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| USA Mutuals Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| USAA Asset Management Company | 82,370 | 82,370 | 70,400 | 0 | 0 | 0 | 0 | 35,430 |
| USS Investment Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Utah Retirement Systems | 70,685 | 70,985 | 71,185 | 72,087 | 71,347 | 71,347 | 71,547 | 71,547 |
| UTC Fund Services, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| V Wealth Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Valeo Financial Advisors LLC | 5,737 | 5,499 | 1,711 | 700 | 650 | 200 | 1,500 | 961 |
| Valex Capital AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Valley National Advisers Inc | 401 | 363 | 363 | 363 | 363 | 363 | 363 | 363 |
| Value Asset Management GmbH | 0 | 0 | 0 | 0 | 28,000 | 28,000 | 28,000 | 24,000 |
| Van Eck Associates Corporation | 77,731 | 72,838 | 37,249 | 27,787 | 22,812 | 22,176 | 25,431 | 25,113 |
| Van Hulzen Asset Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vanguard Global Advisers LLC | 0 | 102,430 | 102,430 | 106,098 | 106,371 | 100,394 | 100,528 | 92,815 |
| Vanguard Investments Australia Ltd | 200,144 | 195,044 | 190,698 | 192,398 | 195,898 | 199,991 | 201,044 | 319,012 |
| Vantage Consulting Group, Inc | 0 | 0 | 0 | 1,136 | 1,136 | 2,114 | 2,477 | 947 |
| Vantage Investment Advisory Limited | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Vaughan Nelson Investment Management, L P | 21,683 | 21,701 | 20,463 | 19,373 | 19,373 | 19,260 | 17,513 | 14,701 |
| Vector Wealth Management | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Velanne Asset Management Limited | 81,322 | 81,322 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ventura Wealth Management | 172 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Veritable, L P | 15,390 | 15,246 | 13,540 | 12,963 | 13,684 | 12,645 | 13,582 | 0 |
| Verition Fund Management LLC | 19,549 | 33,985 | 68,803 | 8,448 | 9,520 | 0 | 0 | 14,971 |
| Verity Asset Management, Inc | 0 | 5,120 | 0 | 0 | 0 | 0 | 0 | 0 |
| Versant Capital Management, Inc | 0 | 0 | 0 | 0 | 9 | 0 | 0 | 42 |
| Vestcor Inc | 12,184 | 12,184 | 10,934 | 10,934 | 10,934 | 10,934 | 6,520 | 8,051 |
| VG Asset Management SA | 0 | 1,050 | 1,050 | 1,050 | 0 | 0 | 0 | 0 |
| VI Vorsorgeinvest AG | 950 | 3,050 | 3,050 | 950 | 950 | 950 | 950 | 0 |
| Victory Capital Management Inc | 203,003 | 63,752 | 63,497 | 5,499 | 5,386 | 4,704 | 4,548 | 156,688 |
| Vident Investment Advisory, LLC | 9,330 | 4,498 | 0 | 6,156 | 0 | 0 | 9,422 | 89,849 |
| Vigilant Capital Management, LLC | 0 | 0 | 102 | 0 | 0 | 0 | 246 | 0 |
| Violich Capital Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Virginia Retirement System | 198,700 | 169,300 | 167,500 | 132,200 | 155,300 | 109,800 | 113,800 | 113,800 |
| Virtu Americas LLC | 0 | 0 | 34,413 | 8,283 | 26,067 | 0 | 20,404 | 20,404 |
| Virtu Financial BD LLC | 0 | 0 | 21,720 | 7,274 | 15,908 | 0 | 16,069 | 16,069 |
| Virtus Etf Advisers LLC | 0 | 0 | 0 | 0 | 0 | 0 | 600 | 1,366 |
| Virtus Fund Advisers, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Virtus Investment Advisers, Inc | 0 | 0 | 1,478 | 1,478 | 1,307 | 1,171 | 1,207 | 1,317 |
| Vista Investment Management, LLC | 8,879 | 8,834 | 8,549 | 9,404 | 7,988 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 6/30/2016 | 9/30/2016 | 12/31/2016 | 3/31/2017 | 6/30/2017 | 9/30/2017 | 12/31/2017 | 3/31/2018 |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| Voloridge Investment Management, LLC | 0 | 0 | 72,629 | 0 | 0 | 0 | 58,331 | 0 |
| Voya Financial Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 6,290 | 5,400 | 0 |
| Voya Investment Management LLC | 192,068 | 189,804 | 159,851 | 159,942 | 220,314 | 219,093 | 207,580 | 206,940 |
| VP Bank (Schweiz) AG | 1,150 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VSR Financial Services, Inc   NLE | 4,518 | 4,518 | 4,518 | 4,518 | 4,518 | 4,518 | 4,518 | 4,518 |
| W & W Asset Management LLC | 1,029 | 1,029 | 1,029 | 1,029 | 1,322 | 1,849 | 1,849 | 1,849 |
| Waddell & Reed Investment Management Company_NLE | 102,988 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Walleye Trading, LLC | 0 | 0 | 61,330 | 28,592 | 34,380 | 77,845 | 56,007 | 154,991 |
| Warburg Invest AG | 1,108 | 1,108 | 1,108 | 1,108 | 1,108 | 1,108 | 1,108 | 1,108 |
| Washington Capital Management, Inc | 4,100 | 5,775 | 15,550 | 30,115 | 30,115 | 33,615 | 33,615 | 33,615 |
| Washington State Investment Board | 50,179 | 50,179 | 50,179 | 50,179 | 50,179 | 50,179 | 50,179 | 0 |
| Washington Trust Bank | 725 | 781 | 757 | 1,425 | 1,425 | 1,425 | 1,525 | 400 |
| Washington Trust Co | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Waters, Parkerson & Co , LLC | 3,764 | 3,764 | 3,764 | 0 | 0 | 0 | 0 | 0 |
| Waverton Investment Management Ltd | 20,006 | 20,006 | 20,111 | 19,200 | 0 | 0 | 0 | 0 |
| We Are One Seven, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 143 | 124 |
| Wealth Management Advisors, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 325 | 50 |
| Wealthbridge Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wealthcare Advisory Partners LLC | 0 | 0 | 0 | 0 | 0 | 41 | 41 | 41 |
| Wealthfront Advisers LLC | 7,254 | 7,324 | 7,726 | 7,611 | 13,329 | 16,820 | 16,939 | 21,185 |
| Wealthspire Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wealthspire Advisors, L P   NLE | 1,359 | 1,410 | 1,467 | 712 | 3,635 | 3,829 | 2,692 | 2,087 |
| Wealthstreet Investment Advisors LLC | 0 | 0 | 0 | 0 | 0 | 0 | 8,200 | 7,900 |
| WealthTrust-Arizona, LLC | 0 | 0 | 0 | 0 | 0 | 20 | 121 | 12 |
| Weaver Consulting Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Webster Financial Advisors | 21,563 | 22,637 | 23,239 | 24,766 | 23,782 | 19,264 | 16,427 | 17,540 |
| Wedbush Securities, Inc | 10,275 | 10,050 | 9,823 | 11,396 | 11,567 | 13,579 | 5,872 | 13,626 |
| WEDGE Capital Management, L L P | 181,795 | 156,827 | 134,061 | 164,015 | 171,679 | 209,263 | 221,691 | 208,840 |
| Weiss Multi-Strategy Advisers LLC | 9 | 0 | 8 | 0 | 0 | 0 | 0 | 0 |
| Weissborn Capital Partners GmbH | 0 | 0 | 0 | 0 | 0 | 10,000 | 0 | 0 |
| Welch & Forbes LLC | 36,392 | 0 | 27,847 | 24,725 | 24,035 | 23,530 | 18,022 | 10,985 |
| Weld Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wellington Management Company, LLP | 870,958 | 461,999 | 536,704 | 62,499 | 54,062 | 53,412 | 46,682 | 114,840 |
| Wellington Shields Capital Management, LLC | 3,900 | 5,900 | 3,900 | 3,900 | 0 | 0 | 0 | 0 |
| Wells Fargo Advisors | 1,143,281 | 1,262,943 | 1,424,926 | 1,422,211 | 1,111,468 | 1,043,375 | 867,136 | 1,053,029 |
| Wells Fargo Bank, N A | 191,349 | 176,963 | 185,039 | 154,878 | 235,689 | 244,386 | 250,258 | 249,364 |
| Wells Fargo Securities, LLC | 0 | 0 | 5,732 | 0 | 0 | 1,097 | 0 | 0 |
| WesBanco Bank, Inc | 4,291 | 4,291 | 4,241 | 4,941 | 5,041 | 5,041 | 5,129 | 0 |
| Westbourne Investment Advisors, Inc | 29,280 | 31,065 | 36,135 | 37,035 | 36,960 | 38,220 | 38,330 | 37,485 |
| Westpac Banking Corporation | 0 | 0 | 0 | 0 | 31,502 | 58,660 | 69,337 | 104,137 |
| Westport Resources Management, Inc   NLE | 550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Westside Investment Management, Inc | 0 | 0 | 730 | 832 | 691 | 747 | 957 | 892 |
| Westwood Management Corporation | 0 | 12,000 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wetherby Asset Management, Inc | 5,522 | 5,657 | 5,923 | 5,923 | 5,715 | 0 | 0 | 0 |
| WFG Advisors LP   NLE | 1,182 | 2,028 | 1,955 | 1,628 | 1,951 | 1,951 | 1,951 | 1,951 |
| WhaleRock Point Partners, LLC | 5,500 | 5,200 | 6,875 | 11,025 | 8,425 | 8,425 | 0 | 0 |
| Wharton Business Group, LLC | 59,836 | 26,436 | 26,436 | 26,436 | 26,436 | 0 | 0 | 0 |
| Wheatland Advisors, Inc   NLE | 8,104 | 8,104 | 8,104 | 7,530 | 7,330 | 7,330 | 7,231 | 7,231 |
| White Pine Capital, L L C | 13,017 | 14,482 | 11,932 | 12,272 | 11,712 | 11,037 | 9,157 | 8,307 |
| White Pine Investment Company | 62,571 | 57,633 | 57,633 | 58,438 | 58,698 | 59,493 | 81,858 | 82,188 |
| Whitebox Advisors, L L C | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,600 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 6/30/2018 | 9/30/2018 | 12/31/2018 | 3/31/2019 | 6/30/2019 | 9/30/2019 | 12/31/2019 | 3/31/2020 |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| Voloridge Investment Management, LLC | 0 | 0 | 0 | 0 | 0 | 194,444 | 473,834 | 435,144 |
| Voya Financial Advisors, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Voya Investment Management LLC | 187,883 | 183,390 | 186,418 | 181,590 | 182,920 | 182,262 | 180,487 | 170,759 |
| VP Bank (Schweiz) AG | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| VSR Financial Services, Inc   NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W & W Asset Management GmbH | 2,922 | 2,922 | 1,073 | 871 | 2,720 | 2,720 | 2,720 | 2,720 |
| Waddell & Reed Investment Management Company_NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Walleye Trading, LLC | 317,747 | 24,785 | 64,497 | 66,946 | 52,972 | 0 | 0 | 0 |
| Warburg Invest AG | 1,108 | 1,108 | 1,108 | 1,108 | 518 | 518 | 518 | 1,903 |
| Washington Capital Management, Inc | 35,065 | 34,565 | 31,565 | 0 | 0 | 0 | 0 | 0 |
| Washington State Investment Board | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Washington Trust Bank | 400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Washington Trust Co | 1,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Waters, Parkerson & Co , LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Waverton Investment Management Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| We Are One Seven, LLC | 124 | 0 | 35 | 0 | 0 | 0 | 0 | 0 |
| Wealth Management Advisors, LLC | 50 | 50 | 50 | 50 | 50 | 50 | 50 | 50 |
| Wealthbridge Capital Management LLC | 0 | 0 | 40 | 40 | 0 | 0 | 0 | 0 |
| Wealthcare Advisory Partners LLC | 261 | 221 | 71 | 72 | 0 | 0 | 0 | 0 |
| Wealthfront Advisers LLC | 18,218 | 18,552 | 0 | 32,571 | 39,281 | 48,482 | 84,802 | 192,543 |
| Wealthspire Advisors LLC | 0 | 0 | 241 | 0 | 0 | 0 | 0 | 0 |
| Wealthspire Advisors, L P  NLE | 2,302 | 2,466 | 2,119 | 2,248 | 0 | 0 | 0 | 0 |
| Wealthstreet Investment Advisors LLC | 6,900 | 6,700 | 6,300 | 0 | 0 | 0 | 0 | 0 |
| WealthTrust-Arizona, LLC | 12 | 12 | 27 | 27 | 27 | 27 | 27 | 27 |
| Weaver Consulting Group, LLC | 0 | 0 | 0 | 808 | 808 | 808 | 808 | 808 |
| Webster Financial Advisors | 17,678 | 17,215 | 15,568 | 16,545 | 15,108 | 13,962 | 3,405 | 1,089 |
| Wedbush Securities, Inc | 13,162 | 13,164 | 12,373 | 11,732 | 12,977 | 9,813 | 9,813 | 10,113 |
| WEDGE Capital Management, L L P | 212,910 | 158,674 | 178,919 | 128,304 | 113,911 | 92,655 | 94,331 | 95,167 |
| Weiss Multi-Strategy Advisers LLC | 0 | 0 | 3 | 0 | 0 | 0 | 0 | 550,000 |
| Weisshorn Capital Partners GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Welch & Forbes LLC | 8,941 | 8,867 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weld Capital Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44,189 |
| Wellington Management Company, LLP | 43,789 | 13,191 | 82,294 | 9,032 | 385,949 | 121,980 | 540,786 | 14,832 |
| Wellington Shields Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wells Fargo Advisors | 1,132,509 | 911,336 | 401,834 | 588,967 | 501,125 | 303,672 | 197,463 | 101,991 |
| Wells Fargo Bank, N A | 227,376 | 250,519 | 250,494 | 214,426 | 213,083 | 244,714 | 267,212 | 196,220 |
| Wells Fargo Securities, LLC | 48,600 | 28,113 | 0 | 90 | 0 | 0 | 0 | 837 |
| WesBanco Bank, Inc | 4,435 | 4,435 | 0 | 0 | 0 | 0 | 0 | 0 |
| Westbourne Investment Advisors, Inc | 41,455 | 37,440 | 29,670 | 25,670 | 10,520 | 0 | 0 | 0 |
| Westpac Banking Corporation | 107,637 | 28,800 | 23,930 | 72,796 | 0 | 0 | 0 | 0 |
| Westport Resources Management, Inc   NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Westside Investment Management, Inc | 874 | 585 | 0 | 0 | 0 | 0 | 0 | 0 |
| Westwood Management Corporation | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wetherby Asset Management, Inc | 6,109 | 6,428 | 0 | 9,641 | 10,489 | 8,695 | 10,756 | 14,490 |
| WFG Advisors LP  NLE | 1,951 | 1,951 | 1,951 | 0 | 0 | 0 | 0 | 0 |
| WhaleRock Point Partners, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wharton Business Group, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Wheatland Advisors, Inc   NLE | 7,231 | 7,232 | 0 | 0 | 0 | 0 | 0 | 0 |
| White Pine Capital, L L C | 8,062 | 8,062 | 40,030 | 40,210 | 40,210 | 40,098 | 38,098 | 48,893 |
| White Pine Investment Company | 82,263 | 81,538 | 0 | 0 | 0 | 0 | 0 | 0 |
| Whitebox Advisors, L L C | 9,066 | 8,313 | 31,848 | 23,269 | 0 | 0 | 0 | 0 |

# Exhibit 9

**Apache Corporation**
**Quarterly Institutional Holdings**
Source: Refinitiv Eikon

| | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
|---|---|---|---|---|---|---|---|---|
| Available Shares Held by Institutions | 91 0% | 90 6% | 90 4% | 92 1% | 92 9% | 93 1% | 93 2% | 96 0% |
| Short Interest | 15,806,530 | 23,025,883 | 20,429,303 | 23,261,781 | 27,207,316 | 25,548,841 | 27,671,458 | 31,978,776 |
| Shares Outstanding | 378,534,000 | 379,423,000 | 379,429,000 | 380,370,000 | 380,437,000 | 380,934,000 | 380,943,000 | 381,448,000 |
| Shares Held by Insiders | 1,208,721 | 1,237,259 | 1,249,641 | 822,860 | 690,007 | 631,998 | 619,701 | 884,372 |
| Shares Held by Institutions | 357,832,338 | 363,492,112 | 360,371,520 | 371,120,028 | 377,906,781 | 377,963,468 | 380,399,786 | 396,086,479 |
| Number of Institutions With Holdings | 1,076 | 1,099 | 1,128 | 1,076 | 1,028 | 1,027 | 1,049 | 984 |
| **Quarter-End** | **6/30/2016** | **9/30/2016** | **12/31/2016** | **3/31/2017** | **6/30/2017** | **9/30/2017** | **12/31/2017** | **3/31/2018** |
| Whittier Trust Company | 5,934 | 5,819 | 5,700 | 5,700 | 5,700 | 190,633 | 211,405 | 220,342 |
| Whittier Trust Company of Nevada, Inc | 8,363 | 6,746 | 5,988 | 5,360 | 5,330 | 34,605 | 42,053 | 56,528 |
| Wilbanks, Smith & Thomas Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| William Blair & Company, L L C (Research) | 61,485 | 55,215 | 56,197 | 57,594 | 62,299 | 28,157 | 24,062 | 19,520 |
| Williams Jones Wealth Management LLC | 10,760 | 9,710 | 9,235 | 5,235 | 5,235 | 5,235 | 5,110 | 0 |
| Willingdon Wealth Management Inc _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 121 | 0 |
| Willis Investment Counsel Inc | 101,023 | 103,803 | 104,343 | 107,815 | 102,025 | 136,340 | 169,910 | 170,950 |
| Wilmington Funds Management Corporation | 10,840 | 10,840 | 10,840 | 10,840 | 10,840 | 9,040 | 4,740 | 6,240 |
| Wilmington Trust Investment Advisors, Inc | 15,255 | 15,390 | 15,307 | 12,416 | 12,733 | 12,194 | 12,029 | 11,212 |
| Wilmington Trust Investment Management LLC | 8,134 | 8,034 | 8,480 | 4,981 | 4,056 | 3,489 | 3,397 | 6,790 |
| Wilmington Trust, National Association | 12,283 | 13,534 | 13,781 | 13,395 | 8,060 | 7,465 | 6,896 | 9,172 |
| Winch Financial | 0 | 0 | 4,689 | 0 | 685 | 0 | 0 | 0 |
| Winslow, Evans & Crocker, Inc | 850 | 850 | 850 | 850 | 850 | 1,200 | 1,200 | 1,150 |
| Winthrop Partners - WNY, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,546 |
| Winton Capital Management Ltd | 0 | 0 | 0 | 0 | 1,007 | 3,224 | 2,830 | 4,174 |
| Wittenberg Investment Management Inc | 0 | 0 | 34,075 | 34,075 | 34,305 | 33,805 | 18,875 | 17,675 |
| Wolverine Asset Management, LLC | 0 | 0 | 0 | 0 | 0 | 402 | 132 | 562 |
| Wolverine Trading, LLC | 0 | 0 | 31,702 | 52,069 | 57,993 | 37,483 | 0 | 75,092 |
| Woodbury Financial Services, Inc | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Woodley Farra Manion Portfolio Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Woodmont Investment Counsel LLC | 0 | 350 | 0 | 0 | 0 | 0 | 0 | 0 |
| Woodstock Corporation | 22,064 | 21,687 | 21,137 | 19,422 | 14,822 | 14,862 | 13,337 | 13,008 |
| World Asset Management, Inc | 154,177 | 155,948 | 155,547 | 160,292 | 152,498 | 154,255 | 147,919 | 128,570 |
| WrapManager Inc | 0 | 0 | 0 | 0 | 0 | 9,342 | 8,453 | 9,737 |
| Xact Kapitalforvaltning AB | 0 | 24,841 | 27,928 | 29,323 | 31,735 | 32,407 | 36,148 | 40,946 |
| Xponance, Inc | 0 | 0 | 0 | 0 | 0 | 1,492 | 234 | 204 |
| Yellowstone Partners LLC _NLE | 3,800 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Yuanta Securities Investment Trust Co , Ltd | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zacks Investment Management, Inc | 3,171 | 127,709 | 173,740 | 137,338 | 92,902 | 0 | 0 | 39,177 |
| Zantke & Cie  Asset Management GmbH | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zeke Capital Advisors, LLC | 0 | 0 | 8,125 | 9,700 | 0 | 0 | 0 | 0 |
| ZEST SA | 0 | 0 | 3,000 | 0 | 0 | 0 | 0 | 0 |
| Ziegler Capital Management, LLC | 0 | 340 | 0 | 420 | 0 | 0 | 0 | 0 |
| Zions Capital Advisors, Inc | 2,382 | 2,345 | 2,345 | 2,283 | 2,250 | 2,169 | 0 | 0 |
| Zions Direct, Inc | 3,016 | 3,016 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zürcher Kantonalbank (Asset Management) | 78,754 | 110,635 | 155,608 | 116,128 | 86,506 | 95,529 | 98,620 | 97,702 |
| Zurich Insurance Group | 0 | 110,774 | 48,901 | 63,096 | 80,151 | 69,161 | 62,025 | 0 |

# Exhibit 9

## Apache Corporation
**Quarterly Institutional Holdings**

Source: Refinitiv Eikon

| Available Shares Held by Institutions | 94 4% | 93 6% | 95 1% | 94 9% | 94 0% | 94 6% | 95 0% | 88 8% |
|---|---|---|---|---|---|---|---|---|
| Short Interest | 31,633,416 | 29,080,414 | 30,852,682 | 27,023,390 | 26,331,663 | 23,612,183 | 27,510,938 | 33,418,337 |
| Shares Outstanding | 382,154,000 | 382,486,000 | 379,544,000 | 375,406,000 | 375,921,000 | 375,959,000 | 376,036,000 | 377,316,000 |
| Shares Held by Insiders | 925,881 | 885,775 | 929,430 | 1,134,894 | 1,074,617 | 961,400 | 970,497 | 1,190,868 |
| Shares Held by Institutions | 389,888,067 | 384,388,658 | 389,262,250 | 380,960,658 | 377,034,578 | 376,956,735 | 382,648,117 | 363,559,381 |
| Number of Institutions With Holdings | 991 | 989 | 927 | 929 | 882 | 830 | 811 | 789 |
| **Quarter-End** | **6/30/2018** | **9/30/2018** | **12/31/2018** | **3/31/2019** | **6/30/2019** | **9/30/2019** | **12/31/2019** | **3/31/2020** |
| Whittier Trust Company | 204,239 | 38,342 | 24,269 | 17,222 | 13,841 | 12,554 | 3,219 | 3,237 |
| Whittier Trust Company of Nevada, Inc | 61,337 | 18,792 | 12,805 | 3,363 | 2,504 | 2,474 | 1,739 | 1,739 |
| Wilbanks, Smith & Thomas Asset Management, LLC | 0 | 707 | 0 | 0 | 0 | 0 | 0 | 0 |
| William Blair & Company, L L C (Research) | 16,520 | 10,639 | 14,167 | 13,529 | 12,982 | 14,484 | 0 | 0 |
| Williams Jones Wealth Management LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Willingdon Wealth Management Inc _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Willis Investment Counsel Inc | 172,840 | 172,210 | 109,630 | 175,255 | 175,840 | 178,185 | 124,505 | 185,373 |
| Wilmington Funds Management Corporation | 5,340 | 4,440 | 4,440 | 4,440 | 6,940 | 6,940 | 4,640 | 8,140 |
| Wilmington Trust Investment Advisors, Inc | 9,797 | 9,347 | 8,262 | 4,062 | 2,501 | 2,535 | 2,613 | 2,483 |
| Wilmington Trust Investment Management LLC | 4,715 | 4,540 | 4,143 | 4,256 | 4,222 | 3,774 | 2,843 | 10,696 |
| Wilmington Trust, National Association | 8,053 | 9,757 | 7,682 | 6,467 | 6,256 | 5,003 | 4,698 | 1,699 |
| Winch Financial | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Winslow, Evans & Crocker, Inc | 1,150 | 900 | 0 | 0 | 0 | 0 | 0 | 0 |
| Winthrop Partners - WNY, LLC | 1,346 | 1,346 | 1,246 | 1,246 | 1,331 | 85 | 85 | 85 |
| Winton Capital Management Ltd | 2,583 | 2,609 | 1,701 | 1,692 | 1,671 | 1,341 | 240 | 311 |
| Wittenberg Investment Management Inc | 17,675 | 15,775 | 15,775 | 15,775 | 15,775 | 15,775 | 11,275 | 90,475 |
| Wolverine Asset Management, LLC | 562 | 12 | 12 | 12 | 12 | 12 | 12 | 0 |
| Wolverine Trading, LLC | 75,092 | 59,563 | 60,259 | 47,864 | 45,320 | 39,945 | 100,389 | 36,074 |
| Woodbury Financial Services, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Woodley Farra Manion Portfolio Management, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 335 | 335 |
| Woodmont Investment Counsel LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Woodstock Corporation | 13,008 | 13,008 | 12,858 | 12,858 | 12,648 | 12,405 | 0 | 42,854 |
| World Asset Management, Inc | 116,136 | 98,169 | 124,913 | 126,144 | 127,773 | 127,731 | 102,528 | 94,533 |
| WrapManager Inc | 9,678 | 9,782 | 0 | 0 | 0 | 0 | 0 | 0 |
| Xact Kapitalforvaltning AB | 42,193 | 38,145 | 38,145 | 0 | 0 | 0 | 0 | 0 |
| Xponance, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Yellowstone Partners LLC _NLE | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Yuanta Securities Investment Trust Co , Ltd | 0 | 0 | 0 | 4,209 | 1,476 | 2,310 | 1,299 | 0 |
| Zacks Investment Management, Inc | 78,890 | 64,107 | 22,783 | 0 | 0 | 0 | 0 | 0 |
| Zantke & Cie  Asset Management GmbH | 12,000 | 12,000 | 12,000 | 12,000 | 0 | 0 | 0 | 0 |
| Zeke Capital Advisors, LLC | 0 | 0 | 29,462 | 40,337 | 47,187 | 32,557 | 73,754 | 0 |
| ZEST SA | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ziegler Capital Management, LLC | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zions Capital Advisors, Inc | 0 | 2,170 | 0 | 0 | 0 | 1,194 | 3,375 | 1,509 |
| Zions Direct, Inc | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Zürcher Kantonalbank (Asset Management) | 116,709 | 106,682 | 118,255 | 105,552 | 96,287 | 83,614 | 84,399 | 111,221 |
| Zurich Insurance Group | 0 | 0 | 3,881 | 3,881 | 0 | 0 | 0 | 0 |

**Exhibit 10A**

# Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | APA | NYSE Sample | APA | NYSE Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| Apache's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 9/7/2016 | $55.12 | $55.13 | $0.01 | 0.02% |
| 9/8/2016 | $59.04 | $59.05 | $0.01 | 0.02% |
| 9/9/2016 | $59.40 | $59.41 | $0.01 | 0.02% |
| 9/12/2016 | $59.91 | $59.92 | $0.01 | 0.02% |
| 9/13/2016 | $57.51 | $57.52 | $0.01 | 0.02% |
| 9/14/2016 | $56.75 | $56.76 | $0.01 | 0.02% |
| 9/15/2016 | $58.70 | $58.71 | $0.01 | 0.02% |
| 9/16/2016 | $58.54 | $58.55 | $0.01 | 0.02% |
| 9/19/2016 | $57.87 | $57.88 | $0.01 | 0.02% |
| 9/20/2016 | $57.48 | $57.49 | $0.01 | 0.02% |
| 9/21/2016 | $60.88 | $60.89 | $0.01 | 0.02% |
| 9/22/2016 | $60.99 | $61.00 | $0.01 | 0.02% |
| 9/23/2016 | $60.01 | $60.02 | $0.01 | 0.02% |
| 9/26/2016 | $59.95 | $59.96 | $0.01 | 0.02% |
| 9/27/2016 | $59.57 | $59.58 | $0.01 | 0.02% |
| 9/28/2016 | $63.68 | $63.69 | $0.01 | 0.02% |
| 9/29/2016 | $63.72 | $63.73 | $0.01 | 0.02% |
| 9/30/2016 | $63.86 | $63.87 | $0.01 | 0.02% |
| 10/3/2016 | $63.95 | $63.96 | $0.01 | 0.02% |
| 10/4/2016 | $63.79 | $63.80 | $0.01 | 0.02% |
| 10/5/2016 | $64.64 | $64.65 | $0.01 | 0.02% |
| 10/6/2016 | $64.09 | $64.10 | $0.01 | 0.02% |
| 10/7/2016 | $63.34 | $63.35 | $0.01 | 0.02% |
| 10/10/2016 | $64.15 | $64.16 | $0.01 | 0.02% |
| 10/11/2016 | $62.88 | $62.89 | $0.01 | 0.02% |
| 10/12/2016 | $62.71 | $62.72 | $0.01 | 0.02% |
| 10/13/2016 | $62.05 | $62.07 | $0.02 | 0.03% |
| 10/14/2016 | $61.77 | $61.78 | $0.01 | 0.02% |
| 10/17/2016 | $61.87 | $61.88 | $0.01 | 0.02% |
| 10/18/2016 | $62.83 | $62.84 | $0.01 | 0.02% |
| 10/19/2016 | $64.32 | $64.33 | $0.01 | 0.02% |
| 10/20/2016 | $63.48 | $63.49 | $0.01 | 0.02% |
| 10/21/2016 | $62.19 | $62.20 | $0.01 | 0.02% |
| 10/24/2016 | $61.56 | $61.57 | $0.01 | 0.02% |
| 10/25/2016 | $60.56 | $60.57 | $0.01 | 0.02% |

**Exhibit 10A**

## Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | APA | NYSE Sample | APA | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| Apache's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 10/26/2016 | $61.67 | $61.68 | $0.01 | 0.02% |
| 10/27/2016 | $61.71 | $61.72 | $0.01 | 0.02% |
| 10/28/2016 | $60.72 | $60.73 | $0.01 | 0.02% |
| 10/31/2016 | $59.46 | $59.47 | $0.01 | 0.02% |
| 11/1/2016 | $59.53 | $59.54 | $0.01 | 0.02% |
| 11/2/2016 | $59.46 | $59.47 | $0.01 | 0.02% |
| 11/3/2016 | $55.50 | $55.52 | $0.02 | 0.04% |
| 11/4/2016 | $56.14 | $56.15 | $0.01 | 0.02% |
| 11/7/2016 | $57.45 | $57.47 | $0.02 | 0.03% |
| 11/8/2016 | $56.92 | $56.93 | $0.01 | 0.02% |
| 11/9/2016 | $58.01 | $58.02 | $0.01 | 0.02% |
| 11/10/2016 | $58.32 | $58.33 | $0.01 | 0.02% |
| 11/11/2016 | $57.72 | $57.74 | $0.02 | 0.03% |
| 11/14/2016 | $58.93 | $58.94 | $0.01 | 0.02% |
| 11/15/2016 | $63.39 | $63.40 | $0.01 | 0.02% |
| 11/16/2016 | $62.45 | $62.46 | $0.01 | 0.02% |
| 11/17/2016 | $61.39 | $61.40 | $0.01 | 0.02% |
| 11/18/2016 | $62.07 | $62.08 | $0.01 | 0.02% |
| 11/21/2016 | $63.26 | $63.27 | $0.01 | 0.02% |
| 11/22/2016 | $62.46 | $62.47 | $0.01 | 0.02% |
| 11/23/2016 | $63.64 | $63.65 | $0.01 | 0.02% |
| 11/25/2016 | $62.83 | $62.84 | $0.01 | 0.02% |
| 11/28/2016 | $61.35 | $61.36 | $0.01 | 0.02% |
| 11/29/2016 | $60.73 | $60.74 | $0.01 | 0.02% |
| 11/30/2016 | $65.95 | $65.97 | $0.02 | 0.03% |
| 12/1/2016 | $65.14 | $65.15 | $0.01 | 0.02% |
| 12/2/2016 | $65.11 | $65.12 | $0.01 | 0.02% |
| 12/5/2016 | $66.41 | $66.42 | $0.01 | 0.02% |
| 12/6/2016 | $66.34 | $66.35 | $0.01 | 0.02% |
| 12/7/2016 | $66.36 | $66.37 | $0.01 | 0.02% |
| 12/8/2016 | $66.54 | $66.55 | $0.01 | 0.02% |
| 12/9/2016 | $66.54 | $66.56 | $0.02 | 0.03% |
| 12/12/2016 | $66.79 | $66.82 | $0.03 | 0.04% |
| 12/13/2016 | $67.34 | $67.35 | $0.01 | 0.01% |
| 12/14/2016 | $65.74 | $65.75 | $0.01 | 0.02% |

**Exhibit 10A**

# Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | APA | NYSE Sample | APA | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| Apache's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 12/15/2016 | $66.74 | $66.75 | $0.01 | 0.01% |
| 12/16/2016 | $66.38 | $66.39 | $0.01 | 0.02% |
| 12/19/2016 | $66.70 | $66.71 | $0.01 | 0.01% |
| 12/20/2016 | $66.74 | $66.75 | $0.01 | 0.01% |
| 12/21/2016 | $66.63 | $66.64 | $0.01 | 0.02% |
| 12/22/2016 | $66.73 | $66.74 | $0.01 | 0.01% |
| 12/23/2016 | $66.39 | $66.40 | $0.01 | 0.02% |
| 12/27/2016 | $66.33 | $66.34 | $0.01 | 0.02% |
| 12/28/2016 | $64.58 | $64.59 | $0.01 | 0.02% |
| 12/29/2016 | $63.86 | $63.87 | $0.01 | 0.02% |
| 12/30/2016 | $63.48 | $63.49 | $0.01 | 0.02% |
| 1/3/2017 | $63.76 | $63.77 | $0.01 | 0.02% |
| 1/4/2017 | $63.58 | $63.59 | $0.01 | 0.02% |
| 1/5/2017 | $63.25 | $63.26 | $0.01 | 0.02% |
| 1/6/2017 | $63.13 | $63.14 | $0.01 | 0.02% |
| 1/9/2017 | $62.36 | $62.37 | $0.01 | 0.02% |
| 1/10/2017 | $62.85 | $62.86 | $0.01 | 0.02% |
| 1/11/2017 | $63.76 | $63.77 | $0.01 | 0.02% |
| 1/12/2017 | $63.01 | $63.02 | $0.01 | 0.02% |
| 1/13/2017 | $62.78 | $62.80 | $0.02 | 0.03% |
| 1/17/2017 | $63.10 | $63.11 | $0.01 | 0.02% |
| 1/18/2017 | $62.91 | $62.92 | $0.01 | 0.02% |
| 1/19/2017 | $62.21 | $62.22 | $0.01 | 0.02% |
| 1/20/2017 | $61.81 | $61.82 | $0.01 | 0.02% |
| 1/23/2017 | $60.77 | $60.78 | $0.01 | 0.02% |
| 1/24/2017 | $60.95 | $60.96 | $0.01 | 0.02% |
| 1/25/2017 | $61.42 | $61.43 | $0.01 | 0.02% |
| 1/26/2017 | $62.54 | $62.55 | $0.01 | 0.02% |
| 1/27/2017 | $62.07 | $62.08 | $0.01 | 0.02% |
| 1/30/2017 | $59.95 | $59.96 | $0.01 | 0.02% |
| 1/31/2017 | $59.82 | $59.83 | $0.01 | 0.02% |
| 2/1/2017 | $57.78 | $57.79 | $0.01 | 0.02% |
| 2/2/2017 | $59.07 | $59.09 | $0.02 | 0.03% |
| 2/3/2017 | $59.63 | $59.64 | $0.01 | 0.02% |
| 2/6/2017 | $57.87 | $57.88 | $0.01 | 0.02% |

**Exhibit 10A**

## Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | APA | NYSE Sample | APA | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| Apache's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 2/7/2017 | $57.01 | $57.02 | $0.01 | 0.02% |
| 2/8/2017 | $56.92 | $56.93 | $0.01 | 0.02% |
| 2/9/2017 | $56.91 | $56.92 | $0.01 | 0.02% |
| 2/10/2017 | $57.37 | $57.38 | $0.01 | 0.02% |
| 2/13/2017 | $57.18 | $57.19 | $0.01 | 0.02% |
| 2/14/2017 | $55.49 | $55.50 | $0.01 | 0.02% |
| 2/15/2017 | $55.58 | $55.59 | $0.01 | 0.02% |
| 2/16/2017 | $55.25 | $55.26 | $0.01 | 0.02% |
| 2/17/2017 | $55.42 | $55.43 | $0.01 | 0.02% |
| 2/21/2017 | $55.88 | $55.89 | $0.01 | 0.02% |
| 2/22/2017 | $54.91 | $54.93 | $0.02 | 0.04% |
| 2/23/2017 | $52.98 | $52.99 | $0.01 | 0.02% |
| 2/24/2017 | $53.41 | $53.42 | $0.01 | 0.02% |
| 2/27/2017 | $52.93 | $52.95 | $0.02 | 0.04% |
| 2/28/2017 | $52.59 | $52.61 | $0.02 | 0.04% |
| 3/1/2017 | $52.93 | $52.94 | $0.01 | 0.02% |
| 3/2/2017 | $51.91 | $51.92 | $0.01 | 0.02% |
| 3/3/2017 | $52.08 | $52.09 | $0.01 | 0.02% |
| 3/6/2017 | $52.18 | $52.19 | $0.01 | 0.02% |
| 3/7/2017 | $51.26 | $51.27 | $0.01 | 0.02% |
| 3/8/2017 | $49.42 | $49.43 | $0.01 | 0.02% |
| 3/9/2017 | $50.62 | $50.63 | $0.01 | 0.02% |
| 3/10/2017 | $50.23 | $50.24 | $0.01 | 0.02% |
| 3/13/2017 | $50.16 | $50.18 | $0.02 | 0.04% |
| 3/14/2017 | $50.33 | $50.34 | $0.01 | 0.02% |
| 3/15/2017 | $51.07 | $51.08 | $0.01 | 0.02% |
| 3/16/2017 | $51.08 | $51.09 | $0.01 | 0.02% |
| 3/17/2017 | $51.21 | $51.22 | $0.01 | 0.02% |
| 3/20/2017 | $50.92 | $50.93 | $0.01 | 0.02% |
| 3/21/2017 | $50.31 | $50.32 | $0.01 | 0.02% |
| 3/22/2017 | $50.52 | $50.54 | $0.02 | 0.04% |
| 3/23/2017 | $50.09 | $50.10 | $0.01 | 0.02% |
| 3/24/2017 | $50.23 | $50.24 | $0.01 | 0.02% |
| 3/27/2017 | $49.71 | $49.72 | $0.01 | 0.02% |
| 3/28/2017 | $51.22 | $51.24 | $0.02 | 0.04% |

**Exhibit 10A**

## Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | APA | NYSE Sample | APA | NYSE Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| Apache's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 3/29/2017 | $53.18 | $53.19 | $0.01 | 0.02% |
| 3/30/2017 | $52.09 | $52.10 | $0.01 | 0.02% |
| 3/31/2017 | $51.38 | $51.39 | $0.01 | 0.02% |
| 4/3/2017 | $51.04 | $51.05 | $0.01 | 0.02% |
| 4/4/2017 | $51.89 | $51.90 | $0.01 | 0.02% |
| 4/5/2017 | $51.69 | $51.70 | $0.01 | 0.02% |
| 4/6/2017 | $52.95 | $52.96 | $0.01 | 0.02% |
| 4/7/2017 | $52.60 | $52.61 | $0.01 | 0.02% |
| 4/10/2017 | $53.99 | $54.00 | $0.01 | 0.02% |
| 4/11/2017 | $53.87 | $53.88 | $0.01 | 0.02% |
| 4/12/2017 | $53.80 | $53.81 | $0.01 | 0.02% |
| 4/13/2017 | $52.36 | $52.37 | $0.01 | 0.02% |
| 4/17/2017 | $52.49 | $52.50 | $0.01 | 0.02% |
| 4/18/2017 | $50.45 | $50.46 | $0.01 | 0.02% |
| 4/19/2017 | $49.18 | $49.19 | $0.01 | 0.02% |
| 4/20/2017 | $49.02 | $49.03 | $0.01 | 0.02% |
| 4/21/2017 | $49.02 | $49.04 | $0.02 | 0.04% |
| 4/24/2017 | $48.74 | $48.75 | $0.01 | 0.02% |
| 4/25/2017 | $50.24 | $50.25 | $0.01 | 0.02% |
| 4/26/2017 | $50.00 | $50.01 | $0.01 | 0.02% |
| 4/27/2017 | $48.33 | $48.34 | $0.01 | 0.02% |
| 4/28/2017 | $48.64 | $48.65 | $0.01 | 0.02% |
| 5/1/2017 | $48.79 | $48.80 | $0.01 | 0.02% |
| 5/2/2017 | $48.47 | $48.48 | $0.01 | 0.02% |
| 5/3/2017 | $48.80 | $48.83 | $0.03 | 0.06% |
| 5/4/2017 | $47.92 | $47.93 | $0.01 | 0.02% |
| 5/5/2017 | $49.29 | $49.30 | $0.01 | 0.02% |
| 5/8/2017 | $50.24 | $50.25 | $0.01 | 0.02% |
| 5/9/2017 | $50.44 | $50.45 | $0.01 | 0.02% |
| 5/10/2017 | $51.20 | $51.21 | $0.01 | 0.02% |
| 5/11/2017 | $51.05 | $51.06 | $0.01 | 0.02% |
| 5/12/2017 | $51.44 | $51.45 | $0.01 | 0.02% |
| 5/15/2017 | $50.96 | $50.97 | $0.01 | 0.02% |
| 5/16/2017 | $50.96 | $50.97 | $0.01 | 0.02% |
| 5/17/2017 | $50.20 | $50.21 | $0.01 | 0.02% |

**Exhibit 10A**

## Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | APA | NYSE Sample | APA | NYSE Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| Apache's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 5/18/2017 | $49.91 | $49.92 | $0.01 | 0.02% |
| 5/19/2017 | $51.15 | $51.16 | $0.01 | 0.02% |
| 5/22/2017 | $50.02 | $50.03 | $0.01 | 0.02% |
| 5/23/2017 | $50.00 | $50.01 | $0.01 | 0.02% |
| 5/24/2017 | $49.87 | $49.88 | $0.01 | 0.02% |
| 5/25/2017 | $47.71 | $47.72 | $0.01 | 0.02% |
| 5/26/2017 | $48.17 | $48.18 | $0.01 | 0.02% |
| 5/30/2017 | $47.56 | $47.57 | $0.01 | 0.02% |
| 5/31/2017 | $46.76 | $46.77 | $0.01 | 0.02% |
| 6/1/2017 | $47.25 | $47.27 | $0.02 | 0.04% |
| 6/2/2017 | $46.97 | $46.98 | $0.01 | 0.02% |
| 6/5/2017 | $46.74 | $46.75 | $0.01 | 0.02% |
| 6/6/2017 | $48.03 | $48.04 | $0.01 | 0.02% |
| 6/7/2017 | $46.79 | $46.80 | $0.01 | 0.02% |
| 6/8/2017 | $47.00 | $47.01 | $0.01 | 0.02% |
| 6/9/2017 | $48.33 | $48.34 | $0.01 | 0.02% |
| 6/12/2017 | $48.41 | $48.42 | $0.01 | 0.02% |
| 6/13/2017 | $49.22 | $49.23 | $0.01 | 0.02% |
| 6/14/2017 | $47.72 | $47.73 | $0.01 | 0.02% |
| 6/15/2017 | $47.80 | $47.81 | $0.01 | 0.02% |
| 6/16/2017 | $49.54 | $49.55 | $0.01 | 0.02% |
| 6/19/2017 | $49.81 | $49.82 | $0.01 | 0.02% |
| 6/20/2017 | $47.71 | $47.72 | $0.01 | 0.02% |
| 6/21/2017 | $45.66 | $45.67 | $0.01 | 0.02% |
| 6/22/2017 | $45.63 | $45.64 | $0.01 | 0.02% |
| 6/23/2017 | $46.07 | $46.08 | $0.01 | 0.02% |
| 6/26/2017 | $46.20 | $46.21 | $0.01 | 0.02% |
| 6/27/2017 | $46.19 | $46.20 | $0.01 | 0.02% |
| 6/28/2017 | $47.13 | $47.14 | $0.01 | 0.02% |
| 6/29/2017 | $47.46 | $47.47 | $0.01 | 0.02% |
| 6/30/2017 | $47.93 | $47.94 | $0.01 | 0.02% |
| 7/3/2017 | $49.30 | $49.32 | $0.02 | 0.04% |
| 7/5/2017 | $47.65 | $47.66 | $0.01 | 0.02% |
| 7/6/2017 | $45.77 | $45.78 | $0.01 | 0.02% |
| 7/7/2017 | $45.11 | $45.12 | $0.01 | 0.02% |

**Exhibit 10A**

# Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | APA | NYSE Sample | APA | NYSE Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| Apache's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 7/10/2017 | $47.12 | $47.13 | $0.01 | 0.02% |
| 7/11/2017 | $47.18 | $47.19 | $0.01 | 0.02% |
| 7/12/2017 | $47.57 | $47.58 | $0.01 | 0.02% |
| 7/13/2017 | $48.23 | $48.24 | $0.01 | 0.02% |
| 7/14/2017 | $48.55 | $48.56 | $0.01 | 0.02% |
| 7/17/2017 | $48.68 | $48.69 | $0.01 | 0.02% |
| 7/18/2017 | $47.73 | $47.74 | $0.01 | 0.02% |
| 7/19/2017 | $49.84 | $49.85 | $0.01 | 0.02% |
| 7/20/2017 | $49.35 | $49.36 | $0.01 | 0.02% |
| 7/21/2017 | $48.41 | $48.42 | $0.01 | 0.02% |
| 7/24/2017 | $47.98 | $47.99 | $0.01 | 0.02% |
| 7/25/2017 | $48.86 | $48.87 | $0.01 | 0.02% |
| 7/26/2017 | $48.84 | $48.85 | $0.01 | 0.02% |
| 7/27/2017 | $50.20 | $50.21 | $0.01 | 0.02% |
| 7/28/2017 | $49.97 | $49.98 | $0.01 | 0.02% |
| 7/31/2017 | $49.48 | $49.49 | $0.01 | 0.02% |
| 8/1/2017 | $48.66 | $48.67 | $0.01 | 0.02% |
| 8/2/2017 | $47.88 | $47.90 | $0.02 | 0.04% |
| 8/3/2017 | $44.08 | $44.09 | $0.01 | 0.02% |
| 8/4/2017 | $45.19 | $45.20 | $0.01 | 0.02% |
| 8/7/2017 | $44.36 | $44.37 | $0.01 | 0.02% |
| 8/8/2017 | $44.09 | $44.10 | $0.01 | 0.02% |
| 8/9/2017 | $43.57 | $43.58 | $0.01 | 0.02% |
| 8/10/2017 | $42.60 | $42.61 | $0.01 | 0.02% |
| 8/11/2017 | $42.38 | $42.39 | $0.01 | 0.02% |
| 8/14/2017 | $41.56 | $41.57 | $0.01 | 0.02% |
| 8/15/2017 | $41.54 | $41.55 | $0.01 | 0.02% |
| 8/16/2017 | $40.62 | $40.63 | $0.01 | 0.02% |
| 8/17/2017 | $39.92 | $39.93 | $0.01 | 0.03% |
| 8/18/2017 | $40.31 | $40.32 | $0.01 | 0.02% |
| 8/21/2017 | $39.51 | $39.52 | $0.01 | 0.03% |
| 8/22/2017 | $39.86 | $39.87 | $0.01 | 0.03% |
| 8/23/2017 | $40.25 | $40.26 | $0.01 | 0.02% |
| 8/24/2017 | $40.02 | $40.03 | $0.01 | 0.02% |
| 8/25/2017 | $40.06 | $40.07 | $0.01 | 0.02% |

**Exhibit 10A**

# Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | APA | NYSE Sample | APA | NYSE Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| Apache's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 8/28/2017 | $39.35 | $39.36 | $0.01 | 0.03% |
| 8/29/2017 | $38.86 | $38.87 | $0.01 | 0.03% |
| 8/30/2017 | $38.37 | $38.38 | $0.01 | 0.03% |
| 8/31/2017 | $38.84 | $38.85 | $0.01 | 0.03% |
| 9/1/2017 | $39.47 | $39.49 | $0.02 | 0.05% |
| 9/5/2017 | $39.42 | $39.43 | $0.01 | 0.03% |
| 9/6/2017 | $40.14 | $40.15 | $0.01 | 0.02% |
| 9/7/2017 | $40.74 | $40.75 | $0.01 | 0.02% |
| 9/8/2017 | $39.30 | $39.31 | $0.01 | 0.03% |
| 9/11/2017 | $39.75 | $39.76 | $0.01 | 0.03% |
| 9/12/2017 | $40.51 | $40.52 | $0.01 | 0.02% |
| 9/13/2017 | $42.33 | $42.34 | $0.01 | 0.02% |
| 9/14/2017 | $42.22 | $42.23 | $0.01 | 0.02% |
| 9/15/2017 | $42.52 | $42.53 | $0.01 | 0.02% |
| 9/18/2017 | $42.29 | $42.30 | $0.01 | 0.02% |
| 9/19/2017 | $41.74 | $41.75 | $0.01 | 0.02% |
| 9/20/2017 | $43.04 | $43.05 | $0.01 | 0.02% |
| 9/21/2017 | $43.36 | $43.37 | $0.01 | 0.02% |
| 9/22/2017 | $43.55 | $43.56 | $0.01 | 0.02% |
| 9/25/2017 | $45.05 | $45.06 | $0.01 | 0.02% |
| 9/26/2017 | $45.96 | $45.97 | $0.01 | 0.02% |
| 9/27/2017 | $46.25 | $46.26 | $0.01 | 0.02% |
| 9/28/2017 | $45.79 | $45.80 | $0.01 | 0.02% |
| 9/29/2017 | $45.79 | $45.80 | $0.01 | 0.02% |
| 10/2/2017 | $45.73 | $45.74 | $0.01 | 0.02% |
| 10/3/2017 | $45.42 | $45.43 | $0.01 | 0.02% |
| 10/4/2017 | $45.12 | $45.13 | $0.01 | 0.02% |
| 10/5/2017 | $45.82 | $45.84 | $0.02 | 0.04% |
| 10/6/2017 | $45.16 | $45.17 | $0.01 | 0.02% |
| 10/9/2017 | $45.85 | $45.86 | $0.01 | 0.02% |
| 10/10/2017 | $42.46 | $42.47 | $0.01 | 0.02% |
| 10/11/2017 | $41.95 | $41.96 | $0.01 | 0.02% |
| 10/12/2017 | $41.40 | $41.41 | $0.01 | 0.02% |
| 10/13/2017 | $41.59 | $41.60 | $0.01 | 0.02% |
| 10/16/2017 | $42.72 | $42.73 | $0.01 | 0.02% |

**Exhibit 10A**

## Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | **APA** | **NYSE Sample** | **APA** | **NYSE Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| **Apache's Stock** | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 10/17/2017 | $42.76 | $42.77 | $0.01 | 0.02% |
| 10/18/2017 | $42.64 | $42.65 | $0.01 | 0.02% |
| 10/19/2017 | $42.14 | $42.15 | $0.01 | 0.02% |
| 10/20/2017 | $41.53 | $41.54 | $0.01 | 0.02% |
| 10/23/2017 | $40.29 | $40.30 | $0.01 | 0.02% |
| 10/24/2017 | $40.14 | $40.15 | $0.01 | 0.02% |
| 10/25/2017 | $39.50 | $39.51 | $0.01 | 0.03% |
| 10/26/2017 | $39.58 | $39.59 | $0.01 | 0.03% |
| 10/27/2017 | $40.72 | $40.73 | $0.01 | 0.02% |
| 10/30/2017 | $40.81 | $40.82 | $0.01 | 0.02% |
| 10/31/2017 | $41.37 | $41.38 | $0.01 | 0.02% |
| 11/1/2017 | $42.22 | $42.23 | $0.01 | 0.02% |
| 11/2/2017 | $41.68 | $41.69 | $0.01 | 0.02% |
| 11/3/2017 | $42.75 | $42.77 | $0.02 | 0.05% |
| 11/6/2017 | $45.73 | $45.74 | $0.01 | 0.02% |
| 11/7/2017 | $45.19 | $45.20 | $0.01 | 0.02% |
| 11/8/2017 | $44.53 | $44.54 | $0.01 | 0.02% |
| 11/9/2017 | $45.24 | $45.25 | $0.01 | 0.02% |
| 11/10/2017 | $44.13 | $44.14 | $0.01 | 0.02% |
| 11/13/2017 | $43.48 | $43.49 | $0.01 | 0.02% |
| 11/14/2017 | $41.88 | $41.89 | $0.01 | 0.02% |
| 11/15/2017 | $41.03 | $41.04 | $0.01 | 0.02% |
| 11/16/2017 | $40.48 | $40.49 | $0.01 | 0.02% |
| 11/17/2017 | $41.17 | $41.18 | $0.01 | 0.02% |
| 11/20/2017 | $41.05 | $41.06 | $0.01 | 0.02% |
| 11/21/2017 | $41.44 | $41.45 | $0.01 | 0.02% |
| 11/22/2017 | $41.54 | $41.55 | $0.01 | 0.02% |
| 11/24/2017 | $41.13 | $41.14 | $0.01 | 0.02% |
| 11/27/2017 | $39.85 | $39.86 | $0.01 | 0.03% |
| 11/28/2017 | $40.26 | $40.27 | $0.01 | 0.02% |
| 11/29/2017 | $40.73 | $40.74 | $0.01 | 0.02% |
| 11/30/2017 | $41.82 | $41.83 | $0.01 | 0.02% |
| 12/1/2017 | $44.21 | $44.22 | $0.01 | 0.02% |
| 12/4/2017 | $43.21 | $43.22 | $0.01 | 0.02% |
| 12/5/2017 | $42.14 | $42.15 | $0.01 | 0.02% |

**Exhibit 10A**

# Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | **APA** | **NYSE Sample** | **APA** | **NYSE Sample** |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| Apache's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 12/6/2017 | $40.56 | $40.57 | $0.01 | 0.02% |
| 12/7/2017 | $40.63 | $40.64 | $0.01 | 0.02% |
| 12/8/2017 | $40.69 | $40.70 | $0.01 | 0.02% |
| 12/11/2017 | $40.19 | $40.20 | $0.01 | 0.02% |
| 12/12/2017 | $39.72 | $39.73 | $0.01 | 0.03% |
| 12/13/2017 | $39.80 | $39.82 | $0.02 | 0.05% |
| 12/14/2017 | $39.40 | $39.41 | $0.01 | 0.03% |
| 12/15/2017 | $39.46 | $39.47 | $0.01 | 0.03% |
| 12/18/2017 | $39.92 | $39.93 | $0.01 | 0.03% |
| 12/19/2017 | $40.24 | $40.25 | $0.01 | 0.02% |
| 12/20/2017 | $41.27 | $41.28 | $0.01 | 0.02% |
| 12/21/2017 | $43.30 | $43.31 | $0.01 | 0.02% |
| 12/22/2017 | $42.92 | $42.93 | $0.01 | 0.02% |
| 12/26/2017 | $43.34 | $43.36 | $0.02 | 0.05% |
| 12/27/2017 | $42.88 | $42.89 | $0.01 | 0.02% |
| 12/28/2017 | $42.86 | $42.87 | $0.01 | 0.02% |
| 12/29/2017 | $42.23 | $42.24 | $0.01 | 0.02% |
| 1/2/2018 | $44.30 | $44.31 | $0.01 | 0.02% |
| 1/3/2018 | $45.32 | $45.33 | $0.01 | 0.02% |
| 1/4/2018 | $46.81 | $46.82 | $0.01 | 0.02% |
| 1/5/2018 | $46.38 | $46.39 | $0.01 | 0.02% |
| 1/8/2018 | $45.92 | $45.93 | $0.01 | 0.02% |
| 1/9/2018 | $44.54 | $44.55 | $0.01 | 0.02% |
| 1/10/2018 | $43.98 | $43.99 | $0.01 | 0.02% |
| 1/11/2018 | $45.99 | $46.00 | $0.01 | 0.02% |
| 1/12/2018 | $47.15 | $47.16 | $0.01 | 0.02% |
| 1/16/2018 | $46.27 | $46.28 | $0.01 | 0.02% |
| 1/17/2018 | $46.51 | $46.52 | $0.01 | 0.02% |
| 1/18/2018 | $46.69 | $46.70 | $0.01 | 0.02% |
| 1/19/2018 | $46.04 | $46.05 | $0.01 | 0.02% |
| 1/22/2018 | $47.66 | $47.67 | $0.01 | 0.02% |
| 1/23/2018 | $47.75 | $47.76 | $0.01 | 0.02% |
| 1/24/2018 | $48.12 | $48.13 | $0.01 | 0.02% |
| 1/25/2018 | $47.45 | $47.46 | $0.01 | 0.02% |
| 1/26/2018 | $48.07 | $48.08 | $0.01 | 0.02% |

**Exhibit 10A**

## Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | APA | NYSE Sample | APA | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| Apache's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 1/29/2018 | $46.64 | $46.65 | $0.01 | 0.02% |
| 1/30/2018 | $44.57 | $44.58 | $0.01 | 0.02% |
| 1/31/2018 | $44.87 | $44.88 | $0.01 | 0.02% |
| 2/1/2018 | $44.69 | $44.70 | $0.01 | 0.02% |
| 2/2/2018 | $42.82 | $42.83 | $0.01 | 0.02% |
| 2/5/2018 | $40.93 | $40.94 | $0.01 | 0.02% |
| 2/6/2018 | $41.12 | $41.13 | $0.01 | 0.02% |
| 2/7/2018 | $39.54 | $39.55 | $0.01 | 0.03% |
| 2/8/2018 | $37.73 | $37.74 | $0.01 | 0.03% |
| 2/9/2018 | $37.22 | $37.23 | $0.01 | 0.03% |
| 2/12/2018 | $38.09 | $38.11 | $0.02 | 0.05% |
| 2/13/2018 | $37.69 | $37.70 | $0.01 | 0.03% |
| 2/14/2018 | $38.20 | $38.21 | $0.01 | 0.03% |
| 2/15/2018 | $38.08 | $38.09 | $0.01 | 0.03% |
| 2/16/2018 | $38.10 | $38.11 | $0.01 | 0.03% |
| 2/20/2018 | $38.30 | $38.30 | $0.00 | 0.00% |
| 2/21/2018 | $37.20 | $37.21 | $0.01 | 0.03% |
| 2/22/2018 | $34.84 | $34.85 | $0.01 | 0.03% |
| 2/23/2018 | $36.12 | $36.13 | $0.01 | 0.03% |
| 2/26/2018 | $35.96 | $35.97 | $0.01 | 0.03% |
| 2/27/2018 | $34.80 | $34.81 | $0.01 | 0.03% |
| 2/28/2018 | $34.15 | $34.16 | $0.01 | 0.03% |
| 3/1/2018 | $34.26 | $34.27 | $0.01 | 0.03% |
| 3/2/2018 | $34.78 | $34.79 | $0.01 | 0.03% |
| 3/5/2018 | $35.20 | $35.21 | $0.01 | 0.03% |
| 3/6/2018 | $35.35 | $35.36 | $0.01 | 0.03% |
| 3/7/2018 | $34.66 | $34.67 | $0.01 | 0.03% |
| 3/8/2018 | $34.96 | $34.97 | $0.01 | 0.03% |
| 3/9/2018 | $35.31 | $35.32 | $0.01 | 0.03% |
| 3/12/2018 | $35.40 | $35.41 | $0.01 | 0.03% |
| 3/13/2018 | $35.44 | $35.45 | $0.01 | 0.03% |
| 3/14/2018 | $35.64 | $35.65 | $0.01 | 0.03% |
| 3/15/2018 | $35.34 | $35.35 | $0.01 | 0.03% |
| 3/16/2018 | $36.13 | $36.14 | $0.01 | 0.03% |
| 3/19/2018 | $35.56 | $35.57 | $0.01 | 0.03% |

**Exhibit 10A**

## Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | APA | NYSE Sample | APA | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| Apache's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 3/20/2018 | $36.25 | $36.26 | $0.01 | 0.03% |
| 3/21/2018 | $38.09 | $38.10 | $0.01 | 0.03% |
| 3/22/2018 | $37.28 | $37.29 | $0.01 | 0.03% |
| 3/23/2018 | $37.01 | $37.02 | $0.01 | 0.03% |
| 3/26/2018 | $37.27 | $37.28 | $0.01 | 0.03% |
| 3/27/2018 | $37.46 | $37.48 | $0.02 | 0.05% |
| 3/28/2018 | $37.34 | $37.35 | $0.01 | 0.03% |
| 3/29/2018 | $38.46 | $38.47 | $0.01 | 0.03% |
| 4/2/2018 | $37.90 | $37.91 | $0.01 | 0.03% |
| 4/3/2018 | $38.00 | $38.01 | $0.01 | 0.03% |
| 4/4/2018 | $38.19 | $38.20 | $0.01 | 0.03% |
| 4/5/2018 | $38.75 | $38.76 | $0.01 | 0.03% |
| 4/6/2018 | $38.34 | $38.35 | $0.01 | 0.03% |
| 4/9/2018 | $38.43 | $38.44 | $0.01 | 0.03% |
| 4/10/2018 | $39.26 | $39.27 | $0.01 | 0.03% |
| 4/11/2018 | $39.63 | $39.64 | $0.01 | 0.03% |
| 4/12/2018 | $39.38 | $39.39 | $0.01 | 0.03% |
| 4/13/2018 | $40.60 | $40.61 | $0.01 | 0.02% |
| 4/16/2018 | $40.78 | $40.79 | $0.01 | 0.02% |
| 4/17/2018 | $41.34 | $41.35 | $0.01 | 0.02% |
| 4/18/2018 | $42.83 | $42.84 | $0.01 | 0.02% |
| 4/19/2018 | $42.04 | $42.05 | $0.01 | 0.02% |
| 4/20/2018 | $41.45 | $41.46 | $0.01 | 0.02% |
| 4/23/2018 | $41.52 | $41.53 | $0.01 | 0.02% |
| 4/24/2018 | $40.64 | $40.65 | $0.01 | 0.02% |
| 4/25/2018 | $40.99 | $41.00 | $0.01 | 0.02% |
| 4/26/2018 | $40.87 | $40.88 | $0.01 | 0.02% |
| 4/27/2018 | $40.19 | $40.20 | $0.01 | 0.02% |
| 4/30/2018 | $40.94 | $40.95 | $0.01 | 0.02% |
| 5/1/2018 | $40.44 | $40.45 | $0.01 | 0.02% |
| 5/2/2018 | $41.03 | $41.04 | $0.01 | 0.02% |
| 5/3/2018 | $38.53 | $38.54 | $0.01 | 0.03% |
| 5/4/2018 | $39.50 | $39.51 | $0.01 | 0.03% |
| 5/7/2018 | $39.46 | $39.47 | $0.01 | 0.03% |
| 5/8/2018 | $40.12 | $40.13 | $0.01 | 0.02% |

**Exhibit 10A**

## Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | APA | NYSE Sample | APA | NYSE Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| Apache's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 5/9/2018 | $41.24 | $41.25 | $0.01 | 0.02% |
| 5/10/2018 | $41.64 | $41.65 | $0.01 | 0.02% |
| 5/11/2018 | $41.42 | $41.43 | $0.01 | 0.02% |
| 5/14/2018 | $42.31 | $42.32 | $0.01 | 0.02% |
| 5/15/2018 | $42.51 | $42.52 | $0.01 | 0.02% |
| 5/16/2018 | $42.66 | $42.67 | $0.01 | 0.02% |
| 5/17/2018 | $44.01 | $44.02 | $0.01 | 0.02% |
| 5/18/2018 | $43.90 | $43.91 | $0.01 | 0.02% |
| 5/21/2018 | $44.26 | $44.27 | $0.01 | 0.02% |
| 5/22/2018 | $43.13 | $43.14 | $0.01 | 0.02% |
| 5/23/2018 | $42.56 | $42.57 | $0.01 | 0.02% |
| 5/24/2018 | $41.25 | $41.26 | $0.01 | 0.02% |
| 5/25/2018 | $39.27 | $39.28 | $0.01 | 0.03% |
| 5/29/2018 | $38.99 | $39.00 | $0.01 | 0.03% |
| 5/30/2018 | $40.70 | $40.71 | $0.01 | 0.02% |
| 5/31/2018 | $40.00 | $40.01 | $0.01 | 0.02% |
| 6/1/2018 | $38.96 | $38.97 | $0.01 | 0.03% |
| 6/4/2018 | $39.17 | $39.18 | $0.01 | 0.03% |
| 6/5/2018 | $39.25 | $39.26 | $0.01 | 0.03% |
| 6/6/2018 | $39.58 | $39.59 | $0.01 | 0.03% |
| 6/7/2018 | $41.74 | $41.75 | $0.01 | 0.02% |
| 6/8/2018 | $42.24 | $42.25 | $0.01 | 0.02% |
| 6/11/2018 | $44.59 | $44.60 | $0.01 | 0.02% |
| 6/12/2018 | $42.75 | $42.76 | $0.01 | 0.02% |
| 6/13/2018 | $43.31 | $43.32 | $0.01 | 0.02% |
| 6/14/2018 | $42.88 | $42.89 | $0.01 | 0.02% |
| 6/15/2018 | $41.62 | $41.63 | $0.01 | 0.02% |
| 6/18/2018 | $42.83 | $42.84 | $0.01 | 0.02% |
| 6/19/2018 | $43.27 | $43.28 | $0.01 | 0.02% |
| 6/20/2018 | $45.65 | $45.67 | $0.02 | 0.04% |
| 6/21/2018 | $44.36 | $44.37 | $0.01 | 0.02% |
| 6/22/2018 | $44.75 | $44.77 | $0.02 | 0.04% |
| 6/25/2018 | $43.13 | $43.14 | $0.01 | 0.02% |
| 6/26/2018 | $44.16 | $44.17 | $0.01 | 0.02% |
| 6/27/2018 | $45.88 | $45.89 | $0.01 | 0.02% |

**Exhibit 10A**

## Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | **APA** | **NYSE Sample** | **APA** | **NYSE Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| **Apache's Stock** | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 6/28/2018 | $45.93 | $45.94 | $0.01 | 0.02% |
| 6/29/2018 | $46.74 | $46.75 | $0.01 | 0.02% |
| 7/2/2018 | $44.68 | $44.69 | $0.01 | 0.02% |
| 7/3/2018 | $45.80 | $45.81 | $0.01 | 0.02% |
| 7/5/2018 | $46.33 | $46.33 | $0.00 | 0.00% |
| 7/6/2018 | $46.91 | $46.92 | $0.01 | 0.02% |
| 7/9/2018 | $48.39 | $48.40 | $0.01 | 0.02% |
| 7/10/2018 | $48.60 | $48.61 | $0.01 | 0.02% |
| 7/11/2018 | $47.67 | $47.68 | $0.01 | 0.02% |
| 7/12/2018 | $47.07 | $47.08 | $0.01 | 0.02% |
| 7/13/2018 | $47.43 | $47.44 | $0.01 | 0.02% |
| 7/16/2018 | $45.99 | $46.00 | $0.01 | 0.02% |
| 7/17/2018 | $45.25 | $45.26 | $0.01 | 0.02% |
| 7/18/2018 | $44.45 | $44.46 | $0.01 | 0.02% |
| 7/19/2018 | $44.55 | $44.57 | $0.02 | 0.04% |
| 7/20/2018 | $44.39 | $44.40 | $0.01 | 0.02% |
| 7/23/2018 | $44.34 | $44.35 | $0.01 | 0.02% |
| 7/24/2018 | $45.04 | $45.05 | $0.01 | 0.02% |
| 7/25/2018 | $45.69 | $45.70 | $0.01 | 0.02% |
| 7/26/2018 | $45.71 | $45.72 | $0.01 | 0.02% |
| 7/27/2018 | $45.00 | $45.01 | $0.01 | 0.02% |
| 7/30/2018 | $46.05 | $46.06 | $0.01 | 0.02% |
| 7/31/2018 | $46.00 | $46.01 | $0.01 | 0.02% |
| 8/1/2018 | $44.92 | $44.93 | $0.01 | 0.02% |
| 8/2/2018 | $44.41 | $44.42 | $0.01 | 0.02% |
| 8/3/2018 | $45.14 | $45.15 | $0.01 | 0.02% |
| 8/6/2018 | $45.63 | $45.64 | $0.01 | 0.02% |
| 8/7/2018 | $46.38 | $46.39 | $0.01 | 0.02% |
| 8/8/2018 | $46.12 | $46.13 | $0.01 | 0.02% |
| 8/9/2018 | $43.29 | $43.30 | $0.01 | 0.02% |
| 8/10/2018 | $44.17 | $44.18 | $0.01 | 0.02% |
| 8/13/2018 | $43.68 | $43.69 | $0.01 | 0.02% |
| 8/14/2018 | $43.90 | $43.90 | $0.00 | 0.00% |
| 8/15/2018 | $41.97 | $41.98 | $0.01 | 0.02% |
| 8/16/2018 | $42.17 | $42.18 | $0.01 | 0.02% |

**Exhibit 10A**

## Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | APA | NYSE Sample | APA | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| Apache's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 8/17/2018 | $41.99 | $42.00 | $0.01 | 0.02% |
| 8/20/2018 | $42.02 | $42.03 | $0.01 | 0.02% |
| 8/21/2018 | $42.66 | $42.67 | $0.01 | 0.02% |
| 8/22/2018 | $43.28 | $43.29 | $0.01 | 0.02% |
| 8/23/2018 | $42.85 | $42.86 | $0.01 | 0.02% |
| 8/24/2018 | $43.48 | $43.49 | $0.01 | 0.02% |
| 8/27/2018 | $43.76 | $43.77 | $0.01 | 0.02% |
| 8/28/2018 | $42.76 | $42.76 | $0.00 | 0.00% |
| 8/29/2018 | $43.72 | $43.72 | $0.00 | 0.00% |
| 8/30/2018 | $44.38 | $44.38 | $0.00 | 0.00% |
| 8/31/2018 | $43.82 | $43.82 | $0.00 | 0.00% |
| 9/4/2018 | $43.17 | $43.18 | $0.01 | 0.02% |
| 9/5/2018 | $43.91 | $43.92 | $0.01 | 0.02% |
| 9/6/2018 | $42.66 | $42.67 | $0.01 | 0.02% |
| 9/7/2018 | $42.88 | $42.89 | $0.01 | 0.02% |
| 9/10/2018 | $43.31 | $43.32 | $0.01 | 0.02% |
| 9/11/2018 | $44.08 | $44.09 | $0.01 | 0.02% |
| 9/12/2018 | $45.13 | $45.14 | $0.01 | 0.02% |
| 9/13/2018 | $44.53 | $44.54 | $0.01 | 0.02% |
| 9/14/2018 | $45.45 | $45.46 | $0.01 | 0.02% |
| 9/17/2018 | $45.78 | $45.79 | $0.01 | 0.02% |
| 9/18/2018 | $46.26 | $46.27 | $0.01 | 0.02% |
| 9/19/2018 | $46.80 | $46.81 | $0.01 | 0.02% |
| 9/20/2018 | $45.66 | $45.66 | $0.00 | 0.00% |
| 9/21/2018 | $45.95 | $45.96 | $0.01 | 0.02% |
| 9/24/2018 | $47.49 | $47.50 | $0.01 | 0.02% |
| 9/25/2018 | $47.78 | $47.79 | $0.01 | 0.02% |
| 9/26/2018 | $47.23 | $47.24 | $0.01 | 0.02% |
| 9/27/2018 | $47.42 | $47.43 | $0.01 | 0.02% |
| 9/28/2018 | $47.67 | $47.68 | $0.01 | 0.02% |
| 10/1/2018 | $48.36 | $48.37 | $0.01 | 0.02% |
| 10/2/2018 | $48.55 | $48.56 | $0.01 | 0.02% |
| 10/3/2018 | $48.88 | $48.89 | $0.01 | 0.02% |
| 10/4/2018 | $48.48 | $48.49 | $0.01 | 0.02% |
| 10/5/2018 | $47.97 | $47.98 | $0.01 | 0.02% |

**Exhibit 10A**

## Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | APA | NYSE Sample | APA | NYSE Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| Apache's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 10/8/2018 | $47.99 | $48.00 | $0.01 | 0.02% |
| 10/9/2018 | $49.29 | $49.31 | $0.02 | 0.04% |
| 10/10/2018 | $46.40 | $46.41 | $0.01 | 0.02% |
| 10/11/2018 | $44.62 | $44.63 | $0.01 | 0.02% |
| 10/12/2018 | $45.13 | $45.15 | $0.02 | 0.04% |
| 10/15/2018 | $44.56 | $44.57 | $0.01 | 0.02% |
| 10/16/2018 | $44.50 | $44.51 | $0.01 | 0.02% |
| 10/17/2018 | $43.27 | $43.28 | $0.01 | 0.02% |
| 10/18/2018 | $42.32 | $42.33 | $0.01 | 0.02% |
| 10/19/2018 | $42.09 | $42.10 | $0.01 | 0.02% |
| 10/22/2018 | $41.29 | $41.30 | $0.01 | 0.02% |
| 10/23/2018 | $39.77 | $39.78 | $0.01 | 0.03% |
| 10/24/2018 | $37.94 | $37.95 | $0.01 | 0.03% |
| 10/25/2018 | $38.14 | $38.15 | $0.01 | 0.03% |
| 10/26/2018 | $37.39 | $37.40 | $0.01 | 0.03% |
| 10/29/2018 | $36.17 | $36.18 | $0.01 | 0.03% |
| 10/30/2018 | $37.44 | $37.45 | $0.01 | 0.03% |
| 10/31/2018 | $37.82 | $37.83 | $0.01 | 0.03% |
| 11/1/2018 | $36.37 | $36.38 | $0.01 | 0.03% |
| 11/2/2018 | $35.94 | $35.95 | $0.01 | 0.03% |
| 11/5/2018 | $37.57 | $37.58 | $0.01 | 0.03% |
| 11/6/2018 | $37.32 | $37.33 | $0.01 | 0.03% |
| 11/7/2018 | $37.79 | $37.80 | $0.01 | 0.03% |
| 11/8/2018 | $36.02 | $36.03 | $0.01 | 0.03% |
| 11/9/2018 | $37.08 | $37.09 | $0.01 | 0.03% |
| 11/12/2018 | $36.05 | $36.06 | $0.01 | 0.03% |
| 11/13/2018 | $35.24 | $35.25 | $0.01 | 0.03% |
| 11/14/2018 | $36.12 | $36.14 | $0.02 | 0.06% |
| 11/15/2018 | $36.99 | $37.00 | $0.01 | 0.03% |
| 11/16/2018 | $37.42 | $37.44 | $0.02 | 0.05% |
| 11/19/2018 | $36.52 | $36.53 | $0.01 | 0.03% |
| 11/20/2018 | $34.67 | $34.68 | $0.01 | 0.03% |
| 11/21/2018 | $36.02 | $36.03 | $0.01 | 0.03% |
| 11/23/2018 | $34.86 | $34.87 | $0.01 | 0.03% |
| 11/26/2018 | $35.36 | $35.37 | $0.01 | 0.03% |

**Exhibit 10A**

## Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | APA | NYSE Sample | APA | NYSE Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| Apache's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 11/27/2018 | $35.08 | $35.09 | $0.01 | 0.03% |
| 11/28/2018 | $35.26 | $35.27 | $0.01 | 0.03% |
| 11/29/2018 | $35.53 | $35.54 | $0.01 | 0.03% |
| 11/30/2018 | $35.13 | $35.14 | $0.01 | 0.03% |
| 12/3/2018 | $36.48 | $36.49 | $0.01 | 0.03% |
| 12/4/2018 | $35.04 | $35.05 | $0.01 | 0.03% |
| 12/6/2018 | $33.89 | $33.90 | $0.01 | 0.03% |
| 12/7/2018 | $33.01 | $33.02 | $0.01 | 0.03% |
| 12/10/2018 | $31.25 | $31.26 | $0.01 | 0.03% |
| 12/11/2018 | $30.56 | $30.57 | $0.01 | 0.03% |
| 12/12/2018 | $31.33 | $31.34 | $0.01 | 0.03% |
| 12/13/2018 | $31.30 | $31.31 | $0.01 | 0.03% |
| 12/14/2018 | $30.23 | $30.24 | $0.01 | 0.03% |
| 12/17/2018 | $30.15 | $30.16 | $0.01 | 0.03% |
| 12/18/2018 | $29.24 | $29.25 | $0.01 | 0.03% |
| 12/19/2018 | $28.76 | $28.77 | $0.01 | 0.03% |
| 12/20/2018 | $26.99 | $27.00 | $0.01 | 0.04% |
| 12/21/2018 | $26.56 | $26.57 | $0.01 | 0.04% |
| 12/24/2018 | $25.40 | $25.41 | $0.01 | 0.04% |
| 12/26/2018 | $27.04 | $27.05 | $0.01 | 0.04% |
| 12/27/2018 | $26.72 | $26.73 | $0.01 | 0.04% |
| 12/28/2018 | $26.33 | $26.34 | $0.01 | 0.04% |
| 12/31/2018 | $26.24 | $26.25 | $0.01 | 0.04% |
| 1/2/2019 | $27.10 | $27.11 | $0.01 | 0.04% |
| 1/3/2019 | $27.17 | $27.18 | $0.01 | 0.04% |
| 1/4/2019 | $28.32 | $28.33 | $0.01 | 0.04% |
| 1/7/2019 | $28.93 | $28.94 | $0.01 | 0.03% |
| 1/8/2019 | $29.34 | $29.35 | $0.01 | 0.03% |
| 1/9/2019 | $30.87 | $30.88 | $0.01 | 0.03% |
| 1/10/2019 | $30.95 | $30.96 | $0.01 | 0.03% |
| 1/11/2019 | $31.09 | $31.10 | $0.01 | 0.03% |
| 1/14/2019 | $31.56 | $31.57 | $0.01 | 0.03% |
| 1/15/2019 | $31.75 | $31.76 | $0.01 | 0.03% |
| 1/16/2019 | $31.21 | $31.22 | $0.01 | 0.03% |
| 1/17/2019 | $31.68 | $31.69 | $0.01 | 0.03% |

**Exhibit 10A**

## Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | APA | NYSE Sample | APA | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| Apache's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 1/18/2019 | $32.09 | $32.10 | $0.01 | 0.03% |
| 1/22/2019 | $31.51 | $31.52 | $0.01 | 0.03% |
| 1/23/2019 | $30.98 | $30.99 | $0.01 | 0.03% |
| 1/24/2019 | $31.84 | $31.85 | $0.01 | 0.03% |
| 1/25/2019 | $32.07 | $32.08 | $0.01 | 0.03% |
| 1/28/2019 | $32.31 | $32.32 | $0.01 | 0.03% |
| 1/29/2019 | $33.09 | $33.10 | $0.01 | 0.03% |
| 1/30/2019 | $33.40 | $33.42 | $0.02 | 0.06% |
| 1/31/2019 | $32.81 | $32.82 | $0.01 | 0.03% |
| 2/1/2019 | $32.63 | $32.65 | $0.02 | 0.06% |
| 2/4/2019 | $33.12 | $33.13 | $0.01 | 0.03% |
| 2/5/2019 | $32.82 | $32.83 | $0.01 | 0.03% |
| 2/6/2019 | $31.84 | $31.85 | $0.01 | 0.03% |
| 2/7/2019 | $30.52 | $30.53 | $0.01 | 0.03% |
| 2/8/2019 | $29.87 | $29.88 | $0.01 | 0.03% |
| 2/11/2019 | $30.34 | $30.35 | $0.01 | 0.03% |
| 2/12/2019 | $31.07 | $31.08 | $0.01 | 0.03% |
| 2/13/2019 | $32.27 | $32.28 | $0.01 | 0.03% |
| 2/14/2019 | $32.67 | $32.68 | $0.01 | 0.03% |
| 2/15/2019 | $33.29 | $33.30 | $0.01 | 0.03% |
| 2/19/2019 | $33.30 | $33.31 | $0.01 | 0.03% |
| 2/20/2019 | $33.80 | $33.81 | $0.01 | 0.03% |
| 2/21/2019 | $33.36 | $33.37 | $0.01 | 0.03% |
| 2/22/2019 | $33.48 | $33.49 | $0.01 | 0.03% |
| 2/25/2019 | $33.45 | $33.46 | $0.01 | 0.03% |
| 2/26/2019 | $33.10 | $33.11 | $0.01 | 0.03% |
| 2/27/2019 | $33.57 | $33.58 | $0.01 | 0.03% |
| 2/28/2019 | $33.19 | $33.20 | $0.01 | 0.03% |
| 3/1/2019 | $33.98 | $33.99 | $0.01 | 0.03% |
| 3/4/2019 | $33.65 | $33.66 | $0.01 | 0.03% |
| 3/5/2019 | $33.73 | $33.73 | $0.00 | 0.00% |
| 3/6/2019 | $32.72 | $32.73 | $0.01 | 0.03% |
| 3/7/2019 | $33.26 | $33.27 | $0.01 | 0.03% |
| 3/8/2019 | $31.94 | $31.95 | $0.01 | 0.03% |
| 3/11/2019 | $32.75 | $32.76 | $0.01 | 0.03% |

**Exhibit 10A**

## Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | APA | NYSE Sample | APA | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| Apache's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 3/12/2019 | $33.67 | $33.68 | $0.01 | 0.03% |
| 3/13/2019 | $34.31 | $34.32 | $0.01 | 0.03% |
| 3/14/2019 | $34.27 | $34.28 | $0.01 | 0.03% |
| 3/15/2019 | $34.45 | $34.46 | $0.01 | 0.03% |
| 3/18/2019 | $35.00 | $35.01 | $0.01 | 0.03% |
| 3/19/2019 | $34.49 | $34.50 | $0.01 | 0.03% |
| 3/20/2019 | $35.29 | $35.30 | $0.01 | 0.03% |
| 3/21/2019 | $36.07 | $36.08 | $0.01 | 0.03% |
| 3/22/2019 | $34.80 | $34.81 | $0.01 | 0.03% |
| 3/25/2019 | $34.92 | $34.93 | $0.01 | 0.03% |
| 3/26/2019 | $35.65 | $35.66 | $0.01 | 0.03% |
| 3/27/2019 | $35.01 | $35.02 | $0.01 | 0.03% |
| 3/28/2019 | $35.08 | $35.09 | $0.01 | 0.03% |
| 3/29/2019 | $34.67 | $34.68 | $0.01 | 0.03% |
| 4/1/2019 | $34.96 | $34.97 | $0.01 | 0.03% |
| 4/2/2019 | $34.28 | $34.29 | $0.01 | 0.03% |
| 4/3/2019 | $33.06 | $33.07 | $0.01 | 0.03% |
| 4/4/2019 | $33.37 | $33.39 | $0.02 | 0.06% |
| 4/5/2019 | $35.55 | $35.56 | $0.01 | 0.03% |
| 4/8/2019 | $35.57 | $35.58 | $0.01 | 0.03% |
| 4/9/2019 | $34.88 | $34.89 | $0.01 | 0.03% |
| 4/10/2019 | $35.72 | $35.73 | $0.01 | 0.03% |
| 4/11/2019 | $35.63 | $35.64 | $0.01 | 0.03% |
| 4/12/2019 | $36.51 | $36.52 | $0.01 | 0.03% |
| 4/15/2019 | $35.94 | $35.95 | $0.01 | 0.03% |
| 4/16/2019 | $36.55 | $36.56 | $0.01 | 0.03% |
| 4/17/2019 | $36.84 | $36.85 | $0.01 | 0.03% |
| 4/18/2019 | $35.86 | $35.87 | $0.01 | 0.03% |
| 4/22/2019 | $37.10 | $37.11 | $0.01 | 0.03% |
| 4/23/2019 | $36.41 | $36.42 | $0.01 | 0.03% |
| 4/24/2019 | $35.47 | $35.48 | $0.01 | 0.03% |
| 4/25/2019 | $34.03 | $34.05 | $0.02 | 0.06% |
| 4/26/2019 | $33.05 | $33.06 | $0.01 | 0.03% |
| 4/29/2019 | $33.20 | $33.21 | $0.01 | 0.03% |
| 4/30/2019 | $32.88 | $32.89 | $0.01 | 0.03% |

**Exhibit 10A**

## Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|          | APA | NYSE Sample | APA | NYSE Sample |
|----------|-----------|-------------|------------|-------------|
|          | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| Apache's Stock | | | | |
|----------|-----------|-------------|------------|-------------|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 5/1/2019 | $31.73 | $31.74 | $0.01 | 0.03% |
| 5/2/2019 | $29.78 | $29.79 | $0.01 | 0.03% |
| 5/3/2019 | $30.59 | $30.60 | $0.01 | 0.03% |
| 5/6/2019 | $30.79 | $30.79 | $0.00 | 0.00% |
| 5/7/2019 | $30.50 | $30.51 | $0.01 | 0.03% |
| 5/8/2019 | $30.61 | $30.62 | $0.01 | 0.03% |
| 5/9/2019 | $31.04 | $31.05 | $0.01 | 0.03% |
| 5/10/2019 | $31.23 | $31.24 | $0.01 | 0.03% |
| 5/13/2019 | $30.13 | $30.14 | $0.01 | 0.03% |
| 5/14/2019 | $31.00 | $31.01 | $0.01 | 0.03% |
| 5/15/2019 | $31.17 | $31.18 | $0.01 | 0.03% |
| 5/16/2019 | $31.22 | $31.23 | $0.01 | 0.03% |
| 5/17/2019 | $30.41 | $30.42 | $0.01 | 0.03% |
| 5/20/2019 | $29.92 | $29.93 | $0.01 | 0.03% |
| 5/21/2019 | $30.82 | $30.83 | $0.01 | 0.03% |
| 5/22/2019 | $29.50 | $29.51 | $0.01 | 0.03% |
| 5/23/2019 | $27.65 | $27.66 | $0.01 | 0.04% |
| 5/24/2019 | $27.32 | $27.33 | $0.01 | 0.04% |
| 5/28/2019 | $26.95 | $26.96 | $0.01 | 0.04% |
| 5/29/2019 | $26.64 | $26.65 | $0.01 | 0.04% |
| 5/30/2019 | $26.18 | $26.19 | $0.01 | 0.04% |
| 5/31/2019 | $26.06 | $26.07 | $0.01 | 0.04% |
| 6/3/2019 | $26.88 | $26.89 | $0.01 | 0.04% |
| 6/4/2019 | $28.34 | $28.35 | $0.01 | 0.04% |
| 6/5/2019 | $28.04 | $28.05 | $0.01 | 0.04% |
| 6/6/2019 | $28.82 | $28.84 | $0.02 | 0.07% |
| 6/7/2019 | $28.94 | $28.95 | $0.01 | 0.03% |
| 6/10/2019 | $28.88 | $28.89 | $0.01 | 0.03% |
| 6/11/2019 | $28.85 | $28.86 | $0.01 | 0.03% |
| 6/12/2019 | $28.01 | $28.02 | $0.01 | 0.04% |
| 6/13/2019 | $28.36 | $28.37 | $0.01 | 0.04% |
| 6/14/2019 | $27.48 | $27.49 | $0.01 | 0.04% |
| 6/17/2019 | $27.83 | $27.84 | $0.01 | 0.04% |
| 6/18/2019 | $28.64 | $28.65 | $0.01 | 0.03% |
| 6/19/2019 | $28.62 | $28.63 | $0.01 | 0.03% |

**Exhibit 10A**

## Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | APA | NYSE Sample | APA | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| Apache's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 6/20/2019 | $29.52 | $29.53 | $0.01 | 0.03% |
| 6/21/2019 | $29.64 | $29.65 | $0.01 | 0.03% |
| 6/24/2019 | $29.06 | $29.07 | $0.01 | 0.03% |
| 6/25/2019 | $28.21 | $28.22 | $0.01 | 0.04% |
| 6/26/2019 | $29.02 | $29.03 | $0.01 | 0.03% |
| 6/27/2019 | $28.64 | $28.65 | $0.01 | 0.03% |
| 6/28/2019 | $28.96 | $28.97 | $0.01 | 0.03% |
| 7/1/2019 | $29.20 | $29.21 | $0.01 | 0.03% |
| 7/2/2019 | $27.38 | $27.39 | $0.01 | 0.04% |
| 7/3/2019 | $27.28 | $27.29 | $0.01 | 0.04% |
| 7/5/2019 | $27.18 | $27.19 | $0.01 | 0.04% |
| 7/8/2019 | $26.51 | $26.51 | $0.00 | 0.00% |
| 7/9/2019 | $26.94 | $26.95 | $0.01 | 0.04% |
| 7/10/2019 | $27.46 | $27.47 | $0.01 | 0.04% |
| 7/11/2019 | $26.73 | $26.74 | $0.01 | 0.04% |
| 7/12/2019 | $26.91 | $26.92 | $0.01 | 0.04% |
| 7/15/2019 | $26.35 | $26.36 | $0.01 | 0.04% |
| 7/16/2019 | $25.23 | $25.24 | $0.01 | 0.04% |
| 7/17/2019 | $24.47 | $24.48 | $0.01 | 0.04% |
| 7/18/2019 | $23.53 | $23.54 | $0.01 | 0.04% |
| 7/19/2019 | $24.02 | $24.03 | $0.01 | 0.04% |
| 7/22/2019 | $23.84 | $23.86 | $0.02 | 0.08% |
| 7/23/2019 | $24.29 | $24.30 | $0.01 | 0.04% |
| 7/24/2019 | $24.79 | $24.80 | $0.01 | 0.04% |
| 7/25/2019 | $24.17 | $24.18 | $0.01 | 0.04% |
| 7/26/2019 | $23.92 | $23.93 | $0.01 | 0.04% |
| 7/29/2019 | $23.33 | $23.34 | $0.01 | 0.04% |
| 7/30/2019 | $24.09 | $24.10 | $0.01 | 0.04% |
| 7/31/2019 | $24.38 | $24.40 | $0.02 | 0.08% |
| 8/1/2019 | $24.12 | $24.13 | $0.01 | 0.04% |
| 8/2/2019 | $24.20 | $24.21 | $0.01 | 0.04% |
| 8/5/2019 | $23.26 | $23.27 | $0.01 | 0.04% |
| 8/6/2019 | $22.93 | $22.94 | $0.01 | 0.04% |
| 8/7/2019 | $21.98 | $21.99 | $0.01 | 0.05% |
| 8/8/2019 | $22.44 | $22.45 | $0.01 | 0.04% |

# Exhibit 10A

## Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | APA | NYSE Sample | APA | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| Apache's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 8/9/2019 | $21.96 | $21.97 | $0.01 | 0.05% |
| 8/12/2019 | $21.56 | $21.57 | $0.01 | 0.05% |
| 8/13/2019 | $21.91 | $21.92 | $0.01 | 0.05% |
| 8/14/2019 | $20.09 | $20.10 | $0.01 | 0.05% |
| 8/15/2019 | $19.92 | $19.93 | $0.01 | 0.05% |
| 8/16/2019 | $20.84 | $20.85 | $0.01 | 0.05% |
| 8/19/2019 | $21.89 | $21.90 | $0.01 | 0.05% |
| 8/20/2019 | $21.75 | $21.76 | $0.01 | 0.05% |
| 8/21/2019 | $21.72 | $21.73 | $0.01 | 0.05% |
| 8/22/2019 | $21.45 | $21.46 | $0.01 | 0.05% |
| 8/23/2019 | $20.69 | $20.70 | $0.01 | 0.05% |
| 8/26/2019 | $21.00 | $21.01 | $0.01 | 0.05% |
| 8/27/2019 | $20.94 | $20.95 | $0.01 | 0.05% |
| 8/28/2019 | $21.62 | $21.63 | $0.01 | 0.05% |
| 8/29/2019 | $22.03 | $22.04 | $0.01 | 0.05% |
| 8/30/2019 | $21.55 | $21.56 | $0.01 | 0.05% |
| 9/3/2019 | $21.40 | $21.41 | $0.01 | 0.05% |
| 9/4/2019 | $22.03 | $22.04 | $0.01 | 0.05% |
| 9/5/2019 | $22.67 | $22.68 | $0.01 | 0.04% |
| 9/6/2019 | $22.33 | $22.34 | $0.01 | 0.04% |
| 9/9/2019 | $23.64 | $23.65 | $0.01 | 0.04% |
| 9/10/2019 | $23.69 | $23.70 | $0.01 | 0.04% |
| 9/11/2019 | $23.98 | $23.99 | $0.01 | 0.04% |
| 9/12/2019 | $23.84 | $23.85 | $0.01 | 0.04% |
| 9/13/2019 | $24.33 | $24.34 | $0.01 | 0.04% |
| 9/16/2019 | $28.45 | $28.46 | $0.01 | 0.04% |
| 9/17/2019 | $26.01 | $26.02 | $0.01 | 0.04% |
| 9/18/2019 | $25.43 | $25.44 | $0.01 | 0.04% |
| 9/19/2019 | $25.75 | $25.76 | $0.01 | 0.04% |
| 9/20/2019 | $25.80 | $25.82 | $0.02 | 0.08% |
| 9/23/2019 | $26.17 | $26.18 | $0.01 | 0.04% |
| 9/24/2019 | $25.37 | $25.38 | $0.01 | 0.04% |
| 9/25/2019 | $25.52 | $25.53 | $0.01 | 0.04% |
| 9/26/2019 | $25.27 | $25.28 | $0.01 | 0.04% |
| 9/27/2019 | $25.70 | $25.71 | $0.01 | 0.04% |

**Exhibit 10A**

## Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | APA | NYSE Sample | APA | NYSE Sample |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| Apache's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 9/30/2019 | $25.58 | $25.59 | $0.01 | 0.04% |
| 10/1/2019 | $24.26 | $24.27 | $0.01 | 0.04% |
| 10/2/2019 | $23.20 | $23.21 | $0.01 | 0.04% |
| 10/3/2019 | $23.36 | $23.37 | $0.01 | 0.04% |
| 10/4/2019 | $22.15 | $22.16 | $0.01 | 0.05% |
| 10/7/2019 | $21.39 | $21.40 | $0.01 | 0.05% |
| 10/8/2019 | $20.25 | $20.26 | $0.01 | 0.05% |
| 10/9/2019 | $20.52 | $20.53 | $0.01 | 0.05% |
| 10/10/2019 | $20.42 | $20.43 | $0.01 | 0.05% |
| 10/11/2019 | $21.42 | $21.43 | $0.01 | 0.05% |
| 10/14/2019 | $21.93 | $21.94 | $0.01 | 0.05% |
| 10/15/2019 | $22.18 | $22.19 | $0.01 | 0.05% |
| 10/16/2019 | $21.76 | $21.77 | $0.01 | 0.05% |
| 10/17/2019 | $22.12 | $22.13 | $0.01 | 0.05% |
| 10/18/2019 | $22.43 | $22.44 | $0.01 | 0.04% |
| 10/21/2019 | $22.76 | $22.77 | $0.01 | 0.04% |
| 10/22/2019 | $22.94 | $22.95 | $0.01 | 0.04% |
| 10/23/2019 | $23.53 | $23.54 | $0.01 | 0.04% |
| 10/24/2019 | $23.21 | $23.22 | $0.01 | 0.04% |
| 10/25/2019 | $22.06 | $22.07 | $0.01 | 0.05% |
| 10/28/2019 | $21.72 | $21.73 | $0.01 | 0.05% |
| 10/29/2019 | $22.05 | $22.06 | $0.01 | 0.05% |
| 10/30/2019 | $21.38 | $21.39 | $0.01 | 0.05% |
| 10/31/2019 | $21.66 | $21.67 | $0.01 | 0.05% |
| 11/1/2019 | $23.81 | $23.83 | $0.02 | 0.08% |
| 11/4/2019 | $24.51 | $24.52 | $0.01 | 0.04% |
| 11/5/2019 | $23.96 | $23.97 | $0.01 | 0.04% |
| 11/6/2019 | $23.63 | $23.64 | $0.01 | 0.04% |
| 11/7/2019 | $24.09 | $24.10 | $0.01 | 0.04% |
| 11/8/2019 | $24.43 | $24.44 | $0.01 | 0.04% |
| 11/11/2019 | $23.84 | $23.85 | $0.01 | 0.04% |
| 11/12/2019 | $23.79 | $23.80 | $0.01 | 0.04% |
| 11/13/2019 | $23.30 | $23.31 | $0.01 | 0.04% |
| 11/14/2019 | $23.43 | $23.44 | $0.01 | 0.04% |
| 11/15/2019 | $23.90 | $23.91 | $0.01 | 0.04% |

**Exhibit 10A**

## Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

|  | **APA** | **NYSE Sample** | **APA** | **NYSE Sample** |
|---|---|---|---|---|
|  | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| **Apache's Stock** | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 11/18/2019 | $22.97 | $22.98 | $0.01 | 0.04% |
| 11/19/2019 | $22.37 | $22.38 | $0.01 | 0.04% |
| 11/20/2019 | $22.87 | $22.88 | $0.01 | 0.04% |
| 11/21/2019 | $23.22 | $23.23 | $0.01 | 0.04% |
| 11/22/2019 | $23.40 | $23.41 | $0.01 | 0.04% |
| 11/25/2019 | $23.55 | $23.56 | $0.01 | 0.04% |
| 11/26/2019 | $22.88 | $22.89 | $0.01 | 0.04% |
| 11/27/2019 | $23.21 | $23.22 | $0.01 | 0.04% |
| 11/29/2019 | $22.30 | $22.31 | $0.01 | 0.04% |
| 12/2/2019 | $19.53 | $19.54 | $0.01 | 0.05% |
| 12/3/2019 | $18.37 | $18.38 | $0.01 | 0.05% |
| 12/4/2019 | $18.69 | $18.70 | $0.01 | 0.05% |
| 12/5/2019 | $18.58 | $18.59 | $0.01 | 0.05% |
| 12/6/2019 | $19.99 | $20.00 | $0.01 | 0.05% |
| 12/9/2019 | $20.63 | $20.64 | $0.01 | 0.05% |
| 12/10/2019 | $20.93 | $20.94 | $0.01 | 0.05% |
| 12/11/2019 | $21.27 | $21.28 | $0.01 | 0.05% |
| 12/12/2019 | $22.05 | $22.07 | $0.02 | 0.09% |
| 12/13/2019 | $21.34 | $21.35 | $0.01 | 0.05% |
| 12/16/2019 | $22.07 | $22.08 | $0.01 | 0.05% |
| 12/17/2019 | $22.46 | $22.47 | $0.01 | 0.04% |
| 12/18/2019 | $22.74 | $22.75 | $0.01 | 0.04% |
| 12/19/2019 | $22.70 | $22.71 | $0.01 | 0.04% |
| 12/20/2019 | $22.61 | $22.62 | $0.01 | 0.04% |
| 12/23/2019 | $26.56 | $26.57 | $0.01 | 0.04% |
| 12/24/2019 | $26.17 | $26.18 | $0.01 | 0.04% |
| 12/26/2019 | $26.27 | $26.28 | $0.01 | 0.04% |
| 12/27/2019 | $26.12 | $26.13 | $0.01 | 0.04% |
| 12/30/2019 | $25.50 | $25.52 | $0.02 | 0.08% |
| 12/31/2019 | $25.58 | $25.59 | $0.01 | 0.04% |
| 1/2/2020 | $25.35 | $25.36 | $0.01 | 0.04% |
| 1/3/2020 | $25.68 | $25.69 | $0.01 | 0.04% |
| 1/6/2020 | $25.63 | $25.64 | $0.01 | 0.04% |
| 1/7/2020 | $32.49 | $32.50 | $0.01 | 0.03% |
| 1/8/2020 | $32.72 | $32.73 | $0.01 | 0.03% |

**Exhibit 10A**

# Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | APA | NYSE Sample | APA | NYSE Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| Apache's Stock | | | | |
|---|---|---|---|---|
| Date | Last Bid | Last Ask | Spread ($) | Spread (%) |
| 1/9/2020 | $32.54 | $32.55 | $0.01 | 0.03% |
| 1/10/2020 | $32.37 | $32.38 | $0.01 | 0.03% |
| 1/13/2020 | $31.98 | $32.00 | $0.02 | 0.06% |
| 1/14/2020 | $33.58 | $33.59 | $0.01 | 0.03% |
| 1/15/2020 | $33.54 | $33.55 | $0.01 | 0.03% |
| 1/16/2020 | $33.09 | $33.11 | $0.02 | 0.06% |
| 1/17/2020 | $32.67 | $32.68 | $0.01 | 0.03% |
| 1/21/2020 | $31.73 | $31.74 | $0.01 | 0.03% |
| 1/22/2020 | $30.87 | $30.88 | $0.01 | 0.03% |
| 1/23/2020 | $30.26 | $30.27 | $0.01 | 0.03% |
| 1/24/2020 | $29.97 | $29.98 | $0.01 | 0.03% |
| 1/27/2020 | $28.85 | $28.86 | $0.01 | 0.03% |
| 1/28/2020 | $28.73 | $28.74 | $0.01 | 0.03% |
| 1/29/2020 | $28.08 | $28.09 | $0.01 | 0.04% |
| 1/30/2020 | $28.18 | $28.19 | $0.01 | 0.04% |
| 1/31/2020 | $27.40 | $27.41 | $0.01 | 0.04% |
| 2/3/2020 | $27.56 | $27.57 | $0.01 | 0.04% |
| 2/4/2020 | $28.14 | $28.15 | $0.01 | 0.04% |
| 2/5/2020 | $28.90 | $28.91 | $0.01 | 0.03% |
| 2/6/2020 | $28.95 | $28.96 | $0.01 | 0.03% |
| 2/7/2020 | $28.11 | $28.12 | $0.01 | 0.04% |
| 2/10/2020 | $27.96 | $27.97 | $0.01 | 0.04% |
| 2/11/2020 | $28.17 | $28.18 | $0.01 | 0.04% |
| 2/12/2020 | $28.47 | $28.48 | $0.01 | 0.04% |
| 2/13/2020 | $27.91 | $27.92 | $0.01 | 0.04% |
| 2/14/2020 | $27.33 | $27.35 | $0.02 | 0.07% |
| 2/18/2020 | $28.12 | $28.13 | $0.01 | 0.04% |
| 2/19/2020 | $28.45 | $28.48 | $0.03 | 0.11% |
| 2/20/2020 | $28.56 | $28.58 | $0.02 | 0.07% |
| 2/21/2020 | $28.37 | $28.41 | $0.04 | 0.14% |
| 2/24/2020 | $26.73 | $26.74 | $0.01 | 0.04% |
| 2/25/2020 | $25.51 | $25.52 | $0.01 | 0.04% |
| 2/26/2020 | $24.43 | $24.44 | $0.01 | 0.04% |
| 2/27/2020 | $25.05 | $25.07 | $0.02 | 0.08% |
| 2/28/2020 | $24.91 | $24.92 | $0.01 | 0.04% |

**Exhibit 10A**

# Apache Corporation

**Bid Ask Spreads on the NYSE**

Source: Bloomberg

| | APA | NYSE Sample | APA | NYSE Sample |
|---|---|---|---|---|
| | Spread ($) | Spread ($) | Spread (%) | Spread (%) |
| **Average** | $0.01 | $0.03 | 0.03% | 0.13% |
| **Median** | $0.01 | $0.03 | 0.03% | 0.11% |

| Apache's Stock | | | | |
|---|---|---|---|---|
| **Date** | **Last Bid** | **Last Ask** | **Spread ($)** | **Spread (%)** |
| 3/2/2020 | $25.52 | $25.53 | $0.01 | 0.04% |
| 3/3/2020 | $24.96 | $24.99 | $0.03 | 0.12% |
| 3/4/2020 | $25.12 | $25.14 | $0.02 | 0.08% |
| 3/5/2020 | $24.33 | $24.34 | $0.01 | 0.04% |
| 3/6/2020 | $20.68 | $20.69 | $0.01 | 0.05% |
| 3/9/2020 | $9.38 | $9.39 | $0.01 | 0.11% |
| 3/10/2020 | $10.78 | $10.79 | $0.01 | 0.09% |
| 3/11/2020 | $8.24 | $8.25 | $0.01 | 0.12% |
| 3/12/2020 | $7.77 | $7.78 | $0.01 | 0.13% |
| 3/13/2020 | $8.06 | $8.07 | $0.01 | 0.12% |

**Exhibit 10B**

## Apache Corporation

**Companies Used for Bid Ask Spread Analysis on the NYSE**

| Bloomberg Symbol | Company |
|---|---|
| DDD US Equity | 3D SYSTEMS CORP |
| ACCO US Equity | ACCO BRANDS CORP |
| ALSN US Equity | ALLISON TRANSMISSION HOLDING |
| AEO US Equity | AMERICAN EAGLE OUTFITTERS |
| AMRX US Equity | AMNEAL PHARMACEUTICALS INC |
| ARW US Equity | ARROW ELECTRONICS INC |
| T US Equity | AT&T INC |
| ATTO US Equity | ATENTO SA |
| ATI US Equity | ATI INC |
| AZO US Equity | AUTOZONE INC |
| AXS US Equity | AXIS CAPITAL HOLDINGS LTD |
| BBWI US Equity | BATH & BODY WORKS INC |
| BIG US Equity | BIG LOTS INC |
| BIO US Equity | BIO-RAD LABORATORIES-A |
| BLK US Equity | BLACKROCK INC |
| BVH US Equity | BLUEGREEN VACATIONS HOLDING |
| BXC US Equity | BLUELINX HOLDINGS INC |
| BCC US Equity | BOISE CASCADE CO |
| BFAM US Equity | BRIGHT HORIZONS FAMILY SOLUT |
| EAT US Equity | BRINKER INTERNATIONAL INC |
| BF/A US Equity | BROWN-FORMAN CORP-CLASS A |
| CNNE US Equity | CANNAE HOLDINGS INC |
| CTLT US Equity | CATALENT INC |
| CPF US Equity | CENTRAL PACIFIC FINANCIAL CO |
| CC US Equity | CHEMOURS CO/THE |
| CGA US Equity | CHINA GREEN AGRICULTURE INC |
| CIR US Equity | CIRCOR INTERNATIONAL INC |
| CLF US Equity | CLEVELAND-CLIFFS INC |
| CNMD US Equity | CONMED CORP |
| CULP US Equity | CULP INC |
| CUBI US Equity | CUSTOMERS BANCORP INC |
| DBRG US Equity | DIGITALBRIDGE GROUP INC |
| DIN US Equity | DINE BRANDS GLOBAL INC |
| DCI US Equity | DONALDSON CO INC |
| LPG US Equity | DORIAN LPG LTD |
| ELV US Equity | ELEVANCE HEALTH INC |
| EMR US Equity | EMERSON ELECTRIC CO |
| EVC US Equity | ENTRAVISION COMMUNICATIONS-A |
| EL US Equity | ESTEE LAUDER COMPANIES-CL A |
| ETD US Equity | ETHAN ALLEN INTERIORS INC |
| FN US Equity | FABRINET |
| FBP US Equity | FIRST BANCORP PUERTO RICO |

**Exhibit 10B**

## Apache Corporation

**Companies Used for Bid Ask Spread Analysis on the NYSE**

| Bloomberg Symbol | Company |
|---|---|
| FL US Equity | FOOT LOCKER INC |
| G US Equity | GENPACT LTD |
| GLT US Equity | GLATFELTER CORP |
| GPN US Equity | GLOBAL PAYMENTS INC |
| GSBD US Equity | GOLDMAN SACHS BDC INC |
| GBX US Equity | GREENBRIER COMPANIES INC |
| HSC US Equity | HARSCO CORP |
| H US Equity | HYATT HOTELS CORP - CL A |
| ICD US Equity | INDEPENDENCE CONTRACT DRILLI |
| INGR US Equity | INGREDION INC |
| ICE US Equity | INTERCONTINENTAL EXCHANGE IN |
| IP US Equity | INTERNATIONAL PAPER CO |
| JBL US Equity | JABIL INC |
| KAMN US Equity | KAMAN CORP |
| LAZ US Equity | LAZARD LTD-CL A |
| LEA US Equity | LEAR CORP |
| LII US Equity | LENNOX INTERNATIONAL INC |
| LOB US Equity | LIVE OAK BANCSHARES INC |
| MDC US Equity | MDC HOLDINGS INC |
| MDU US Equity | MDU RESOURCES GROUP INC |
| MTH US Equity | MERITAGE HOMES CORP |
| MG US Equity | MISTRAS GROUP INC |
| MCO US Equity | MOODY'S CORP |
| MYE US Equity | MYERS INDUSTRIES INC |
| ORN US Equity | ORION GROUP HOLDINGS INC |
| ORA US Equity | ORMAT TECHNOLOGIES INC |
| PCG US Equity | P G & E CORP |
| PKG US Equity | PACKAGING CORP OF AMERICA |
| PARR US Equity | PAR PACIFIC HOLDINGS INC |
| PAG US Equity | PENSKE AUTOMOTIVE GROUP INC |
| PR US Equity | PERMIAN RESOURCES CORP |
| PM US Equity | PHILIP MORRIS INTERNATIONAL |
| PPG US Equity | PPG INDUSTRIES INC |
| PRI US Equity | PRIMERICA INC |
| RRC US Equity | RANGE RESOURCES CORP |
| RMAX US Equity | RE/MAX HOLDINGS INC-CL A |
| RGA US Equity | REINSURANCE GROUP OF AMERICA |
| RSG US Equity | REPUBLIC SERVICES INC |
| RFP US Equity | RESOLUTE FOREST PRODUCTS |
| RNG US Equity | RINGCENTRAL INC-CLASS A |
| SXT US Equity | SENSIENT TECHNOLOGIES CORP |
| TRGP US Equity | TARGA RESOURCES CORP |

**Exhibit 10B**

# Apache Corporation

**Companies Used for Bid Ask Spread Analysis on the NYSE**

| Bloomberg Symbol | Company |
|---|---|
| TXT US Equity | TEXTRON INC |
| TDG US Equity | TRANSDIGM GROUP INC |
| RIG US Equity | TRANSOCEAN LTD |
| TRU US Equity | TRANSUNION |
| TRN US Equity | TRINITY INDUSTRIES INC |
| TPVG US Equity | TRIPLEPOINT VENTURE GROWTH B |
| TGI US Equity | TRIUMPH GROUP INC |
| TPB US Equity | TURNING POINT BRANDS INC |
| TPC US Equity | TUTOR PERINI CORP |
| UIS US Equity | UNISYS CORP |
| UTI US Equity | UNIVERSAL TECHNICAL INSTITUT |
| VHI US Equity | VALHI INC |
| VHC US Equity | VIRNETX HOLDING CORP |
| VMC US Equity | VULCAN MATERIALS CO |
| WST US Equity | WEST PHARMACEUTICAL SERVICES |
| WHG US Equity | WESTWOOD HOLDINGS GROUP INC |

# Exhibit 11A

## Apache Corporation
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] Coefficient | Market[1] t Statistic | Industry Residual[2] Coefficient | Industry Residual[2] t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/7/2016 | 9/7/2015 | 9/6/2016 | 248 | 0.7348 | 0.7326 | 0.0168 | 1.866 | 0.01% | 1.940 | 16.96 | 1.074 | 19.78 |
| 9/8/2016 | 9/8/2015 | 9/7/2016 | 249 | 0.7254 | 0.7232 | 0.0172 | 1.839 | 0.04% | 1.938 | 16.55 | 1.078 | 19.39 |
| 9/9/2016 | 9/9/2015 | 9/8/2016 | 249 | 0.7246 | 0.7223 | 0.0174 | 1.804 | 0.08% | 1.966 | 16.39 | 1.090 | 19.46 |
| 9/12/2016 | 9/12/2015 | 9/11/2016 | 247 | 0.7192 | 0.7169 | 0.0175 | 1.774 | 0.13% | 1.902 | 15.86 | 1.095 | 19.32 |
| 9/13/2016 | 9/13/2015 | 9/12/2016 | 248 | 0.7192 | 0.7169 | 0.0175 | 1.796 | 0.12% | 1.888 | 15.85 | 1.095 | 19.40 |
| 9/14/2016 | 9/14/2015 | 9/13/2016 | 249 | 0.7210 | 0.7188 | 0.0175 | 1.796 | 0.12% | 1.898 | 16.04 | 1.095 | 19.45 |
| 9/15/2016 | 9/15/2015 | 9/14/2016 | 249 | 0.7213 | 0.7191 | 0.0175 | 1.793 | 0.11% | 1.900 | 16.05 | 1.093 | 19.47 |
| 9/16/2016 | 9/16/2015 | 9/15/2016 | 249 | 0.7216 | 0.7193 | 0.0175 | 1.784 | 0.12% | 1.918 | 16.16 | 1.092 | 19.40 |
| 9/19/2016 | 9/19/2015 | 9/18/2016 | 247 | 0.7177 | 0.7154 | 0.0174 | 1.795 | 0.13% | 1.876 | 15.75 | 1.087 | 19.29 |
| 9/20/2016 | 9/20/2015 | 9/19/2016 | 248 | 0.7178 | 0.7155 | 0.0174 | 1.795 | 0.12% | 1.877 | 15.78 | 1.088 | 19.34 |
| 9/21/2016 | 9/21/2015 | 9/20/2016 | 249 | 0.7177 | 0.7154 | 0.0174 | 1.794 | 0.12% | 1.877 | 15.81 | 1.088 | 19.38 |
| 9/22/2016 | 9/22/2015 | 9/21/2016 | 249 | 0.7206 | 0.7184 | 0.0174 | 1.799 | 0.14% | 1.898 | 16.01 | 1.091 | 19.45 |
| 9/23/2016 | 9/23/2015 | 9/22/2016 | 249 | 0.7202 | 0.7180 | 0.0174 | 1.804 | 0.13% | 1.897 | 15.96 | 1.092 | 19.46 |
| 9/26/2016 | 9/26/2015 | 9/25/2016 | 247 | 0.7203 | 0.7180 | 0.0174 | 1.804 | 0.13% | 1.899 | 15.96 | 1.087 | 19.33 |
| 9/27/2016 | 9/27/2015 | 9/26/2016 | 248 | 0.7203 | 0.7180 | 0.0174 | 1.806 | 0.14% | 1.894 | 15.98 | 1.087 | 19.39 |
| 9/28/2016 | 9/28/2015 | 9/27/2016 | 249 | 0.7197 | 0.7174 | 0.0174 | 1.805 | 0.13% | 1.888 | 15.96 | 1.083 | 19.42 |
| 9/29/2016 | 9/29/2015 | 9/28/2016 | 249 | 0.7212 | 0.7189 | 0.0174 | 1.800 | 0.15% | 1.895 | 15.76 | 1.083 | 19.69 |
| 9/30/2016 | 9/30/2015 | 9/29/2016 | 249 | 0.7205 | 0.7183 | 0.0174 | 1.806 | 0.15% | 1.886 | 15.73 | 1.076 | 19.67 |
| 10/3/2016 | 10/3/2015 | 10/2/2016 | 247 | 0.7136 | 0.7112 | 0.0174 | 1.805 | 0.12% | 1.834 | 15.10 | 1.074 | 19.49 |
| 10/4/2016 | 10/4/2015 | 10/3/2016 | 248 | 0.7136 | 0.7112 | 0.0173 | 1.807 | 0.12% | 1.833 | 15.12 | 1.074 | 19.53 |
| 10/5/2016 | 10/5/2015 | 10/4/2016 | 249 | 0.7132 | 0.7109 | 0.0173 | 1.807 | 0.13% | 1.832 | 15.15 | 1.074 | 19.56 |
| 10/6/2016 | 10/6/2015 | 10/5/2016 | 249 | 0.7126 | 0.7103 | 0.0173 | 1.806 | 0.13% | 1.835 | 15.07 | 1.074 | 19.57 |
| 10/7/2016 | 10/7/2015 | 10/6/2016 | 249 | 0.7105 | 0.7081 | 0.0173 | 1.798 | 0.10% | 1.846 | 15.15 | 1.069 | 19.34 |
| 10/10/2016 | 10/10/2015 | 10/9/2016 | 247 | 0.7112 | 0.7089 | 0.0173 | 1.808 | 0.11% | 1.852 | 15.14 | 1.069 | 19.28 |
| 10/11/2016 | 10/11/2015 | 10/10/2016 | 248 | 0.7113 | 0.7090 | 0.0173 | 1.808 | 0.11% | 1.853 | 15.18 | 1.069 | 19.32 |
| 10/12/2016 | 10/12/2015 | 10/11/2016 | 249 | 0.7118 | 0.7095 | 0.0173 | 1.808 | 0.11% | 1.851 | 15.26 | 1.069 | 19.36 |
| 10/13/2016 | 10/13/2015 | 10/12/2016 | 249 | 0.7110 | 0.7087 | 0.0172 | 1.808 | 0.12% | 1.853 | 15.29 | 1.066 | 19.28 |
| 10/14/2016 | 10/14/2015 | 10/13/2016 | 249 | 0.7111 | 0.7087 | 0.0172 | 1.807 | 0.12% | 1.855 | 15.29 | 1.066 | 19.28 |
| 10/17/2016 | 10/17/2015 | 10/16/2016 | 247 | 0.7108 | 0.7084 | 0.0173 | 1.808 | 0.11% | 1.870 | 15.28 | 1.062 | 19.14 |
| 10/18/2016 | 10/18/2015 | 10/17/2016 | 248 | 0.7101 | 0.7077 | 0.0173 | 1.804 | 0.12% | 1.869 | 15.29 | 1.061 | 19.14 |
| 10/19/2016 | 10/19/2015 | 10/18/2016 | 249 | 0.7094 | 0.7070 | 0.0173 | 1.798 | 0.12% | 1.870 | 15.31 | 1.060 | 19.13 |
| 10/20/2016 | 10/20/2015 | 10/19/2016 | 249 | 0.7093 | 0.7069 | 0.0173 | 1.799 | 0.14% | 1.872 | 15.33 | 1.061 | 19.11 |
| 10/21/2016 | 10/21/2015 | 10/20/2016 | 249 | 0.7087 | 0.7064 | 0.0173 | 1.801 | 0.12% | 1.875 | 15.34 | 1.060 | 19.06 |
| 10/24/2016 | 10/24/2015 | 10/23/2016 | 247 | 0.7087 | 0.7063 | 0.0173 | 1.799 | 0.13% | 1.889 | 15.24 | 1.065 | 19.01 |
| 10/25/2016 | 10/25/2015 | 10/24/2016 | 248 | 0.7088 | 0.7064 | 0.0173 | 1.799 | 0.12% | 1.885 | 15.24 | 1.065 | 19.08 |
| 10/26/2016 | 10/26/2015 | 10/25/2016 | 249 | 0.7091 | 0.7068 | 0.0173 | 1.799 | 0.12% | 1.887 | 15.29 | 1.065 | 19.13 |
| 10/27/2016 | 10/27/2015 | 10/26/2016 | 249 | 0.7077 | 0.7053 | 0.0173 | 1.796 | 0.13% | 1.882 | 15.23 | 1.068 | 19.07 |
| 10/28/2016 | 10/28/2015 | 10/27/2016 | 249 | 0.7060 | 0.7036 | 0.0173 | 1.802 | 0.14% | 1.878 | 15.18 | 1.066 | 18.98 |
| 10/31/2016 | 10/31/2015 | 10/30/2016 | 247 | 0.7051 | 0.7026 | 0.0174 | 1.802 | 0.12% | 1.874 | 15.05 | 1.065 | 18.89 |
| 11/1/2016 | 11/1/2015 | 10/31/2016 | 248 | 0.7056 | 0.7032 | 0.0173 | 1.803 | 0.11% | 1.874 | 15.08 | 1.064 | 18.97 |
| 11/2/2016 | 11/2/2015 | 11/1/2016 | 249 | 0.7056 | 0.7032 | 0.0173 | 1.804 | 0.12% | 1.870 | 15.10 | 1.064 | 19.02 |
| 11/3/2016 | 11/3/2015 | 11/2/2016 | 249 | 0.7054 | 0.7030 | 0.0173 | 1.803 | 0.12% | 1.870 | 15.06 | 1.064 | 19.03 |
| 11/4/2016 | 11/4/2015 | 11/3/2016 | 248 | 0.7037 | 0.7013 | 0.0173 | 1.802 | 0.11% | 1.866 | 15.00 | 1.063 | 18.89 |

# Exhibit 11A

## Apache Corporation
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/7/2016 | 11/7/2015 | 11/6/2016 | 247 | 0.7017 | 0.6993 | 0.0174 | 1.462 | 0.13% | 1.863 | 14.93 | 1.057 | 18.74 |
| 11/8/2016 | 11/8/2015 | 11/7/2016 | 248 | 0.7021 | 0.6997 | 0.0174 | 1.474 | 0.12% | 1.842 | 14.97 | 1.058 | 18.80 |
| 11/9/2016 | 11/9/2015 | 11/8/2016 | 249 | 0.7018 | 0.6994 | 0.0173 | 1.473 | 0.11% | 1.838 | 14.96 | 1.059 | 18.85 |
| 11/10/2016 | 11/10/2015 | 11/9/2016 | 249 | 0.7614 | 0.7595 | 0.0150 | 1.580 | 0.05% | 1.910 | 18.01 | 1.043 | 21.47 |
| 11/11/2016 | 11/11/2015 | 11/10/2016 | 249 | 0.7614 | 0.7595 | 0.0150 | 1.575 | 0.06% | 1.911 | 18.03 | 1.042 | 21.45 |
| 11/14/2016 | 11/14/2015 | 11/13/2016 | 247 | 0.7617 | 0.7597 | 0.0148 | 1.555 | 0.07% | 1.924 | 18.15 | 1.029 | 21.23 |
| 11/15/2016 | 11/15/2015 | 11/14/2016 | 248 | 0.7618 | 0.7599 | 0.0148 | 1.553 | 0.07% | 1.923 | 18.17 | 1.030 | 21.29 |
| 11/16/2016 | 11/16/2015 | 11/15/2016 | 249 | 0.7614 | 0.7595 | 0.0150 | 1.532 | 0.10% | 1.946 | 18.21 | 1.038 | 21.30 |
| 11/17/2016 | 11/17/2015 | 11/16/2016 | 249 | 0.7617 | 0.7598 | 0.0150 | 1.566 | 0.09% | 1.946 | 18.15 | 1.041 | 21.38 |
| 11/18/2016 | 11/18/2015 | 11/17/2016 | 249 | 0.7618 | 0.7599 | 0.0149 | 1.564 | 0.09% | 1.939 | 18.09 | 1.042 | 21.43 |
| 11/21/2016 | 11/21/2015 | 11/20/2016 | 247 | 0.7630 | 0.7611 | 0.0150 | 1.555 | 0.11% | 1.960 | 18.15 | 1.045 | 21.36 |
| 11/22/2016 | 11/22/2015 | 11/21/2016 | 248 | 0.7610 | 0.7591 | 0.0150 | 1.548 | 0.12% | 1.962 | 18.13 | 1.038 | 21.25 |
| 11/23/2016 | 11/23/2015 | 11/22/2016 | 249 | 0.7609 | 0.7589 | 0.0150 | 1.548 | 0.11% | 1.960 | 18.14 | 1.039 | 21.30 |
| 11/25/2016 | 11/25/2015 | 11/24/2016 | 248 | 0.7605 | 0.7585 | 0.0150 | 1.549 | 0.10% | 1.958 | 18.13 | 1.039 | 21.20 |
| 11/28/2016 | 11/28/2015 | 11/27/2016 | 247 | 0.7601 | 0.7581 | 0.0150 | 1.547 | 0.11% | 1.955 | 18.06 | 1.039 | 21.14 |
| 11/29/2016 | 11/29/2015 | 11/28/2016 | 248 | 0.7608 | 0.7588 | 0.0150 | 1.546 | 0.10% | 1.959 | 18.15 | 1.038 | 21.20 |
| 11/30/2016 | 11/30/2015 | 11/29/2016 | 249 | 0.7608 | 0.7589 | 0.0150 | 1.546 | 0.09% | 1.958 | 18.18 | 1.038 | 21.26 |
| 12/1/2016 | 12/1/2015 | 11/30/2016 | 249 | 0.7664 | 0.7645 | 0.0150 | 1.545 | 0.13% | 1.946 | 18.00 | 1.015 | 21.98 |
| 12/2/2016 | 12/2/2015 | 12/1/2016 | 249 | 0.7664 | 0.7645 | 0.0150 | 1.537 | 0.13% | 1.960 | 18.07 | 1.012 | 21.92 |
| 12/5/2016 | 12/5/2015 | 12/4/2016 | 247 | 0.7650 | 0.7631 | 0.0150 | 1.530 | 0.16% | 1.989 | 17.97 | 1.018 | 21.72 |
| 12/6/2016 | 12/6/2015 | 12/5/2016 | 248 | 0.7652 | 0.7633 | 0.0150 | 1.530 | 0.16% | 1.991 | 18.03 | 1.018 | 21.76 |
| 12/7/2016 | 12/7/2015 | 12/6/2016 | 249 | 0.7651 | 0.7631 | 0.0150 | 1.532 | 0.16% | 1.990 | 18.05 | 1.018 | 21.80 |
| 12/8/2016 | 12/8/2015 | 12/7/2016 | 249 | 0.7654 | 0.7635 | 0.0149 | 1.544 | 0.16% | 1.962 | 17.92 | 1.028 | 21.94 |
| 12/9/2016 | 12/9/2015 | 12/8/2016 | 249 | 0.7670 | 0.7651 | 0.0149 | 1.547 | 0.14% | 1.971 | 18.05 | 1.027 | 22.00 |
| 12/12/2016 | 12/12/2015 | 12/11/2016 | 247 | 0.7649 | 0.7629 | 0.0148 | 1.500 | 0.14% | 1.934 | 17.59 | 1.024 | 22.01 |
| 12/13/2016 | 12/13/2015 | 12/12/2016 | 248 | 0.7646 | 0.7627 | 0.0148 | 1.503 | 0.14% | 1.934 | 17.61 | 1.024 | 22.04 |
| 12/14/2016 | 12/14/2015 | 12/13/2016 | 249 | 0.7639 | 0.7619 | 0.0148 | 1.505 | 0.14% | 1.932 | 17.62 | 1.023 | 22.03 |
| 12/15/2016 | 12/15/2015 | 12/14/2016 | 249 | 0.7652 | 0.7633 | 0.0148 | 1.516 | 0.13% | 1.936 | 17.71 | 1.024 | 22.09 |
| 12/16/2016 | 12/16/2015 | 12/15/2016 | 249 | 0.7648 | 0.7629 | 0.0147 | 1.521 | 0.13% | 1.927 | 17.61 | 1.023 | 22.13 |
| 12/19/2016 | 12/19/2015 | 12/18/2016 | 247 | 0.7649 | 0.7630 | 0.0147 | 1.525 | 0.14% | 1.975 | 17.69 | 1.028 | 21.94 |
| 12/20/2016 | 12/20/2015 | 12/19/2016 | 248 | 0.7649 | 0.7630 | 0.0147 | 1.526 | 0.14% | 1.975 | 17.72 | 1.027 | 21.98 |
| 12/21/2016 | 12/21/2015 | 12/20/2016 | 249 | 0.7647 | 0.7628 | 0.0147 | 1.525 | 0.13% | 1.974 | 17.74 | 1.027 | 22.02 |
| 12/22/2016 | 12/22/2015 | 12/21/2016 | 249 | 0.7648 | 0.7629 | 0.0147 | 1.521 | 0.14% | 1.982 | 17.80 | 1.027 | 21.98 |
| 12/23/2016 | 12/23/2015 | 12/22/2016 | 249 | 0.7655 | 0.7636 | 0.0146 | 1.526 | 0.15% | 1.988 | 17.85 | 1.027 | 22.01 |
| 12/27/2016 | 12/27/2015 | 12/26/2016 | 248 | 0.7613 | 0.7593 | 0.0147 | 1.525 | 0.13% | 1.959 | 17.48 | 1.030 | 21.81 |
| 12/28/2016 | 12/28/2015 | 12/27/2016 | 249 | 0.7610 | 0.7591 | 0.0146 | 1.524 | 0.12% | 1.958 | 17.51 | 1.030 | 21.84 |
| 12/29/2016 | 12/29/2015 | 12/28/2016 | 249 | 0.7616 | 0.7596 | 0.0146 | 1.522 | 0.13% | 1.961 | 17.58 | 1.034 | 21.84 |
| 12/30/2016 | 12/30/2015 | 12/29/2016 | 249 | 0.7616 | 0.7596 | 0.0146 | 1.518 | 0.13% | 1.968 | 17.58 | 1.034 | 21.83 |
| 1/3/2017 | 1/3/2016 | 1/2/2017 | 248 | 0.7634 | 0.7615 | 0.0146 | 1.512 | 0.12% | 1.973 | 17.60 | 1.041 | 21.93 |
| 1/4/2017 | 1/4/2016 | 1/3/2017 | 249 | 0.7629 | 0.7610 | 0.0146 | 1.510 | 0.12% | 1.967 | 17.59 | 1.041 | 21.96 |
| 1/5/2017 | 1/5/2016 | 1/4/2017 | 249 | 0.7627 | 0.7608 | 0.0146 | 1.501 | 0.10% | 1.987 | 17.66 | 1.043 | 21.89 |
| 1/6/2017 | 1/6/2016 | 1/5/2017 | 249 | 0.7643 | 0.7624 | 0.0145 | 1.505 | 0.11% | 1.990 | 17.76 | 1.042 | 21.96 |
| 1/9/2017 | 1/9/2016 | 1/8/2017 | 247 | 0.7581 | 0.7561 | 0.0142 | 1.554 | 0.14% | 1.919 | 17.04 | 1.022 | 21.78 |

# Exhibit 11A

## Apache Corporation
Rolling Regression Model Results

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/10/2017 | 1/10/2016 | 1/9/2017 | 248 | 0.7578 | 0.7558 | 0.0142 | 1.554 | 0.14% | 1.921 | 17.08 | 1.020 | 21.79 |
| 1/11/2017 | 1/11/2016 | 1/10/2017 | 249 | 0.7577 | 0.7557 | 0.0142 | 1.553 | 0.14% | 1.921 | 17.11 | 1.021 | 21.83 |
| 1/12/2017 | 1/12/2016 | 1/11/2017 | 249 | 0.7552 | 0.7532 | 0.0142 | 1.538 | 0.16% | 1.922 | 17.12 | 1.021 | 21.58 |
| 1/13/2017 | 1/13/2016 | 1/12/2017 | 249 | 0.7599 | 0.7580 | 0.0140 | 1.569 | 0.16% | 1.926 | 17.30 | 1.033 | 21.89 |
| 1/17/2017 | 1/17/2016 | 1/16/2017 | 247 | 0.7584 | 0.7565 | 0.0140 | 1.566 | 0.13% | 2.001 | 17.19 | 1.026 | 21.69 |
| 1/18/2017 | 1/18/2016 | 1/17/2017 | 248 | 0.7584 | 0.7564 | 0.0140 | 1.567 | 0.13% | 1.998 | 17.21 | 1.026 | 21.74 |
| 1/19/2017 | 1/19/2016 | 1/18/2017 | 249 | 0.7584 | 0.7564 | 0.0139 | 1.567 | 0.13% | 1.998 | 17.24 | 1.026 | 21.79 |
| 1/20/2017 | 1/20/2016 | 1/19/2017 | 249 | 0.7599 | 0.7579 | 0.0139 | 1.586 | 0.14% | 1.999 | 17.34 | 1.038 | 21.86 |
| 1/23/2017 | 1/23/2016 | 1/22/2017 | 247 | 0.7559 | 0.7539 | 0.0138 | 1.600 | 0.09% | 1.983 | 17.03 | 1.038 | 21.58 |
| 1/24/2017 | 1/24/2016 | 1/23/2017 | 248 | 0.7562 | 0.7543 | 0.0137 | 1.601 | 0.08% | 1.986 | 17.10 | 1.038 | 21.63 |
| 1/25/2017 | 1/25/2016 | 1/24/2017 | 249 | 0.7558 | 0.7538 | 0.0137 | 1.598 | 0.08% | 1.982 | 17.10 | 1.038 | 21.66 |
| 1/26/2017 | 1/26/2016 | 1/25/2017 | 249 | 0.7585 | 0.7565 | 0.0135 | 1.503 | 0.09% | 1.954 | 16.94 | 1.059 | 22.04 |
| 1/27/2017 | 1/27/2016 | 1/26/2017 | 249 | 0.7695 | 0.7677 | 0.0132 | 1.529 | 0.10% | 1.964 | 17.31 | 1.080 | 22.84 |
| 1/30/2017 | 1/30/2016 | 1/29/2017 | 247 | 0.7636 | 0.7617 | 0.0133 | 1.522 | 0.06% | 1.986 | 16.95 | 1.078 | 22.38 |
| 1/31/2017 | 1/31/2016 | 1/30/2017 | 248 | 0.7653 | 0.7634 | 0.0133 | 1.524 | 0.05% | 1.998 | 17.12 | 1.078 | 22.49 |
| 2/1/2017 | 2/1/2016 | 1/31/2017 | 249 | 0.7646 | 0.7627 | 0.0133 | 1.521 | 0.05% | 1.998 | 17.13 | 1.077 | 22.48 |
| 2/2/2017 | 2/2/2016 | 2/1/2017 | 249 | 0.7611 | 0.7591 | 0.0133 | 1.508 | 0.05% | 1.995 | 17.00 | 1.075 | 22.24 |
| 2/3/2017 | 2/3/2016 | 2/2/2017 | 249 | 0.7578 | 0.7559 | 0.0133 | 1.542 | 0.07% | 1.965 | 16.52 | 1.076 | 22.29 |
| 2/6/2017 | 2/6/2016 | 2/5/2017 | 247 | 0.7508 | 0.7487 | 0.0133 | 1.515 | 0.06% | 1.933 | 16.02 | 1.084 | 21.87 |
| 2/7/2017 | 2/7/2016 | 2/6/2017 | 248 | 0.7507 | 0.7486 | 0.0133 | 1.506 | 0.05% | 1.939 | 16.06 | 1.086 | 21.90 |
| 2/8/2017 | 2/8/2016 | 2/7/2017 | 249 | 0.7500 | 0.7480 | 0.0133 | 1.520 | 0.04% | 1.940 | 16.07 | 1.081 | 21.90 |
| 2/9/2017 | 2/9/2016 | 2/8/2017 | 249 | 0.7559 | 0.7539 | 0.0131 | 1.563 | 0.04% | 1.926 | 16.07 | 1.094 | 22.44 |
| 2/10/2017 | 2/10/2016 | 2/9/2017 | 249 | 0.7489 | 0.7469 | 0.0132 | 1.549 | 0.06% | 1.915 | 15.91 | 1.086 | 21.92 |
| 2/13/2017 | 2/13/2016 | 2/12/2017 | 247 | 0.7472 | 0.7452 | 0.0131 | 1.542 | 0.06% | 1.870 | 15.30 | 1.089 | 22.08 |
| 2/14/2017 | 2/14/2016 | 2/13/2017 | 248 | 0.7472 | 0.7451 | 0.0131 | 1.544 | 0.06% | 1.865 | 15.29 | 1.088 | 22.14 |
| 2/15/2017 | 2/15/2016 | 2/14/2017 | 249 | 0.7393 | 0.7372 | 0.0133 | 1.533 | 0.04% | 1.854 | 14.96 | 1.087 | 21.77 |
| 2/16/2017 | 2/16/2016 | 2/15/2017 | 250 | 0.7383 | 0.7361 | 0.0133 | 1.590 | 0.04% | 1.851 | 14.95 | 1.083 | 21.75 |
| 2/17/2017 | 2/17/2016 | 2/16/2017 | 250 | 0.7409 | 0.7388 | 0.0132 | 1.617 | 0.04% | 1.860 | 14.96 | 1.092 | 21.97 |
| 2/21/2017 | 2/21/2016 | 2/20/2017 | 248 | 0.7361 | 0.7340 | 0.0131 | 1.608 | 0.05% | 1.791 | 14.36 | 1.082 | 21.85 |
| 2/22/2017 | 2/22/2016 | 2/21/2017 | 249 | 0.7362 | 0.7340 | 0.0131 | 1.610 | 0.05% | 1.790 | 14.39 | 1.082 | 21.89 |
| 2/23/2017 | 2/23/2016 | 2/22/2017 | 249 | 0.7308 | 0.7287 | 0.0131 | 1.613 | 0.04% | 1.749 | 13.95 | 1.075 | 21.76 |
| 2/24/2017 | 2/24/2016 | 2/23/2017 | 248 | 0.7286 | 0.7264 | 0.0131 | 1.618 | 0.05% | 1.721 | 13.62 | 1.082 | 21.73 |
| 2/27/2017 | 2/27/2016 | 2/26/2017 | 247 | 0.7257 | 0.7235 | 0.0131 | 1.578 | 0.03% | 1.730 | 13.67 | 1.069 | 21.42 |
| 2/28/2017 | 2/28/2016 | 2/27/2017 | 248 | 0.7243 | 0.7220 | 0.0131 | 1.602 | 0.02% | 1.730 | 13.65 | 1.068 | 21.38 |
| 3/1/2017 | 3/1/2016 | 2/28/2017 | 248 | 0.7240 | 0.7217 | 0.0130 | 1.616 | 0.03% | 1.716 | 13.54 | 1.068 | 21.43 |
| 3/2/2017 | 3/2/2016 | 3/1/2017 | 248 | 0.7222 | 0.7200 | 0.0131 | 1.577 | 0.03% | 1.767 | 13.66 | 1.064 | 21.22 |
| 3/3/2017 | 3/3/2016 | 3/2/2017 | 248 | 0.7142 | 0.7118 | 0.0130 | 1.602 | 0.00% | 1.747 | 13.65 | 1.044 | 20.64 |
| 3/6/2017 | 3/6/2016 | 3/5/2017 | 247 | 0.7138 | 0.7114 | 0.0126 | 1.707 | -0.05% | 1.714 | 13.80 | 1.014 | 20.44 |
| 3/7/2017 | 3/7/2016 | 3/6/2017 | 248 | 0.7133 | 0.7110 | 0.0126 | 1.709 | -0.05% | 1.711 | 13.81 | 1.012 | 20.47 |
| 3/8/2017 | 3/8/2016 | 3/7/2017 | 248 | 0.7144 | 0.7121 | 0.0124 | 1.666 | -0.08% | 1.714 | 14.05 | 0.998 | 20.39 |
| 3/9/2017 | 3/9/2016 | 3/8/2017 | 248 | 0.7015 | 0.6991 | 0.0123 | 1.702 | -0.05% | 1.635 | 13.43 | 0.973 | 19.89 |
| 3/10/2017 | 3/10/2016 | 3/9/2017 | 248 | 0.7049 | 0.7025 | 0.0122 | 1.706 | -0.04% | 1.638 | 13.48 | 0.979 | 20.08 |
| 3/13/2017 | 3/13/2016 | 3/12/2017 | 247 | 0.6977 | 0.6952 | 0.0122 | 1.701 | -0.06% | 1.583 | 12.87 | 0.975 | 19.94 |

# Exhibit 11A

## Apache Corporation
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/14/2017 | 3/14/2016 | 3/13/2017 | 248 | 0.6972 | 0.6947 | 0.0122 | 1.701 | -0.06% | 1.583 | 12.88 | 0.975 | 19.95 |
| 3/15/2017 | 3/15/2016 | 3/14/2017 | 248 | 0.6943 | 0.6918 | 0.0123 | 1.708 | -0.05% | 1.577 | 12.79 | 0.971 | 19.82 |
| 3/16/2017 | 3/16/2016 | 3/15/2017 | 248 | 0.6940 | 0.6915 | 0.0123 | 1.727 | -0.05% | 1.578 | 12.82 | 0.969 | 19.78 |
| 3/17/2017 | 3/17/2016 | 3/16/2017 | 248 | 0.6920 | 0.6895 | 0.0123 | 1.730 | -0.05% | 1.568 | 12.72 | 0.972 | 19.71 |
| 3/20/2017 | 3/20/2016 | 3/19/2017 | 247 | 0.6928 | 0.6903 | 0.0122 | 1.705 | -0.05% | 1.566 | 12.72 | 0.969 | 19.71 |
| 3/21/2017 | 3/21/2016 | 3/20/2017 | 248 | 0.6927 | 0.6901 | 0.0122 | 1.705 | -0.05% | 1.567 | 12.75 | 0.969 | 19.74 |
| 3/22/2017 | 3/22/2016 | 3/21/2017 | 248 | 0.6942 | 0.6917 | 0.0122 | 1.715 | -0.05% | 1.557 | 12.80 | 0.971 | 19.81 |
| 3/23/2017 | 3/23/2016 | 3/22/2017 | 248 | 0.6949 | 0.6924 | 0.0122 | 1.704 | -0.05% | 1.559 | 12.83 | 0.971 | 19.83 |
| 3/24/2017 | 3/24/2016 | 3/23/2017 | 248 | 0.6894 | 0.6869 | 0.0122 | 1.701 | -0.03% | 1.534 | 12.60 | 0.966 | 19.62 |
| 3/27/2017 | 3/27/2016 | 3/26/2017 | 248 | 0.6895 | 0.6870 | 0.0122 | 1.708 | -0.04% | 1.535 | 12.64 | 0.964 | 19.61 |
| 3/28/2017 | 3/28/2016 | 3/27/2017 | 249 | 0.6890 | 0.6865 | 0.0121 | 1.710 | -0.04% | 1.537 | 12.66 | 0.964 | 19.62 |
| 3/29/2017 | 3/29/2016 | 3/28/2017 | 249 | 0.6907 | 0.6882 | 0.0122 | 1.712 | -0.03% | 1.549 | 12.78 | 0.966 | 19.65 |
| 3/30/2017 | 3/30/2016 | 3/29/2017 | 249 | 0.6926 | 0.6902 | 0.0122 | 1.703 | -0.02% | 1.560 | 12.80 | 0.971 | 19.77 |
| 3/31/2017 | 3/31/2016 | 3/30/2017 | 249 | 0.6868 | 0.6842 | 0.0123 | 1.718 | -0.02% | 1.556 | 12.61 | 0.969 | 19.50 |
| 4/3/2017 | 4/3/2016 | 4/2/2017 | 248 | 0.6848 | 0.6822 | 0.0124 | 1.708 | -0.02% | 1.582 | 12.76 | 0.963 | 19.22 |
| 4/4/2017 | 4/4/2016 | 4/3/2017 | 249 | 0.6849 | 0.6824 | 0.0123 | 1.715 | -0.02% | 1.583 | 12.80 | 0.963 | 19.26 |
| 4/5/2017 | 4/5/2016 | 4/4/2017 | 249 | 0.6850 | 0.6824 | 0.0123 | 1.713 | -0.01% | 1.579 | 12.77 | 0.964 | 19.29 |
| 4/6/2017 | 4/6/2016 | 4/5/2017 | 249 | 0.6857 | 0.6832 | 0.0123 | 1.713 | -0.02% | 1.609 | 12.95 | 0.961 | 19.21 |
| 4/7/2017 | 4/7/2016 | 4/6/2017 | 249 | 0.6839 | 0.6813 | 0.0123 | 1.704 | -0.02% | 1.576 | 12.70 | 0.958 | 19.26 |
| 4/10/2017 | 4/10/2016 | 4/9/2017 | 248 | 0.6824 | 0.6798 | 0.0123 | 1.706 | -0.04% | 1.581 | 12.63 | 0.962 | 19.15 |
| 4/11/2017 | 4/11/2016 | 4/10/2017 | 249 | 0.6825 | 0.6799 | 0.0123 | 1.702 | -0.03% | 1.582 | 12.62 | 0.965 | 19.22 |
| 4/12/2017 | 4/12/2016 | 4/11/2017 | 249 | 0.6837 | 0.6811 | 0.0122 | 1.700 | -0.03% | 1.578 | 12.63 | 0.966 | 19.29 |
| 4/13/2017 | 4/13/2016 | 4/12/2017 | 249 | 0.6722 | 0.6695 | 0.0122 | 1.693 | -0.04% | 1.527 | 12.19 | 0.957 | 18.86 |
| 4/17/2017 | 4/17/2016 | 4/16/2017 | 247 | 0.6731 | 0.6704 | 0.0123 | 1.693 | -0.03% | 1.568 | 12.46 | 0.953 | 18.63 |
| 4/18/2017 | 4/18/2016 | 4/17/2017 | 248 | 0.6731 | 0.6704 | 0.0122 | 1.693 | -0.04% | 1.559 | 12.45 | 0.954 | 18.69 |
| 4/19/2017 | 4/19/2016 | 4/18/2017 | 248 | 0.6690 | 0.6663 | 0.0123 | 1.676 | -0.06% | 1.561 | 12.33 | 0.956 | 18.53 |
| 4/20/2017 | 4/20/2016 | 4/19/2017 | 248 | 0.6677 | 0.6650 | 0.0123 | 1.694 | -0.08% | 1.558 | 12.30 | 0.955 | 18.46 |
| 4/21/2017 | 4/21/2016 | 4/20/2017 | 248 | 0.6680 | 0.6653 | 0.0123 | 1.681 | -0.08% | 1.547 | 12.26 | 0.957 | 18.51 |
| 4/24/2017 | 4/24/2016 | 4/23/2017 | 247 | 0.6685 | 0.6658 | 0.0123 | 1.682 | -0.09% | 1.553 | 12.31 | 0.962 | 18.45 |
| 4/25/2017 | 4/25/2016 | 4/24/2017 | 248 | 0.6681 | 0.6654 | 0.0123 | 1.682 | -0.10% | 1.530 | 12.21 | 0.964 | 18.55 |
| 4/26/2017 | 4/26/2016 | 4/25/2017 | 248 | 0.6671 | 0.6644 | 0.0123 | 1.690 | -0.08% | 1.536 | 12.26 | 0.963 | 18.46 |
| 4/27/2017 | 4/27/2016 | 4/26/2017 | 248 | 0.6658 | 0.6631 | 0.0123 | 1.692 | -0.09% | 1.533 | 12.25 | 0.969 | 18.39 |
| 4/28/2017 | 4/28/2016 | 4/27/2017 | 248 | 0.6659 | 0.6632 | 0.0123 | 1.684 | -0.12% | 1.530 | 12.21 | 0.971 | 18.42 |
| 5/1/2017 | 5/1/2016 | 4/30/2017 | 247 | 0.6644 | 0.6616 | 0.0123 | 1.702 | -0.10% | 1.499 | 11.92 | 0.972 | 18.46 |
| 5/2/2017 | 5/2/2016 | 5/1/2017 | 248 | 0.6639 | 0.6611 | 0.0123 | 1.700 | -0.10% | 1.499 | 11.94 | 0.971 | 18.47 |
| 5/3/2017 | 5/3/2016 | 5/2/2017 | 248 | 0.6641 | 0.6613 | 0.0123 | 1.701 | -0.10% | 1.509 | 11.99 | 0.972 | 18.46 |
| 5/4/2017 | 5/4/2016 | 5/3/2017 | 248 | 0.6581 | 0.6553 | 0.0123 | 1.697 | -0.08% | 1.482 | 11.70 | 0.970 | 18.30 |
| 5/5/2017 | 5/5/2016 | 5/4/2017 | 247 | 0.6560 | 0.6531 | 0.0123 | 1.698 | -0.07% | 1.470 | 11.56 | 0.969 | 18.21 |
| 5/8/2017 | 5/8/2016 | 5/7/2017 | 247 | 0.6575 | 0.6547 | 0.0123 | 1.696 | -0.05% | 1.485 | 11.68 | 0.969 | 18.22 |
| 5/9/2017 | 5/9/2016 | 5/8/2017 | 248 | 0.6571 | 0.6543 | 0.0123 | 1.691 | -0.05% | 1.483 | 11.67 | 0.971 | 18.26 |
| 5/10/2017 | 5/10/2016 | 5/9/2017 | 248 | 0.6538 | 0.6510 | 0.0123 | 1.690 | -0.03% | 1.482 | 11.66 | 0.963 | 18.08 |
| 5/11/2017 | 5/11/2016 | 5/10/2017 | 248 | 0.6539 | 0.6511 | 0.0123 | 1.698 | -0.03% | 1.483 | 11.59 | 0.962 | 18.13 |
| 5/12/2017 | 5/12/2016 | 5/11/2017 | 248 | 0.6534 | 0.6506 | 0.0123 | 1.700 | -0.04% | 1.516 | 11.80 | 0.959 | 17.97 |

# Exhibit 11A

## Apache Corporation
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/15/2017 | 5/15/2016 | 5/14/2017 | 247 | 0.6515 | 0.6486 | 0.0123 | 1.685 | -0.03% | 1.504 | 11.62 | 0.959 | 17.92 |
| 5/16/2017 | 5/16/2016 | 5/15/2017 | 248 | 0.6496 | 0.6467 | 0.0123 | 1.690 | -0.04% | 1.496 | 11.56 | 0.959 | 17.90 |
| 5/17/2017 | 5/17/2016 | 5/16/2017 | 248 | 0.6479 | 0.6451 | 0.0123 | 1.707 | -0.05% | 1.477 | 11.39 | 0.957 | 17.92 |
| 5/18/2017 | 5/18/2016 | 5/17/2017 | 248 | 0.6483 | 0.6455 | 0.0123 | 1.667 | -0.05% | 1.474 | 11.52 | 0.955 | 17.86 |
| 5/19/2017 | 5/19/2016 | 5/18/2017 | 248 | 0.6606 | 0.6579 | 0.0121 | 1.712 | -0.06% | 1.472 | 11.75 | 0.964 | 18.41 |
| 5/22/2017 | 5/22/2016 | 5/21/2017 | 247 | 0.6632 | 0.6604 | 0.0121 | 1.707 | -0.06% | 1.492 | 11.89 | 0.964 | 18.41 |
| 5/23/2017 | 5/23/2016 | 5/22/2017 | 248 | 0.6627 | 0.6599 | 0.0121 | 1.706 | -0.07% | 1.478 | 11.78 | 0.968 | 18.51 |
| 5/24/2017 | 5/24/2016 | 5/23/2017 | 248 | 0.6628 | 0.6601 | 0.0121 | 1.715 | -0.08% | 1.481 | 11.81 | 0.967 | 18.50 |
| 5/25/2017 | 5/25/2016 | 5/24/2017 | 248 | 0.6628 | 0.6601 | 0.0121 | 1.677 | -0.08% | 1.492 | 11.79 | 0.969 | 18.51 |
| 5/26/2017 | 5/26/2016 | 5/25/2017 | 248 | 0.6754 | 0.6727 | 0.0119 | 1.682 | -0.09% | 1.481 | 11.82 | 0.988 | 19.24 |
| 5/30/2017 | 5/30/2016 | 5/29/2017 | 247 | 0.6770 | 0.6743 | 0.0119 | 1.674 | -0.09% | 1.482 | 11.81 | 0.992 | 19.28 |
| 5/31/2017 | 5/31/2016 | 5/30/2017 | 248 | 0.6770 | 0.6743 | 0.0119 | 1.671 | -0.09% | 1.484 | 11.85 | 0.989 | 19.32 |
| 6/1/2017 | 6/1/2016 | 5/31/2017 | 248 | 0.6785 | 0.6759 | 0.0119 | 1.694 | -0.09% | 1.483 | 11.87 | 0.990 | 19.40 |
| 6/2/2017 | 6/2/2016 | 6/1/2017 | 248 | 0.6806 | 0.6780 | 0.0118 | 1.716 | -0.08% | 1.485 | 11.96 | 0.990 | 19.47 |
| 6/5/2017 | 6/5/2016 | 6/4/2017 | 247 | 0.6802 | 0.6776 | 0.0118 | 1.720 | -0.08% | 1.476 | 11.89 | 0.983 | 19.44 |
| 6/6/2017 | 6/6/2016 | 6/5/2017 | 248 | 0.6803 | 0.6777 | 0.0118 | 1.725 | -0.08% | 1.477 | 11.92 | 0.983 | 19.48 |
| 6/7/2017 | 6/7/2016 | 6/6/2017 | 248 | 0.6808 | 0.6781 | 0.0118 | 1.719 | -0.07% | 1.458 | 11.75 | 0.991 | 19.60 |
| 6/8/2017 | 6/8/2016 | 6/7/2017 | 248 | 0.6769 | 0.6743 | 0.0118 | 1.702 | -0.10% | 1.452 | 11.71 | 0.982 | 19.39 |
| 6/9/2017 | 6/9/2016 | 6/8/2017 | 248 | 0.6773 | 0.6747 | 0.0118 | 1.710 | -0.09% | 1.460 | 11.80 | 0.978 | 19.37 |
| 6/12/2017 | 6/12/2016 | 6/11/2017 | 247 | 0.6746 | 0.6720 | 0.0118 | 1.718 | -0.05% | 1.420 | 11.42 | 0.974 | 19.38 |
| 6/13/2017 | 6/13/2016 | 6/12/2017 | 248 | 0.6745 | 0.6718 | 0.0118 | 1.718 | -0.05% | 1.419 | 11.43 | 0.973 | 19.42 |
| 6/14/2017 | 6/14/2016 | 6/13/2017 | 248 | 0.6759 | 0.6732 | 0.0118 | 1.721 | -0.06% | 1.441 | 11.58 | 0.972 | 19.41 |
| 6/15/2017 | 6/15/2016 | 6/14/2017 | 248 | 0.6781 | 0.6755 | 0.0118 | 1.722 | -0.08% | 1.452 | 11.67 | 0.972 | 19.49 |
| 6/16/2017 | 6/16/2016 | 6/15/2017 | 248 | 0.6747 | 0.6721 | 0.0118 | 1.720 | -0.07% | 1.450 | 11.60 | 0.968 | 19.33 |
| 6/19/2017 | 6/19/2016 | 6/18/2017 | 247 | 0.6712 | 0.6685 | 0.0119 | 1.693 | -0.06% | 1.467 | 11.62 | 0.973 | 19.06 |
| 6/20/2017 | 6/20/2016 | 6/19/2017 | 248 | 0.6691 | 0.6664 | 0.0119 | 1.683 | -0.06% | 1.462 | 11.60 | 0.967 | 19.00 |
| 6/21/2017 | 6/21/2016 | 6/20/2017 | 248 | 0.6630 | 0.6603 | 0.0121 | 1.698 | -0.08% | 1.477 | 11.58 | 0.965 | 18.66 |
| 6/22/2017 | 6/22/2016 | 6/21/2017 | 248 | 0.6623 | 0.6595 | 0.0122 | 1.675 | -0.10% | 1.478 | 11.50 | 0.971 | 18.66 |
| 6/23/2017 | 6/23/2016 | 6/22/2017 | 248 | 0.6625 | 0.6597 | 0.0122 | 1.690 | -0.10% | 1.478 | 11.50 | 0.971 | 18.67 |
| 6/26/2017 | 6/26/2016 | 6/25/2017 | 247 | 0.6513 | 0.6484 | 0.0122 | 1.691 | -0.10% | 1.446 | 10.28 | 0.972 | 18.71 |
| 6/27/2017 | 6/27/2016 | 6/26/2017 | 248 | 0.6511 | 0.6483 | 0.0122 | 1.691 | -0.10% | 1.446 | 10.29 | 0.972 | 18.74 |
| 6/28/2017 | 6/28/2016 | 6/27/2017 | 248 | 0.6426 | 0.6397 | 0.0121 | 1.694 | -0.08% | 1.365 | 9.54 | 0.969 | 18.69 |
| 6/29/2017 | 6/29/2016 | 6/28/2017 | 248 | 0.6360 | 0.6330 | 0.0122 | 1.686 | -0.08% | 1.330 | 9.13 | 0.968 | 18.56 |
| 6/30/2017 | 6/30/2016 | 6/29/2017 | 248 | 0.6322 | 0.6292 | 0.0122 | 1.698 | -0.07% | 1.285 | 8.70 | 0.962 | 18.59 |
| 7/3/2017 | 7/3/2016 | 7/2/2017 | 247 | 0.6311 | 0.6281 | 0.0122 | 1.702 | -0.07% | 1.320 | 8.80 | 0.961 | 18.44 |
| 7/5/2017 | 7/5/2016 | 7/4/2017 | 248 | 0.6340 | 0.6310 | 0.0122 | 1.701 | -0.06% | 1.327 | 8.87 | 0.963 | 18.59 |
| 7/6/2017 | 7/6/2016 | 7/5/2017 | 248 | 0.6335 | 0.6305 | 0.0122 | 1.703 | -0.06% | 1.293 | 8.60 | 0.964 | 18.70 |
| 7/7/2017 | 7/7/2016 | 7/6/2017 | 248 | 0.6344 | 0.6314 | 0.0123 | 1.687 | -0.08% | 1.329 | 8.83 | 0.966 | 18.63 |
| 7/10/2017 | 7/10/2016 | 7/9/2017 | 247 | 0.6356 | 0.6326 | 0.0123 | 1.686 | -0.08% | 1.341 | 8.78 | 0.968 | 18.67 |
| 7/11/2017 | 7/11/2016 | 7/10/2017 | 248 | 0.6320 | 0.6290 | 0.0124 | 1.681 | -0.06% | 1.343 | 8.68 | 0.974 | 18.58 |
| 7/12/2017 | 7/12/2016 | 7/11/2017 | 248 | 0.6314 | 0.6284 | 0.0124 | 1.721 | -0.06% | 1.344 | 8.68 | 0.973 | 18.55 |
| 7/13/2017 | 7/13/2016 | 7/12/2017 | 248 | 0.6244 | 0.6214 | 0.0124 | 1.725 | -0.07% | 1.308 | 8.45 | 0.967 | 18.33 |
| 7/14/2017 | 7/14/2016 | 7/13/2017 | 248 | 0.6237 | 0.6207 | 0.0125 | 1.724 | -0.06% | 1.309 | 8.46 | 0.968 | 18.29 |

# Exhibit 11A

## Apache Corporation
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/17/2017 | 7/17/2016 | 7/16/2017 | 247 | 0.6245 | 0.6214 | 0.0125 | 1.717 | -0.06% | 1.311 | 8.46 | 0.969 | 18.28 |
| 7/18/2017 | 7/18/2016 | 7/17/2017 | 248 | 0.6245 | 0.6214 | 0.0124 | 1.717 | -0.06% | 1.311 | 8.47 | 0.969 | 18.32 |
| 7/19/2017 | 7/19/2016 | 7/18/2017 | 248 | 0.6257 | 0.6227 | 0.0124 | 1.722 | -0.06% | 1.316 | 8.51 | 0.970 | 18.36 |
| 7/20/2017 | 7/20/2016 | 7/19/2017 | 248 | 0.6282 | 0.6252 | 0.0125 | 1.731 | -0.04% | 1.342 | 8.63 | 0.977 | 18.42 |
| 7/21/2017 | 7/21/2016 | 7/20/2017 | 248 | 0.6288 | 0.6258 | 0.0125 | 1.744 | -0.04% | 1.349 | 8.68 | 0.976 | 18.43 |
| 7/24/2017 | 7/24/2016 | 7/23/2017 | 247 | 0.6280 | 0.6249 | 0.0125 | 1.742 | -0.04% | 1.341 | 8.58 | 0.976 | 18.39 |
| 7/25/2017 | 7/25/2016 | 7/24/2017 | 248 | 0.6272 | 0.6242 | 0.0125 | 1.736 | -0.04% | 1.343 | 8.60 | 0.976 | 18.39 |
| 7/26/2017 | 7/26/2016 | 7/25/2017 | 248 | 0.6249 | 0.6219 | 0.0125 | 1.736 | -0.02% | 1.333 | 8.54 | 0.970 | 18.31 |
| 7/27/2017 | 7/27/2016 | 7/26/2017 | 248 | 0.6241 | 0.6210 | 0.0125 | 1.738 | -0.03% | 1.334 | 8.54 | 0.970 | 18.27 |
| 7/28/2017 | 7/28/2016 | 7/27/2017 | 248 | 0.6247 | 0.6216 | 0.0125 | 1.736 | -0.01% | 1.322 | 8.46 | 0.972 | 18.34 |
| 7/31/2017 | 7/31/2016 | 7/30/2017 | 247 | 0.6258 | 0.6227 | 0.0125 | 1.746 | -0.01% | 1.322 | 8.45 | 0.978 | 18.35 |
| 8/1/2017 | 8/1/2016 | 7/31/2017 | 248 | 0.6257 | 0.6227 | 0.0125 | 1.744 | -0.02% | 1.324 | 8.48 | 0.978 | 18.38 |
| 8/2/2017 | 8/2/2016 | 8/1/2017 | 248 | 0.6179 | 0.6148 | 0.0125 | 1.746 | 0.00% | 1.304 | 8.36 | 0.972 | 18.06 |
| 8/3/2017 | 8/3/2016 | 8/2/2017 | 248 | 0.6192 | 0.6161 | 0.0125 | 1.745 | -0.02% | 1.314 | 8.40 | 0.974 | 18.11 |
| 8/4/2017 | 8/4/2016 | 8/3/2017 | 247 | 0.6151 | 0.6120 | 0.0125 | 1.702 | -0.03% | 1.301 | 8.29 | 0.970 | 17.92 |
| 8/7/2017 | 8/7/2016 | 8/6/2017 | 247 | 0.6279 | 0.6249 | 0.0123 | 1.708 | -0.01% | 1.333 | 8.58 | 0.981 | 18.39 |
| 8/8/2017 | 8/8/2016 | 8/7/2017 | 248 | 0.6293 | 0.6262 | 0.0123 | 1.710 | -0.02% | 1.330 | 8.58 | 0.981 | 18.50 |
| 8/9/2017 | 8/9/2016 | 8/8/2017 | 248 | 0.6256 | 0.6226 | 0.0124 | 1.702 | -0.03% | 1.336 | 8.60 | 0.974 | 18.32 |
| 8/10/2017 | 8/10/2016 | 8/9/2017 | 248 | 0.6239 | 0.6208 | 0.0124 | 1.686 | -0.03% | 1.337 | 8.58 | 0.973 | 18.24 |
| 8/11/2017 | 8/11/2016 | 8/10/2017 | 248 | 0.6258 | 0.6227 | 0.0123 | 1.696 | -0.02% | 1.332 | 8.73 | 0.970 | 18.26 |
| 8/14/2017 | 8/14/2016 | 8/13/2017 | 247 | 0.6285 | 0.6254 | 0.0123 | 1.693 | -0.02% | 1.323 | 8.68 | 0.976 | 18.37 |
| 8/15/2017 | 8/15/2016 | 8/14/2017 | 248 | 0.6289 | 0.6259 | 0.0123 | 1.692 | -0.03% | 1.276 | 8.44 | 0.980 | 18.55 |
| 8/16/2017 | 8/16/2016 | 8/15/2017 | 248 | 0.6283 | 0.6253 | 0.0123 | 1.694 | -0.04% | 1.271 | 8.41 | 0.979 | 18.53 |
| 8/17/2017 | 8/17/2016 | 8/16/2017 | 248 | 0.6321 | 0.6291 | 0.0122 | 1.707 | -0.06% | 1.293 | 8.57 | 0.978 | 18.64 |
| 8/18/2017 | 8/18/2016 | 8/17/2017 | 248 | 0.6333 | 0.6303 | 0.0122 | 1.709 | -0.06% | 1.285 | 8.69 | 0.977 | 18.65 |
| 8/21/2017 | 8/21/2016 | 8/20/2017 | 247 | 0.6303 | 0.6272 | 0.0122 | 1.714 | -0.07% | 1.272 | 8.60 | 0.972 | 18.49 |
| 8/22/2017 | 8/22/2016 | 8/21/2017 | 248 | 0.6305 | 0.6274 | 0.0122 | 1.714 | -0.08% | 1.270 | 8.60 | 0.974 | 18.55 |
| 8/23/2017 | 8/23/2016 | 8/22/2017 | 248 | 0.6312 | 0.6282 | 0.0122 | 1.711 | -0.08% | 1.266 | 8.63 | 0.976 | 18.57 |
| 8/24/2017 | 8/24/2016 | 8/23/2017 | 248 | 0.6326 | 0.6296 | 0.0122 | 1.714 | -0.07% | 1.257 | 8.59 | 0.978 | 18.65 |
| 8/25/2017 | 8/25/2016 | 8/24/2017 | 248 | 0.6322 | 0.6292 | 0.0122 | 1.714 | -0.07% | 1.254 | 8.55 | 0.978 | 18.65 |
| 8/28/2017 | 8/28/2016 | 8/27/2017 | 247 | 0.6322 | 0.6292 | 0.0122 | 1.715 | -0.07% | 1.253 | 8.53 | 0.978 | 18.62 |
| 8/29/2017 | 8/29/2016 | 8/28/2017 | 248 | 0.6328 | 0.6298 | 0.0122 | 1.714 | -0.08% | 1.253 | 8.54 | 0.979 | 18.69 |
| 8/30/2017 | 8/30/2016 | 8/29/2017 | 248 | 0.6322 | 0.6292 | 0.0122 | 1.710 | -0.09% | 1.250 | 8.50 | 0.980 | 18.68 |
| 8/31/2017 | 8/31/2016 | 8/30/2017 | 248 | 0.6292 | 0.6262 | 0.0122 | 1.677 | -0.09% | 1.237 | 8.38 | 0.980 | 18.59 |
| 9/1/2017 | 9/1/2016 | 8/31/2017 | 248 | 0.6274 | 0.6243 | 0.0121 | 1.697 | -0.07% | 1.222 | 8.37 | 0.969 | 18.50 |
| 9/5/2017 | 9/5/2016 | 9/4/2017 | 247 | 0.6275 | 0.6245 | 0.0121 | 1.688 | -0.07% | 1.212 | 8.31 | 0.966 | 18.49 |
| 9/6/2017 | 9/6/2016 | 9/5/2017 | 248 | 0.6272 | 0.6242 | 0.0121 | 1.688 | -0.07% | 1.202 | 8.29 | 0.965 | 18.53 |
| 9/7/2017 | 9/7/2016 | 9/6/2017 | 248 | 0.6288 | 0.6258 | 0.0121 | 1.560 | -0.06% | 1.206 | 8.33 | 0.967 | 18.59 |
| 9/8/2017 | 9/8/2016 | 9/7/2017 | 248 | 0.6500 | 0.6471 | 0.0115 | 1.726 | -0.09% | 1.209 | 8.80 | 0.959 | 19.43 |
| 9/11/2017 | 9/11/2016 | 9/10/2017 | 247 | 0.6722 | 0.6695 | 0.0109 | 1.887 | -0.16% | 1.400 | 10.24 | 0.937 | 19.89 |
| 9/12/2017 | 9/12/2016 | 9/11/2017 | 248 | 0.6728 | 0.6701 | 0.0108 | 1.891 | -0.16% | 1.397 | 10.32 | 0.937 | 19.93 |
| 9/13/2017 | 9/13/2016 | 9/12/2017 | 248 | 0.6728 | 0.6701 | 0.0109 | 1.888 | -0.15% | 1.428 | 10.37 | 0.938 | 19.90 |
| 9/14/2017 | 9/14/2016 | 9/13/2017 | 248 | 0.6706 | 0.6679 | 0.0109 | 1.866 | -0.12% | 1.383 | 9.79 | 0.948 | 20.07 |

# Exhibit 11A

## Apache Corporation
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 9/15/2017 | 9/15/2016 | 9/14/2017 | 248 | 0.6691 | 0.6664 | 0.0109 | 1.886 | -0.12% | 1.381 | 9.77 | 0.948 | 20.00 |
| 9/18/2017 | 9/18/2016 | 9/17/2017 | 247 | 0.6691 | 0.6664 | 0.0109 | 1.904 | -0.12% | 1.350 | 9.51 | 0.947 | 20.08 |
| 9/19/2017 | 9/19/2016 | 9/18/2017 | 248 | 0.6682 | 0.6655 | 0.0109 | 1.903 | -0.12% | 1.350 | 9.51 | 0.946 | 20.08 |
| 9/20/2017 | 9/20/2016 | 9/19/2017 | 248 | 0.6662 | 0.6634 | 0.0109 | 1.891 | -0.13% | 1.347 | 9.46 | 0.945 | 19.98 |
| 9/21/2017 | 9/21/2016 | 9/20/2017 | 248 | 0.6678 | 0.6651 | 0.0110 | 1.880 | -0.11% | 1.346 | 9.42 | 0.950 | 20.09 |
| 9/22/2017 | 9/22/2016 | 9/21/2017 | 248 | 0.6614 | 0.6586 | 0.0108 | 1.904 | -0.12% | 1.258 | 8.83 | 0.939 | 20.01 |
| 9/25/2017 | 9/25/2016 | 9/24/2017 | 247 | 0.6617 | 0.6590 | 0.0108 | 1.903 | -0.11% | 1.255 | 8.75 | 0.942 | 20.02 |
| 9/26/2017 | 9/26/2016 | 9/25/2017 | 248 | 0.6637 | 0.6610 | 0.0109 | 1.900 | -0.09% | 1.235 | 8.60 | 0.949 | 20.24 |
| 9/27/2017 | 9/27/2016 | 9/26/2017 | 248 | 0.6617 | 0.6589 | 0.0109 | 1.876 | -0.09% | 1.250 | 8.59 | 0.950 | 20.13 |
| 9/28/2017 | 9/28/2016 | 9/27/2017 | 248 | 0.6634 | 0.6607 | 0.0109 | 1.898 | -0.08% | 1.265 | 8.70 | 0.956 | 20.18 |
| 9/29/2017 | 9/29/2016 | 9/28/2017 | 248 | 0.6455 | 0.6426 | 0.0109 | 1.882 | -0.11% | 1.209 | 8.32 | 0.945 | 19.42 |
| 10/2/2017 | 10/2/2016 | 10/1/2017 | 247 | 0.6502 | 0.6473 | 0.0108 | 1.902 | -0.12% | 1.240 | 8.45 | 0.956 | 19.55 |
| 10/3/2017 | 10/3/2016 | 10/2/2017 | 248 | 0.6491 | 0.6462 | 0.0108 | 1.899 | -0.12% | 1.236 | 8.45 | 0.955 | 19.54 |
| 10/4/2017 | 10/4/2016 | 10/3/2017 | 248 | 0.6492 | 0.6464 | 0.0108 | 1.899 | -0.12% | 1.239 | 8.45 | 0.955 | 19.55 |
| 10/5/2017 | 10/5/2016 | 10/4/2017 | 248 | 0.6505 | 0.6476 | 0.0108 | 1.895 | -0.13% | 1.243 | 8.47 | 0.956 | 19.60 |
| 10/6/2017 | 10/6/2016 | 10/5/2017 | 248 | 0.6498 | 0.6470 | 0.0108 | 1.898 | -0.13% | 1.245 | 8.48 | 0.958 | 19.56 |
| 10/9/2017 | 10/9/2016 | 10/8/2017 | 247 | 0.6505 | 0.6476 | 0.0108 | 1.907 | -0.13% | 1.243 | 8.45 | 0.958 | 19.56 |
| 10/10/2017 | 10/10/2016 | 10/9/2017 | 248 | 0.6485 | 0.6457 | 0.0108 | 1.901 | -0.12% | 1.234 | 8.38 | 0.959 | 19.54 |
| 10/11/2017 | 10/11/2016 | 10/10/2017 | 247 | 0.6478 | 0.6449 | 0.0109 | 1.901 | -0.12% | 1.228 | 8.31 | 0.959 | 19.49 |
| 10/12/2017 | 10/12/2016 | 10/11/2017 | 247 | 0.6441 | 0.6411 | 0.0109 | 1.919 | -0.13% | 1.217 | 8.07 | 0.959 | 19.40 |
| 10/13/2017 | 10/13/2016 | 10/12/2017 | 247 | 0.6440 | 0.6411 | 0.0109 | 1.917 | -0.13% | 1.222 | 8.09 | 0.959 | 19.39 |
| 10/16/2017 | 10/16/2016 | 10/15/2017 | 246 | 0.6438 | 0.6409 | 0.0109 | 1.921 | -0.12% | 1.217 | 8.04 | 0.960 | 19.36 |
| 10/17/2017 | 10/17/2016 | 10/16/2017 | 247 | 0.6416 | 0.6387 | 0.0110 | 1.899 | -0.11% | 1.222 | 8.02 | 0.963 | 19.30 |
| 10/18/2017 | 10/18/2016 | 10/17/2017 | 247 | 0.6440 | 0.6411 | 0.0110 | 1.930 | -0.12% | 1.227 | 8.07 | 0.965 | 19.40 |
| 10/19/2017 | 10/19/2016 | 10/18/2017 | 247 | 0.6463 | 0.6434 | 0.0109 | 1.946 | -0.12% | 1.217 | 8.02 | 0.967 | 19.53 |
| 10/20/2017 | 10/20/2016 | 10/19/2017 | 247 | 0.6438 | 0.6408 | 0.0109 | 1.937 | -0.13% | 1.210 | 7.98 | 0.965 | 19.42 |
| 10/23/2017 | 10/23/2016 | 10/22/2017 | 246 | 0.6409 | 0.6380 | 0.0109 | 1.937 | -0.13% | 1.191 | 7.84 | 0.962 | 19.29 |
| 10/24/2017 | 10/24/2016 | 10/23/2017 | 247 | 0.6395 | 0.6365 | 0.0110 | 1.909 | -0.14% | 1.213 | 7.96 | 0.963 | 19.22 |
| 10/25/2017 | 10/25/2016 | 10/24/2017 | 247 | 0.6391 | 0.6362 | 0.0110 | 1.917 | -0.13% | 1.223 | 8.01 | 0.963 | 19.18 |
| 10/26/2017 | 10/26/2016 | 10/25/2017 | 247 | 0.6391 | 0.6361 | 0.0110 | 1.905 | -0.13% | 1.223 | 8.02 | 0.963 | 19.18 |
| 10/27/2017 | 10/27/2016 | 10/26/2017 | 247 | 0.6424 | 0.6395 | 0.0109 | 1.900 | -0.14% | 1.234 | 8.14 | 0.962 | 19.29 |
| 10/30/2017 | 10/30/2016 | 10/29/2017 | 246 | 0.6460 | 0.6430 | 0.0109 | 1.908 | -0.13% | 1.258 | 8.31 | 0.967 | 19.35 |
| 10/31/2017 | 10/31/2016 | 10/30/2017 | 247 | 0.6459 | 0.6430 | 0.0109 | 1.912 | -0.13% | 1.252 | 8.30 | 0.966 | 19.39 |
| 11/1/2017 | 11/1/2016 | 10/31/2017 | 247 | 0.6443 | 0.6414 | 0.0109 | 1.912 | -0.12% | 1.249 | 8.27 | 0.968 | 19.33 |
| 11/2/2017 | 11/2/2016 | 11/1/2017 | 247 | 0.6461 | 0.6432 | 0.0109 | 1.913 | -0.12% | 1.267 | 8.35 | 0.967 | 19.39 |
| 11/3/2017 | 11/3/2016 | 11/2/2017 | 246 | 0.6466 | 0.6437 | 0.0109 | 1.904 | -0.12% | 1.279 | 8.37 | 0.966 | 19.36 |
| 11/6/2017 | 11/6/2016 | 11/5/2017 | 246 | 0.6547 | 0.6518 | 0.0108 | 1.913 | -0.12% | 1.296 | 8.55 | 0.975 | 19.69 |
| 11/7/2017 | 11/7/2016 | 11/6/2017 | 247 | 0.6573 | 0.6545 | 0.0111 | 1.846 | -0.09% | 1.301 | 8.39 | 1.000 | 19.94 |
| 11/8/2017 | 11/8/2016 | 11/7/2017 | 247 | 0.6554 | 0.6526 | 0.0111 | 1.911 | -0.10% | 1.325 | 8.16 | 1.000 | 19.94 |
| 11/9/2017 | 11/9/2016 | 11/8/2017 | 247 | 0.6565 | 0.6536 | 0.0111 | 1.913 | -0.10% | 1.333 | 8.20 | 1.000 | 19.97 |
| 11/10/2017 | 11/10/2016 | 11/9/2017 | 247 | 0.6552 | 0.6523 | 0.0111 | 1.909 | -0.09% | 1.301 | 7.91 | 1.004 | 20.02 |
| 11/13/2017 | 11/13/2016 | 11/12/2017 | 246 | 0.6563 | 0.6534 | 0.0111 | 1.932 | -0.10% | 1.303 | 7.90 | 1.013 | 20.04 |
| 11/14/2017 | 11/14/2016 | 11/13/2017 | 247 | 0.6569 | 0.6541 | 0.0111 | 1.938 | -0.10% | 1.302 | 7.91 | 1.013 | 20.12 |

# Exhibit 11A

## Apache Corporation
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/15/2017 | 11/15/2016 | 11/14/2017 | 247 | 0.6613 | 0.6585 | 0.0111 | 1.912 | -0.13% | 1.327 | 8.08 | 1.014 | 20.28 |
| 11/16/2017 | 11/16/2016 | 11/15/2017 | 247 | 0.6589 | 0.6561 | 0.0108 | 1.948 | -0.15% | 1.241 | 7.76 | 0.993 | 20.28 |
| 11/17/2017 | 11/17/2016 | 11/16/2017 | 247 | 0.6572 | 0.6543 | 0.0108 | 1.940 | -0.15% | 1.199 | 7.52 | 0.994 | 20.28 |
| 11/20/2017 | 11/20/2016 | 11/19/2017 | 246 | 0.6556 | 0.6528 | 0.0109 | 1.936 | -0.14% | 1.211 | 7.56 | 0.997 | 20.14 |
| 11/21/2017 | 11/21/2016 | 11/20/2017 | 247 | 0.6553 | 0.6525 | 0.0109 | 1.935 | -0.14% | 1.210 | 7.57 | 0.996 | 20.16 |
| 11/22/2017 | 11/22/2016 | 11/21/2017 | 247 | 0.6570 | 0.6542 | 0.0108 | 1.949 | -0.15% | 1.197 | 7.50 | 1.006 | 20.28 |
| 11/24/2017 | 11/24/2016 | 11/23/2017 | 246 | 0.6559 | 0.6530 | 0.0108 | 1.954 | -0.15% | 1.199 | 7.52 | 1.003 | 20.16 |
| 11/27/2017 | 11/27/2016 | 11/26/2017 | 246 | 0.6542 | 0.6513 | 0.0108 | 1.948 | -0.14% | 1.207 | 7.54 | 1.004 | 20.07 |
| 11/28/2017 | 11/28/2016 | 11/27/2017 | 247 | 0.6570 | 0.6542 | 0.0108 | 1.943 | -0.16% | 1.214 | 7.59 | 1.008 | 20.24 |
| 11/29/2017 | 11/29/2016 | 11/28/2017 | 247 | 0.6553 | 0.6525 | 0.0108 | 1.948 | -0.15% | 1.193 | 7.50 | 1.008 | 20.19 |
| 11/30/2017 | 11/30/2016 | 11/29/2017 | 247 | 0.6556 | 0.6528 | 0.0108 | 1.928 | -0.14% | 1.192 | 7.49 | 1.011 | 20.21 |
| 12/1/2017 | 12/1/2016 | 11/30/2017 | 247 | 0.6302 | 0.6272 | 0.0108 | 1.961 | -0.18% | 1.284 | 8.17 | 1.072 | 18.68 |
| 12/4/2017 | 12/4/2016 | 12/3/2017 | 246 | 0.6228 | 0.6197 | 0.0111 | 1.879 | -0.15% | 1.242 | 7.64 | 1.095 | 18.52 |
| 12/5/2017 | 12/5/2016 | 12/4/2017 | 247 | 0.6238 | 0.6207 | 0.0111 | 1.974 | -0.15% | 1.250 | 7.69 | 1.098 | 18.59 |
| 12/6/2017 | 12/6/2016 | 12/5/2017 | 247 | 0.6214 | 0.6183 | 0.0112 | 1.955 | -0.17% | 1.252 | 7.67 | 1.097 | 18.48 |
| 12/7/2017 | 12/7/2016 | 12/6/2017 | 247 | 0.6265 | 0.6234 | 0.0112 | 1.952 | -0.18% | 1.261 | 7.70 | 1.104 | 18.70 |
| 12/8/2017 | 12/8/2016 | 12/7/2017 | 247 | 0.6263 | 0.6232 | 0.0112 | 1.952 | -0.18% | 1.301 | 7.82 | 1.103 | 18.65 |
| 12/11/2017 | 12/11/2016 | 12/10/2017 | 246 | 0.6246 | 0.6215 | 0.0112 | 1.938 | -0.18% | 1.302 | 7.79 | 1.100 | 18.54 |
| 12/12/2017 | 12/12/2016 | 12/11/2017 | 247 | 0.6194 | 0.6163 | 0.0113 | 1.909 | -0.18% | 1.294 | 7.70 | 1.096 | 18.38 |
| 12/13/2017 | 12/13/2016 | 12/12/2017 | 247 | 0.6202 | 0.6171 | 0.0113 | 1.904 | -0.19% | 1.295 | 7.70 | 1.098 | 18.42 |
| 12/14/2017 | 12/14/2016 | 12/13/2017 | 247 | 0.6206 | 0.6175 | 0.0113 | 1.904 | -0.19% | 1.291 | 7.66 | 1.101 | 18.45 |
| 12/15/2017 | 12/15/2016 | 12/14/2017 | 247 | 0.6190 | 0.6159 | 0.0113 | 1.911 | -0.18% | 1.271 | 7.50 | 1.105 | 18.45 |
| 12/18/2017 | 12/18/2016 | 12/17/2017 | 246 | 0.6198 | 0.6166 | 0.0113 | 1.914 | -0.19% | 1.246 | 7.40 | 1.102 | 18.47 |
| 12/19/2017 | 12/19/2016 | 12/18/2017 | 247 | 0.6203 | 0.6172 | 0.0112 | 1.920 | -0.19% | 1.253 | 7.47 | 1.101 | 18.51 |
| 12/20/2017 | 12/20/2016 | 12/19/2017 | 247 | 0.6207 | 0.6176 | 0.0112 | 1.920 | -0.18% | 1.239 | 7.41 | 1.100 | 18.56 |
| 12/21/2017 | 12/21/2016 | 12/20/2017 | 247 | 0.6247 | 0.6216 | 0.0112 | 1.922 | -0.17% | 1.232 | 7.36 | 1.100 | 18.76 |
| 12/22/2017 | 12/22/2016 | 12/21/2017 | 247 | 0.6314 | 0.6284 | 0.0113 | 1.918 | -0.15% | 1.247 | 7.40 | 1.114 | 19.06 |
| 12/26/2017 | 12/26/2016 | 12/25/2017 | 246 | 0.6294 | 0.6263 | 0.0114 | 1.940 | -0.16% | 1.253 | 7.39 | 1.112 | 18.92 |
| 12/27/2017 | 12/27/2016 | 12/26/2017 | 247 | 0.6286 | 0.6256 | 0.0113 | 1.932 | -0.15% | 1.248 | 7.37 | 1.106 | 18.94 |
| 12/28/2017 | 12/28/2016 | 12/27/2017 | 247 | 0.6295 | 0.6265 | 0.0113 | 1.938 | -0.15% | 1.248 | 7.37 | 1.106 | 18.98 |
| 12/29/2017 | 12/29/2016 | 12/28/2017 | 247 | 0.6278 | 0.6247 | 0.0113 | 1.943 | -0.15% | 1.218 | 7.14 | 1.105 | 18.99 |
| 1/2/2018 | 1/2/2017 | 1/1/2018 | 246 | 0.6275 | 0.6244 | 0.0114 | 1.937 | -0.15% | 1.227 | 7.18 | 1.104 | 18.92 |
| 1/3/2018 | 1/3/2017 | 1/2/2018 | 247 | 0.6262 | 0.6231 | 0.0115 | 1.926 | -0.14% | 1.295 | 7.52 | 1.111 | 18.77 |
| 1/4/2018 | 1/4/2017 | 1/3/2018 | 247 | 0.6286 | 0.6255 | 0.0115 | 1.943 | -0.13% | 1.323 | 7.66 | 1.113 | 18.82 |
| 1/5/2018 | 1/5/2017 | 1/4/2018 | 247 | 0.6278 | 0.6248 | 0.0116 | 1.922 | -0.12% | 1.357 | 7.78 | 1.116 | 18.74 |
| 1/8/2018 | 1/8/2017 | 1/7/2018 | 246 | 0.6289 | 0.6258 | 0.0116 | 1.948 | -0.12% | 1.335 | 7.67 | 1.121 | 18.79 |
| 1/9/2018 | 1/9/2017 | 1/8/2018 | 247 | 0.6256 | 0.6226 | 0.0116 | 1.930 | -0.12% | 1.333 | 7.64 | 1.118 | 18.69 |
| 1/10/2018 | 1/10/2017 | 1/9/2018 | 247 | 0.6226 | 0.6195 | 0.0117 | 1.902 | -0.13% | 1.321 | 7.50 | 1.127 | 18.61 |
| 1/11/2018 | 1/11/2017 | 1/10/2018 | 247 | 0.6230 | 0.6199 | 0.0117 | 1.911 | -0.14% | 1.328 | 7.54 | 1.127 | 18.61 |
| 1/12/2018 | 1/12/2017 | 1/11/2018 | 247 | 0.6290 | 0.6260 | 0.0118 | 1.916 | -0.13% | 1.375 | 7.81 | 1.135 | 18.78 |
| 1/16/2018 | 1/16/2017 | 1/15/2018 | 246 | 0.6287 | 0.6256 | 0.0118 | 1.903 | -0.12% | 1.393 | 7.90 | 1.136 | 18.68 |
| 1/17/2018 | 1/17/2017 | 1/16/2018 | 247 | 0.6300 | 0.6270 | 0.0118 | 1.906 | -0.13% | 1.405 | 8.00 | 1.135 | 18.75 |
| 1/18/2018 | 1/18/2017 | 1/17/2018 | 247 | 0.6302 | 0.6272 | 0.0118 | 1.908 | -0.14% | 1.403 | 8.04 | 1.134 | 18.74 |

# Exhibit 11A

## Apache Corporation
Rolling Regression Model Results

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 1/19/2018 | 1/19/2017 | 1/18/2018 | 247 | 0.6294 | 0.6264 | 0.0118 | 1.905 | -0.13% | 1.399 | 8.01 | 1.134 | 18.71 |
| 1/22/2018 | 1/22/2017 | 1/21/2018 | 246 | 0.6313 | 0.6283 | 0.0118 | 1.918 | -0.13% | 1.390 | 7.96 | 1.136 | 18.78 |
| 1/23/2018 | 1/23/2017 | 1/22/2018 | 247 | 0.6357 | 0.6327 | 0.0118 | 1.920 | -0.13% | 1.428 | 8.23 | 1.139 | 18.92 |
| 1/24/2018 | 1/24/2017 | 1/23/2018 | 247 | 0.6347 | 0.6317 | 0.0118 | 1.920 | -0.12% | 1.419 | 8.17 | 1.138 | 18.90 |
| 1/25/2018 | 1/25/2017 | 1/24/2018 | 247 | 0.6356 | 0.6326 | 0.0118 | 1.920 | -0.11% | 1.422 | 8.17 | 1.140 | 18.94 |
| 1/26/2018 | 1/26/2017 | 1/25/2018 | 247 | 0.6364 | 0.6334 | 0.0118 | 1.919 | -0.12% | 1.427 | 8.16 | 1.140 | 18.99 |
| 1/29/2018 | 1/29/2017 | 1/28/2018 | 246 | 0.6379 | 0.6349 | 0.0118 | 1.931 | -0.13% | 1.427 | 8.27 | 1.140 | 18.97 |
| 1/30/2018 | 1/30/2017 | 1/29/2018 | 247 | 0.6394 | 0.6365 | 0.0118 | 1.932 | -0.14% | 1.458 | 8.49 | 1.142 | 18.99 |
| 1/31/2018 | 1/31/2017 | 1/30/2018 | 247 | 0.6407 | 0.6377 | 0.0118 | 1.920 | -0.14% | 1.490 | 8.74 | 1.147 | 18.94 |
| 2/1/2018 | 2/1/2017 | 1/31/2018 | 247 | 0.6415 | 0.6386 | 0.0118 | 1.930 | -0.14% | 1.490 | 8.75 | 1.150 | 18.98 |
| 2/2/2018 | 2/2/2017 | 2/1/2018 | 247 | 0.6414 | 0.6384 | 0.0117 | 1.917 | -0.13% | 1.487 | 8.79 | 1.140 | 18.95 |
| 2/5/2018 | 2/5/2017 | 2/4/2018 | 246 | 0.6498 | 0.6470 | 0.0117 | 1.927 | -0.14% | 1.527 | 9.46 | 1.140 | 19.01 |
| 2/6/2018 | 2/6/2017 | 2/5/2018 | 247 | 0.6567 | 0.6539 | 0.0116 | 1.926 | -0.13% | 1.409 | 10.10 | 1.141 | 19.10 |
| 2/7/2018 | 2/7/2017 | 2/6/2018 | 247 | 0.6560 | 0.6532 | 0.0116 | 1.910 | -0.12% | 1.355 | 9.94 | 1.138 | 19.15 |
| 2/8/2018 | 2/8/2017 | 2/7/2018 | 247 | 0.6599 | 0.6571 | 0.0116 | 1.905 | -0.13% | 1.378 | 10.12 | 1.154 | 19.26 |
| 2/9/2018 | 2/9/2017 | 2/8/2018 | 247 | 0.6667 | 0.6639 | 0.0116 | 1.913 | -0.12% | 1.348 | 10.84 | 1.154 | 19.25 |
| 2/12/2018 | 2/12/2017 | 2/11/2018 | 246 | 0.6728 | 0.6701 | 0.0115 | 1.941 | -0.13% | 1.297 | 10.60 | 1.166 | 19.68 |
| 2/13/2018 | 2/13/2017 | 2/12/2018 | 247 | 0.6732 | 0.6705 | 0.0115 | 1.932 | -0.13% | 1.307 | 10.79 | 1.161 | 19.65 |
| 2/14/2018 | 2/14/2017 | 2/13/2018 | 247 | 0.6738 | 0.6711 | 0.0115 | 1.876 | -0.13% | 1.309 | 10.80 | 1.162 | 19.68 |
| 2/15/2018 | 2/15/2017 | 2/14/2018 | 247 | 0.6770 | 0.6743 | 0.0114 | 1.845 | -0.12% | 1.318 | 11.05 | 1.147 | 19.73 |
| 2/16/2018 | 2/16/2017 | 2/15/2018 | 247 | 0.6790 | 0.6764 | 0.0114 | 1.890 | -0.12% | 1.298 | 10.99 | 1.152 | 19.89 |
| 2/20/2018 | 2/20/2017 | 2/19/2018 | 246 | 0.6809 | 0.6783 | 0.0114 | 1.902 | -0.12% | 1.297 | 10.99 | 1.158 | 19.95 |
| 2/21/2018 | 2/21/2017 | 2/20/2018 | 247 | 0.6810 | 0.6784 | 0.0114 | 1.903 | -0.12% | 1.288 | 10.96 | 1.157 | 20.02 |
| 2/22/2018 | 2/22/2017 | 2/21/2018 | 247 | 0.6833 | 0.6807 | 0.0114 | 1.896 | -0.13% | 1.300 | 11.07 | 1.156 | 20.10 |
| 2/23/2018 | 2/23/2017 | 2/22/2018 | 246 | 0.6844 | 0.6818 | 0.0114 | 1.909 | -0.12% | 1.297 | 11.06 | 1.165 | 20.12 |
| 2/26/2018 | 2/26/2017 | 2/25/2018 | 246 | 0.6939 | 0.6914 | 0.0113 | 1.896 | -0.12% | 1.324 | 11.53 | 1.175 | 20.45 |
| 2/27/2018 | 2/27/2017 | 2/26/2018 | 247 | 0.6936 | 0.6911 | 0.0112 | 1.897 | -0.12% | 1.303 | 11.43 | 1.176 | 20.54 |
| 2/28/2018 | 2/28/2017 | 2/27/2018 | 247 | 0.6985 | 0.6961 | 0.0112 | 1.903 | -0.13% | 1.323 | 11.75 | 1.180 | 20.67 |
| 3/1/2018 | 3/1/2017 | 2/28/2018 | 247 | 0.6967 | 0.6942 | 0.0113 | 1.883 | -0.13% | 1.326 | 11.80 | 1.173 | 20.52 |
| 3/2/2018 | 3/2/2017 | 3/1/2018 | 247 | 0.7020 | 0.6996 | 0.0112 | 1.903 | -0.11% | 1.309 | 11.76 | 1.182 | 20.89 |
| 3/5/2018 | 3/5/2017 | 3/4/2018 | 246 | 0.7018 | 0.6994 | 0.0112 | 1.895 | -0.11% | 1.307 | 11.71 | 1.184 | 20.85 |
| 3/6/2018 | 3/6/2017 | 3/5/2018 | 247 | 0.7022 | 0.6998 | 0.0112 | 1.897 | -0.11% | 1.306 | 11.79 | 1.184 | 20.89 |
| 3/7/2018 | 3/7/2017 | 3/6/2018 | 247 | 0.7014 | 0.6990 | 0.0112 | 1.899 | -0.11% | 1.309 | 11.79 | 1.184 | 20.84 |
| 3/8/2018 | 3/8/2017 | 3/7/2018 | 247 | 0.7002 | 0.6977 | 0.0112 | 1.898 | -0.11% | 1.306 | 11.74 | 1.184 | 20.79 |
| 3/9/2018 | 3/9/2017 | 3/8/2018 | 247 | 0.6970 | 0.6946 | 0.0112 | 1.930 | -0.10% | 1.299 | 11.69 | 1.198 | 20.61 |
| 3/12/2018 | 3/12/2017 | 3/11/2018 | 246 | 0.6936 | 0.6911 | 0.0112 | 1.942 | -0.11% | 1.283 | 11.64 | 1.195 | 20.36 |
| 3/13/2018 | 3/13/2017 | 3/12/2018 | 247 | 0.6931 | 0.6906 | 0.0112 | 1.956 | -0.10% | 1.282 | 11.65 | 1.195 | 20.38 |
| 3/14/2018 | 3/14/2017 | 3/13/2018 | 247 | 0.6924 | 0.6898 | 0.0112 | 1.922 | -0.10% | 1.275 | 11.60 | 1.196 | 20.36 |
| 3/15/2018 | 3/15/2017 | 3/14/2018 | 247 | 0.6966 | 0.6941 | 0.0112 | 1.906 | -0.10% | 1.271 | 11.65 | 1.204 | 20.60 |
| 3/16/2018 | 3/16/2017 | 3/15/2018 | 247 | 0.6984 | 0.6959 | 0.0111 | 1.898 | -0.10% | 1.268 | 11.63 | 1.210 | 20.73 |
| 3/19/2018 | 3/19/2017 | 3/18/2018 | 246 | 0.7006 | 0.6981 | 0.0111 | 1.899 | -0.10% | 1.272 | 11.65 | 1.214 | 20.80 |
| 3/20/2018 | 3/20/2017 | 3/19/2018 | 247 | 0.6997 | 0.6973 | 0.0111 | 1.890 | -0.09% | 1.267 | 11.73 | 1.211 | 20.76 |
| 3/21/2018 | 3/21/2017 | 3/20/2018 | 247 | 0.7010 | 0.6985 | 0.0111 | 1.894 | -0.09% | 1.268 | 11.74 | 1.210 | 20.84 |

# Exhibit 11A

## Apache Corporation
Rolling Regression Model Results

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 3/22/2018 | 3/22/2017 | 3/21/2018 | 247 | 0.7083 | 0.7059 | 0.0111 | 1.896 | -0.06% | 1.261 | 11.59 | 1.212 | 21.40 |
| 3/23/2018 | 3/23/2017 | 3/22/2018 | 247 | 0.7107 | 0.7083 | 0.0111 | 1.896 | -0.06% | 1.236 | 11.73 | 1.212 | 21.49 |
| 3/26/2018 | 3/26/2017 | 3/25/2018 | 246 | 0.7094 | 0.7070 | 0.0112 | 1.875 | -0.05% | 1.200 | 11.57 | 1.203 | 21.43 |
| 3/27/2018 | 3/27/2017 | 3/26/2018 | 247 | 0.7074 | 0.7050 | 0.0112 | 1.862 | -0.06% | 1.146 | 11.37 | 1.206 | 21.46 |
| 3/28/2018 | 3/28/2017 | 3/27/2018 | 247 | 0.7034 | 0.7010 | 0.0112 | 1.876 | -0.04% | 1.109 | 11.07 | 1.207 | 21.36 |
| 3/29/2018 | 3/29/2017 | 3/28/2018 | 247 | 0.6947 | 0.6922 | 0.0114 | 1.833 | -0.05% | 1.097 | 10.82 | 1.193 | 20.93 |
| 4/2/2018 | 4/2/2017 | 4/1/2018 | 245 | 0.7045 | 0.7020 | 0.0112 | 1.855 | -0.04% | 1.113 | 11.25 | 1.195 | 21.22 |
| 4/3/2018 | 4/3/2017 | 4/2/2018 | 246 | 0.7001 | 0.6976 | 0.0112 | 1.831 | -0.04% | 1.095 | 11.23 | 1.189 | 21.01 |
| 4/4/2018 | 4/4/2017 | 4/3/2018 | 246 | 0.6939 | 0.6914 | 0.0113 | 1.861 | -0.04% | 1.085 | 11.07 | 1.182 | 20.70 |
| 4/5/2018 | 4/5/2017 | 4/4/2018 | 246 | 0.6920 | 0.6894 | 0.0114 | 1.892 | -0.05% | 1.079 | 11.03 | 1.177 | 20.59 |
| 4/6/2018 | 4/6/2017 | 4/5/2018 | 246 | 0.6930 | 0.6904 | 0.0114 | 1.903 | -0.05% | 1.082 | 11.09 | 1.177 | 20.63 |
| 4/9/2018 | 4/9/2017 | 4/8/2018 | 245 | 0.6886 | 0.6860 | 0.0114 | 1.894 | -0.05% | 1.057 | 10.96 | 1.173 | 20.37 |
| 4/10/2018 | 4/10/2017 | 4/9/2018 | 246 | 0.6876 | 0.6851 | 0.0114 | 1.913 | -0.05% | 1.057 | 10.97 | 1.171 | 20.36 |
| 4/11/2018 | 4/11/2017 | 4/10/2018 | 246 | 0.6824 | 0.6798 | 0.0115 | 1.877 | -0.06% | 1.062 | 11.04 | 1.152 | 20.01 |
| 4/12/2018 | 4/12/2017 | 4/11/2018 | 246 | 0.6815 | 0.6789 | 0.0115 | 1.871 | -0.05% | 1.055 | 10.96 | 1.146 | 20.00 |
| 4/13/2018 | 4/13/2017 | 4/12/2018 | 246 | 0.6823 | 0.6797 | 0.0115 | 1.873 | -0.06% | 1.048 | 10.92 | 1.148 | 20.07 |
| 4/16/2018 | 4/16/2017 | 4/15/2018 | 246 | 0.6822 | 0.6796 | 0.0115 | 1.874 | -0.03% | 1.030 | 10.69 | 1.152 | 20.18 |
| 4/17/2018 | 4/17/2017 | 4/16/2018 | 247 | 0.6822 | 0.6796 | 0.0115 | 1.878 | -0.04% | 1.028 | 10.71 | 1.152 | 20.22 |
| 4/18/2018 | 4/18/2017 | 4/17/2018 | 247 | 0.6820 | 0.6794 | 0.0115 | 1.862 | -0.03% | 1.033 | 10.77 | 1.151 | 20.18 |
| 4/19/2018 | 4/19/2017 | 4/18/2018 | 247 | 0.6851 | 0.6825 | 0.0115 | 1.859 | 0.00% | 1.025 | 10.75 | 1.152 | 20.38 |
| 4/20/2018 | 4/20/2017 | 4/19/2018 | 247 | 0.6815 | 0.6789 | 0.0115 | 1.873 | 0.00% | 1.028 | 10.73 | 1.152 | 20.17 |
| 4/23/2018 | 4/23/2017 | 4/22/2018 | 246 | 0.6821 | 0.6795 | 0.0115 | 1.882 | 0.00% | 1.033 | 10.78 | 1.151 | 20.13 |
| 4/24/2018 | 4/24/2017 | 4/23/2018 | 247 | 0.6820 | 0.6794 | 0.0115 | 1.881 | 0.00% | 1.033 | 10.80 | 1.150 | 20.17 |
| 4/25/2018 | 4/25/2017 | 4/24/2018 | 247 | 0.6829 | 0.6803 | 0.0115 | 1.870 | 0.01% | 1.053 | 11.03 | 1.148 | 20.09 |
| 4/26/2018 | 4/26/2017 | 4/25/2018 | 247 | 0.6817 | 0.6791 | 0.0115 | 1.876 | 0.00% | 1.044 | 10.95 | 1.145 | 20.06 |
| 4/27/2018 | 4/27/2017 | 4/26/2018 | 247 | 0.6767 | 0.6741 | 0.0116 | 1.855 | 0.00% | 1.034 | 10.80 | 1.141 | 19.85 |
| 4/30/2018 | 4/30/2017 | 4/29/2018 | 246 | 0.6759 | 0.6733 | 0.0116 | 1.868 | 0.00% | 1.035 | 10.82 | 1.138 | 19.74 |
| 5/1/2018 | 5/1/2017 | 4/30/2018 | 247 | 0.6763 | 0.6737 | 0.0116 | 1.867 | 0.01% | 1.019 | 10.69 | 1.142 | 19.89 |
| 5/2/2018 | 5/2/2017 | 5/1/2018 | 247 | 0.6771 | 0.6744 | 0.0116 | 1.876 | 0.00% | 1.017 | 10.67 | 1.144 | 19.94 |
| 5/3/2018 | 5/3/2017 | 5/2/2018 | 247 | 0.6741 | 0.6714 | 0.0116 | 1.873 | 0.02% | 1.005 | 10.52 | 1.146 | 19.85 |
| 5/4/2018 | 5/4/2017 | 5/3/2018 | 246 | 0.6759 | 0.6732 | 0.0116 | 1.881 | 0.01% | 1.006 | 10.54 | 1.148 | 19.89 |
| 5/7/2018 | 5/7/2017 | 5/6/2018 | 246 | 0.6724 | 0.6697 | 0.0117 | 1.864 | 0.01% | 1.010 | 10.58 | 1.145 | 19.67 |
| 5/8/2018 | 5/8/2017 | 5/7/2018 | 247 | 0.6724 | 0.6697 | 0.0116 | 1.873 | 0.01% | 1.009 | 10.60 | 1.145 | 19.71 |
| 5/9/2018 | 5/9/2017 | 5/8/2018 | 247 | 0.6734 | 0.6707 | 0.0116 | 1.879 | 0.01% | 1.009 | 10.62 | 1.142 | 19.76 |
| 5/10/2018 | 5/10/2017 | 5/9/2018 | 247 | 0.6783 | 0.6756 | 0.0116 | 1.873 | 0.01% | 1.020 | 10.81 | 1.149 | 19.94 |
| 5/11/2018 | 5/11/2017 | 5/10/2018 | 247 | 0.6791 | 0.6765 | 0.0115 | 1.878 | 0.00% | 1.019 | 10.85 | 1.155 | 19.97 |
| 5/14/2018 | 5/14/2017 | 5/13/2018 | 246 | 0.6801 | 0.6775 | 0.0115 | 1.862 | 0.00% | 1.020 | 10.85 | 1.155 | 19.98 |
| 5/15/2018 | 5/15/2017 | 5/14/2018 | 247 | 0.6795 | 0.6769 | 0.0116 | 1.856 | 0.01% | 1.020 | 10.84 | 1.157 | 20.00 |
| 5/16/2018 | 5/16/2017 | 5/15/2018 | 247 | 0.6815 | 0.6789 | 0.0115 | 1.861 | 0.02% | 1.018 | 10.87 | 1.157 | 20.10 |
| 5/17/2018 | 5/17/2017 | 5/16/2018 | 247 | 0.6822 | 0.6796 | 0.0115 | 1.860 | 0.02% | 1.018 | 10.88 | 1.158 | 20.13 |
| 5/18/2018 | 5/18/2017 | 5/17/2018 | 247 | 0.6840 | 0.6814 | 0.0115 | 1.860 | 0.03% | 1.019 | 10.76 | 1.163 | 20.31 |
| 5/21/2018 | 5/21/2017 | 5/20/2018 | 246 | 0.6814 | 0.6788 | 0.0116 | 1.851 | 0.03% | 1.013 | 10.66 | 1.162 | 20.15 |
| 5/22/2018 | 5/22/2017 | 5/21/2018 | 247 | 0.6812 | 0.6786 | 0.0115 | 1.855 | 0.03% | 1.014 | 10.69 | 1.161 | 20.18 |

# Exhibit 11A

## Apache Corporation
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 5/23/2018 | 5/23/2017 | 5/22/2018 | 247 | 0.6833 | 0.6807 | 0.0115 | 1.858 | 0.03% | 1.028 | 10.87 | 1.158 | 20.21 |
| 5/24/2018 | 5/24/2017 | 5/23/2018 | 247 | 0.6839 | 0.6813 | 0.0115 | 1.858 | 0.02% | 1.025 | 10.84 | 1.159 | 20.26 |
| 5/25/2018 | 5/25/2017 | 5/24/2018 | 247 | 0.6859 | 0.6833 | 0.0115 | 1.849 | 0.01% | 1.031 | 10.89 | 1.165 | 20.35 |
| 5/29/2018 | 5/29/2017 | 5/28/2018 | 246 | 0.6856 | 0.6830 | 0.0116 | 1.835 | 0.01% | 1.053 | 11.07 | 1.166 | 20.18 |
| 5/30/2018 | 5/30/2017 | 5/29/2018 | 247 | 0.6857 | 0.6832 | 0.0116 | 1.840 | 0.01% | 1.049 | 11.10 | 1.166 | 20.23 |
| 5/31/2018 | 5/31/2017 | 5/30/2018 | 247 | 0.6918 | 0.6893 | 0.0115 | 1.835 | 0.03% | 1.072 | 11.43 | 1.175 | 20.43 |
| 6/1/2018 | 6/1/2017 | 5/31/2018 | 247 | 0.6931 | 0.6906 | 0.0115 | 1.834 | 0.03% | 1.076 | 11.51 | 1.174 | 20.46 |
| 6/4/2018 | 6/4/2017 | 6/3/2018 | 246 | 0.6907 | 0.6881 | 0.0116 | 1.816 | 0.02% | 1.051 | 11.17 | 1.190 | 20.44 |
| 6/5/2018 | 6/5/2017 | 6/4/2018 | 247 | 0.6858 | 0.6832 | 0.0117 | 1.861 | 0.02% | 1.052 | 11.11 | 1.179 | 20.23 |
| 6/6/2018 | 6/6/2017 | 6/5/2018 | 247 | 0.6846 | 0.6820 | 0.0117 | 1.856 | 0.02% | 1.051 | 11.08 | 1.177 | 20.17 |
| 6/7/2018 | 6/7/2017 | 6/6/2018 | 247 | 0.6834 | 0.6808 | 0.0117 | 1.862 | 0.01% | 1.057 | 11.18 | 1.173 | 20.04 |
| 6/8/2018 | 6/8/2017 | 6/7/2018 | 247 | 0.6825 | 0.6799 | 0.0118 | 1.849 | 0.04% | 1.055 | 11.03 | 1.200 | 20.07 |
| 6/11/2018 | 6/11/2017 | 6/10/2018 | 246 | 0.6805 | 0.6778 | 0.0118 | 1.838 | 0.03% | 1.060 | 11.05 | 1.208 | 19.88 |
| 6/12/2018 | 6/12/2017 | 6/11/2018 | 247 | 0.6691 | 0.6664 | 0.0122 | 1.752 | 0.05% | 1.061 | 10.75 | 1.216 | 19.44 |
| 6/13/2018 | 6/13/2017 | 6/12/2018 | 247 | 0.6603 | 0.6575 | 0.0125 | 1.879 | 0.03% | 1.058 | 10.49 | 1.219 | 19.08 |
| 6/14/2018 | 6/14/2017 | 6/13/2018 | 247 | 0.6590 | 0.6562 | 0.0125 | 1.941 | 0.04% | 1.050 | 10.40 | 1.221 | 19.06 |
| 6/15/2018 | 6/15/2017 | 6/14/2018 | 247 | 0.6560 | 0.6532 | 0.0125 | 1.924 | 0.04% | 1.045 | 10.35 | 1.219 | 18.93 |
| 6/18/2018 | 6/18/2017 | 6/17/2018 | 246 | 0.6639 | 0.6612 | 0.0123 | 1.975 | 0.01% | 1.049 | 10.50 | 1.217 | 19.23 |
| 6/19/2018 | 6/19/2017 | 6/18/2018 | 247 | 0.6661 | 0.6633 | 0.0123 | 1.974 | 0.03% | 1.044 | 10.47 | 1.220 | 19.42 |
| 6/20/2018 | 6/20/2017 | 6/19/2018 | 247 | 0.6691 | 0.6664 | 0.0123 | 1.922 | 0.04% | 1.041 | 10.47 | 1.231 | 19.59 |
| 6/21/2018 | 6/21/2017 | 6/20/2018 | 247 | 0.6703 | 0.6676 | 0.0123 | 1.922 | 0.07% | 1.028 | 10.29 | 1.242 | 19.75 |
| 6/22/2018 | 6/22/2017 | 6/21/2018 | 247 | 0.6701 | 0.6674 | 0.0123 | 1.953 | 0.08% | 1.035 | 10.42 | 1.230 | 19.67 |
| 6/25/2018 | 6/25/2017 | 6/24/2018 | 246 | 0.6607 | 0.6579 | 0.0125 | 1.927 | 0.08% | 1.035 | 10.26 | 1.204 | 19.18 |
| 6/26/2018 | 6/26/2017 | 6/25/2018 | 247 | 0.6641 | 0.6614 | 0.0124 | 1.938 | 0.07% | 1.056 | 10.55 | 1.207 | 19.27 |
| 6/27/2018 | 6/27/2017 | 6/26/2018 | 247 | 0.6658 | 0.6631 | 0.0124 | 1.940 | 0.08% | 1.059 | 10.57 | 1.206 | 19.35 |
| 6/28/2018 | 6/28/2017 | 6/27/2018 | 247 | 0.6694 | 0.6667 | 0.0124 | 1.939 | 0.09% | 1.035 | 10.33 | 1.213 | 19.68 |
| 6/29/2018 | 6/29/2017 | 6/28/2018 | 247 | 0.6693 | 0.6666 | 0.0124 | 1.920 | 0.09% | 1.027 | 10.25 | 1.211 | 19.72 |
| 7/2/2018 | 7/2/2017 | 7/1/2018 | 246 | 0.6717 | 0.6690 | 0.0124 | 1.915 | 0.09% | 1.036 | 10.32 | 1.222 | 19.77 |
| 7/3/2018 | 7/3/2017 | 7/2/2018 | 247 | 0.6735 | 0.6708 | 0.0125 | 1.917 | 0.07% | 1.028 | 10.20 | 1.233 | 19.98 |
| 7/5/2018 | 7/5/2017 | 7/4/2018 | 247 | 0.6716 | 0.6689 | 0.0125 | 1.939 | 0.07% | 1.014 | 10.05 | 1.238 | 19.95 |
| 7/6/2018 | 7/6/2017 | 7/5/2018 | 247 | 0.6656 | 0.6628 | 0.0125 | 1.916 | 0.08% | 1.018 | 10.07 | 1.234 | 19.60 |
| 7/9/2018 | 7/9/2017 | 7/8/2018 | 246 | 0.6627 | 0.6599 | 0.0125 | 1.902 | 0.11% | 1.008 | 9.97 | 1.228 | 19.44 |
| 7/10/2018 | 7/10/2017 | 7/9/2018 | 247 | 0.6648 | 0.6621 | 0.0125 | 1.903 | 0.11% | 1.020 | 10.12 | 1.230 | 19.53 |
| 7/11/2018 | 7/11/2017 | 7/10/2018 | 247 | 0.6679 | 0.6652 | 0.0124 | 1.908 | 0.10% | 1.019 | 10.25 | 1.223 | 19.64 |
| 7/12/2018 | 7/12/2017 | 7/11/2018 | 247 | 0.6692 | 0.6665 | 0.0124 | 1.898 | 0.09% | 1.026 | 10.33 | 1.220 | 19.67 |
| 7/13/2018 | 7/13/2017 | 7/12/2018 | 247 | 0.6687 | 0.6660 | 0.0124 | 1.905 | 0.08% | 1.014 | 10.20 | 1.225 | 19.71 |
| 7/16/2018 | 7/16/2017 | 7/15/2018 | 246 | 0.6683 | 0.6656 | 0.0124 | 1.908 | 0.08% | 1.013 | 10.17 | 1.224 | 19.65 |
| 7/17/2018 | 7/17/2017 | 7/16/2018 | 247 | 0.6707 | 0.6680 | 0.0124 | 1.906 | 0.07% | 1.016 | 10.21 | 1.228 | 19.82 |
| 7/18/2018 | 7/18/2017 | 7/17/2018 | 247 | 0.6709 | 0.6682 | 0.0124 | 1.899 | 0.06% | 1.012 | 10.16 | 1.230 | 19.85 |
| 7/19/2018 | 7/19/2017 | 7/18/2018 | 247 | 0.6687 | 0.6660 | 0.0124 | 1.871 | 0.06% | 1.010 | 10.11 | 1.229 | 19.76 |
| 7/20/2018 | 7/20/2017 | 7/19/2018 | 247 | 0.6646 | 0.6619 | 0.0124 | 1.891 | 0.04% | 0.994 | 10.00 | 1.219 | 19.58 |
| 7/23/2018 | 7/23/2017 | 7/22/2018 | 246 | 0.6637 | 0.6609 | 0.0124 | 1.889 | 0.06% | 0.992 | 9.97 | 1.219 | 19.49 |
| 7/24/2018 | 7/24/2017 | 7/23/2018 | 247 | 0.6637 | 0.6609 | 0.0124 | 1.890 | 0.06% | 0.992 | 9.99 | 1.219 | 19.54 |

# Exhibit 11A

## Apache Corporation
Rolling Regression Model Results

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 7/25/2018 | 7/25/2017 | 7/24/2018 | 247 | 0.6648 | 0.6621 | 0.0124 | 1.894 | 0.06% | 0.994 | 10.03 | 1.218 | 19.58 |
| 7/26/2018 | 7/26/2017 | 7/25/2018 | 247 | 0.6656 | 0.6629 | 0.0123 | 1.895 | 0.06% | 0.994 | 10.07 | 1.225 | 19.60 |
| 7/27/2018 | 7/27/2017 | 7/26/2018 | 247 | 0.6658 | 0.6631 | 0.0123 | 1.897 | 0.06% | 0.994 | 10.07 | 1.226 | 19.62 |
| 7/30/2018 | 7/30/2017 | 7/29/2018 | 246 | 0.6647 | 0.6620 | 0.0123 | 1.897 | 0.05% | 1.000 | 10.14 | 1.223 | 19.47 |
| 7/31/2018 | 7/31/2017 | 7/30/2018 | 247 | 0.6657 | 0.6630 | 0.0123 | 1.896 | 0.06% | 0.989 | 10.05 | 1.226 | 19.62 |
| 8/1/2018 | 8/1/2017 | 7/31/2018 | 247 | 0.6653 | 0.6626 | 0.0123 | 1.896 | 0.06% | 0.986 | 10.02 | 1.224 | 19.61 |
| 8/2/2018 | 8/2/2017 | 8/1/2018 | 247 | 0.6662 | 0.6635 | 0.0123 | 1.894 | 0.06% | 0.991 | 10.07 | 1.222 | 19.64 |
| 8/3/2018 | 8/3/2017 | 8/2/2018 | 246 | 0.6656 | 0.6629 | 0.0123 | 1.896 | 0.07% | 0.991 | 10.06 | 1.225 | 19.56 |
| 8/6/2018 | 8/6/2017 | 8/5/2018 | 246 | 0.6488 | 0.6459 | 0.0126 | 1.854 | 0.06% | 0.992 | 9.85 | 1.195 | 18.76 |
| 8/7/2018 | 8/7/2017 | 8/6/2018 | 247 | 0.6490 | 0.6461 | 0.0126 | 1.893 | 0.06% | 0.993 | 9.88 | 1.195 | 18.80 |
| 8/8/2018 | 8/8/2017 | 8/7/2018 | 247 | 0.6463 | 0.6434 | 0.0126 | 1.872 | 0.08% | 0.996 | 9.88 | 1.197 | 18.66 |
| 8/9/2018 | 8/9/2017 | 8/8/2018 | 247 | 0.6482 | 0.6453 | 0.0126 | 1.881 | 0.08% | 0.996 | 9.90 | 1.198 | 18.75 |
| 8/10/2018 | 8/10/2017 | 8/9/2018 | 247 | 0.6317 | 0.6287 | 0.0131 | 1.855 | 0.06% | 1.002 | 9.58 | 1.202 | 18.08 |
| 8/13/2018 | 8/13/2017 | 8/12/2018 | 246 | 0.6303 | 0.6273 | 0.0132 | 1.961 | 0.08% | 0.982 | 9.30 | 1.205 | 18.10 |
| 8/14/2018 | 8/14/2017 | 8/13/2018 | 247 | 0.6306 | 0.6276 | 0.0131 | 1.961 | 0.07% | 0.984 | 9.35 | 1.204 | 18.14 |
| 8/15/2018 | 8/15/2017 | 8/14/2018 | 247 | 0.6290 | 0.6260 | 0.0131 | 1.961 | 0.08% | 1.001 | 9.49 | 1.201 | 17.99 |
| 8/16/2018 | 8/16/2017 | 8/15/2018 | 247 | 0.6325 | 0.6294 | 0.0132 | 1.957 | 0.07% | 1.020 | 9.65 | 1.179 | 18.07 |
| 8/17/2018 | 8/17/2017 | 8/16/2018 | 247 | 0.6304 | 0.6273 | 0.0132 | 1.969 | 0.07% | 1.020 | 9.66 | 1.177 | 17.97 |
| 8/20/2018 | 8/20/2017 | 8/19/2018 | 246 | 0.6290 | 0.6259 | 0.0132 | 1.966 | 0.07% | 1.017 | 9.53 | 1.177 | 17.92 |
| 8/21/2018 | 8/21/2017 | 8/20/2018 | 247 | 0.6287 | 0.6257 | 0.0132 | 1.964 | 0.07% | 1.017 | 9.55 | 1.177 | 17.94 |
| 8/22/2018 | 8/22/2017 | 8/21/2018 | 247 | 0.6281 | 0.6250 | 0.0132 | 1.967 | 0.08% | 1.018 | 9.57 | 1.175 | 17.90 |
| 8/23/2018 | 8/23/2017 | 8/22/2018 | 247 | 0.6282 | 0.6251 | 0.0132 | 1.969 | 0.09% | 1.018 | 9.54 | 1.173 | 17.92 |
| 8/24/2018 | 8/24/2017 | 8/23/2018 | 247 | 0.6284 | 0.6254 | 0.0132 | 1.969 | 0.08% | 1.023 | 9.58 | 1.175 | 17.92 |
| 8/27/2018 | 8/27/2017 | 8/26/2018 | 246 | 0.6284 | 0.6254 | 0.0132 | 1.969 | 0.08% | 1.025 | 9.58 | 1.175 | 17.87 |
| 8/28/2018 | 8/28/2017 | 8/27/2018 | 247 | 0.6285 | 0.6254 | 0.0132 | 1.971 | 0.08% | 1.024 | 9.60 | 1.175 | 17.90 |
| 8/29/2018 | 8/29/2017 | 8/28/2018 | 247 | 0.6273 | 0.6243 | 0.0133 | 1.966 | 0.08% | 1.024 | 9.58 | 1.176 | 17.86 |
| 8/30/2018 | 8/30/2017 | 8/29/2018 | 247 | 0.6279 | 0.6248 | 0.0133 | 1.978 | 0.09% | 1.029 | 9.64 | 1.177 | 17.85 |
| 8/31/2018 | 8/31/2017 | 8/30/2018 | 247 | 0.6290 | 0.6260 | 0.0132 | 1.979 | 0.11% | 1.029 | 9.65 | 1.178 | 17.91 |
| 9/4/2018 | 9/4/2017 | 9/3/2018 | 246 | 0.6282 | 0.6251 | 0.0133 | 1.985 | 0.09% | 1.026 | 9.59 | 1.179 | 17.85 |
| 9/5/2018 | 9/5/2017 | 9/4/2018 | 247 | 0.6291 | 0.6260 | 0.0132 | 1.986 | 0.09% | 1.028 | 9.63 | 1.179 | 17.92 |
| 9/6/2018 | 9/6/2017 | 9/5/2018 | 247 | 0.6279 | 0.6248 | 0.0133 | 1.981 | 0.09% | 1.027 | 9.58 | 1.182 | 17.89 |
| 9/7/2018 | 9/7/2017 | 9/6/2018 | 247 | 0.6300 | 0.6270 | 0.0133 | 1.978 | 0.08% | 1.031 | 9.62 | 1.182 | 17.97 |
| 9/10/2018 | 9/10/2017 | 9/9/2018 | 246 | 0.6266 | 0.6235 | 0.0133 | 1.975 | 0.09% | 1.026 | 9.57 | 1.178 | 17.78 |
| 9/11/2018 | 9/11/2017 | 9/10/2018 | 247 | 0.6262 | 0.6232 | 0.0133 | 1.972 | 0.09% | 1.027 | 9.59 | 1.178 | 17.80 |
| 9/12/2018 | 9/12/2017 | 9/11/2018 | 247 | 0.6267 | 0.6236 | 0.0133 | 1.971 | 0.10% | 1.030 | 9.59 | 1.179 | 17.82 |
| 9/13/2018 | 9/13/2017 | 9/12/2018 | 247 | 0.6263 | 0.6232 | 0.0133 | 1.968 | 0.10% | 1.026 | 9.54 | 1.180 | 17.83 |
| 9/14/2018 | 9/14/2017 | 9/13/2018 | 247 | 0.6200 | 0.6169 | 0.0133 | 1.966 | 0.08% | 1.020 | 9.48 | 1.173 | 17.56 |
| 9/17/2018 | 9/17/2017 | 9/16/2018 | 246 | 0.6214 | 0.6183 | 0.0133 | 1.979 | 0.08% | 1.019 | 9.46 | 1.179 | 17.59 |
| 9/18/2018 | 9/18/2017 | 9/17/2018 | 247 | 0.6215 | 0.6184 | 0.0133 | 1.981 | 0.09% | 1.014 | 9.44 | 1.179 | 17.65 |
| 9/19/2018 | 9/19/2017 | 9/18/2018 | 247 | 0.6223 | 0.6192 | 0.0133 | 1.986 | 0.09% | 1.016 | 9.47 | 1.179 | 17.67 |
| 9/20/2018 | 9/20/2017 | 9/19/2018 | 247 | 0.6239 | 0.6209 | 0.0132 | 1.984 | 0.10% | 1.017 | 9.51 | 1.179 | 17.73 |
| 9/21/2018 | 9/21/2017 | 9/20/2018 | 247 | 0.6217 | 0.6186 | 0.0133 | 1.975 | 0.08% | 1.001 | 9.36 | 1.181 | 17.70 |
| 9/24/2018 | 9/24/2017 | 9/23/2018 | 246 | 0.6222 | 0.6191 | 0.0133 | 1.975 | 0.08% | 1.003 | 9.36 | 1.183 | 17.68 |

# Exhibit 11A

## Apache Corporation
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] Coefficient | Market[1] t Statistic | Industry Residual[2] Coefficient | Industry Residual[2] t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/25/2018 | 9/25/2017 | 9/24/2018 | 247 | 0.6248 | 0.6217 | 0.0133 | 1.976 | 0.09% | 0.993 | 9.29 | 1.188 | 17.89 |
| 9/26/2018 | 9/26/2017 | 9/25/2018 | 247 | 0.6216 | 0.6185 | 0.0133 | 1.981 | 0.08% | 0.999 | 9.34 | 1.182 | 17.71 |
| 9/27/2018 | 9/27/2017 | 9/26/2018 | 247 | 0.6233 | 0.6202 | 0.0132 | 1.987 | 0.07% | 1.002 | 9.40 | 1.180 | 17.76 |
| 9/28/2018 | 9/28/2017 | 9/27/2018 | 247 | 0.6233 | 0.6202 | 0.0132 | 1.987 | 0.07% | 1.002 | 9.40 | 1.180 | 17.76 |
| 10/1/2018 | 10/1/2017 | 9/30/2018 | 246 | 0.6229 | 0.6198 | 0.0132 | 1.985 | 0.07% | 1.003 | 9.39 | 1.180 | 17.70 |
| 10/2/2018 | 10/2/2017 | 10/1/2018 | 247 | 0.6228 | 0.6197 | 0.0132 | 1.983 | 0.08% | 1.005 | 9.42 | 1.176 | 17.72 |
| 10/3/2018 | 10/3/2017 | 10/2/2018 | 247 | 0.6225 | 0.6194 | 0.0132 | 1.988 | 0.08% | 1.006 | 9.42 | 1.175 | 17.70 |
| 10/4/2018 | 10/4/2017 | 10/3/2018 | 247 | 0.6219 | 0.6188 | 0.0132 | 1.993 | 0.09% | 1.007 | 9.43 | 1.174 | 17.68 |
| 10/5/2018 | 10/5/2017 | 10/4/2018 | 247 | 0.6221 | 0.6190 | 0.0132 | 1.989 | 0.09% | 1.008 | 9.46 | 1.173 | 17.67 |
| 10/8/2018 | 10/8/2017 | 10/7/2018 | 246 | 0.6197 | 0.6166 | 0.0133 | 1.979 | 0.09% | 1.006 | 9.41 | 1.170 | 17.53 |
| 10/9/2018 | 10/9/2017 | 10/8/2018 | 247 | 0.6192 | 0.6161 | 0.0133 | 1.990 | 0.09% | 1.006 | 9.42 | 1.168 | 17.55 |
| 10/10/2018 | 10/10/2017 | 10/9/2018 | 247 | 0.6223 | 0.6193 | 0.0133 | 1.978 | 0.10% | 1.006 | 9.44 | 1.171 | 17.69 |
| 10/11/2018 | 10/11/2017 | 10/10/2018 | 248 | 0.6334 | 0.6304 | 0.0132 | 1.985 | 0.08% | 1.060 | 10.30 | 1.174 | 17.81 |
| 10/12/2018 | 10/12/2017 | 10/11/2018 | 248 | 0.6394 | 0.6364 | 0.0132 | 1.996 | 0.08% | 1.082 | 10.68 | 1.175 | 17.90 |
| 10/15/2018 | 10/15/2017 | 10/14/2018 | 247 | 0.6399 | 0.6370 | 0.0132 | 1.992 | 0.08% | 1.076 | 10.68 | 1.175 | 17.88 |
| 10/16/2018 | 10/16/2017 | 10/15/2018 | 248 | 0.6387 | 0.6358 | 0.0132 | 1.988 | 0.08% | 1.079 | 10.71 | 1.173 | 17.84 |
| 10/17/2018 | 10/17/2017 | 10/16/2018 | 248 | 0.6398 | 0.6369 | 0.0132 | 1.993 | 0.06% | 1.047 | 10.57 | 1.173 | 17.98 |
| 10/18/2018 | 10/18/2017 | 10/17/2018 | 248 | 0.6419 | 0.6389 | 0.0132 | 1.990 | 0.05% | 1.048 | 10.58 | 1.177 | 18.09 |
| 10/19/2018 | 10/19/2017 | 10/18/2018 | 248 | 0.6423 | 0.6394 | 0.0132 | 1.985 | 0.05% | 1.054 | 10.69 | 1.176 | 18.05 |
| 10/22/2018 | 10/22/2017 | 10/21/2018 | 247 | 0.6443 | 0.6414 | 0.0132 | 2.005 | 0.06% | 1.058 | 10.74 | 1.176 | 18.07 |
| 10/23/2018 | 10/23/2017 | 10/22/2018 | 248 | 0.6454 | 0.6425 | 0.0131 | 2.008 | 0.05% | 1.062 | 10.81 | 1.177 | 18.14 |
| 10/24/2018 | 10/24/2017 | 10/23/2018 | 248 | 0.6501 | 0.6472 | 0.0131 | 2.020 | 0.05% | 1.066 | 10.90 | 1.171 | 18.34 |
| 10/25/2018 | 10/25/2017 | 10/24/2018 | 248 | 0.6558 | 0.6530 | 0.0131 | 2.014 | 0.05% | 1.088 | 11.42 | 1.167 | 18.34 |
| 10/26/2018 | 10/26/2017 | 10/25/2018 | 248 | 0.6546 | 0.6517 | 0.0131 | 2.013 | 0.05% | 1.070 | 11.32 | 1.168 | 18.34 |
| 10/29/2018 | 10/29/2017 | 10/28/2018 | 247 | 0.6524 | 0.6496 | 0.0131 | 2.005 | 0.04% | 1.064 | 11.28 | 1.164 | 18.19 |
| 10/30/2018 | 10/30/2017 | 10/29/2018 | 248 | 0.6552 | 0.6524 | 0.0131 | 2.012 | 0.03% | 1.072 | 11.41 | 1.160 | 18.32 |
| 10/31/2018 | 10/31/2017 | 10/30/2018 | 248 | 0.6587 | 0.6560 | 0.0131 | 2.011 | 0.03% | 1.087 | 11.64 | 1.162 | 18.37 |
| 11/1/2018 | 11/1/2017 | 10/31/2018 | 248 | 0.6580 | 0.6552 | 0.0131 | 2.006 | 0.03% | 1.086 | 11.64 | 1.159 | 18.32 |
| 11/2/2018 | 11/2/2017 | 11/1/2018 | 247 | 0.6573 | 0.6545 | 0.0132 | 2.001 | 0.02% | 1.085 | 11.61 | 1.163 | 18.25 |
| 11/5/2018 | 11/5/2017 | 11/4/2018 | 247 | 0.6547 | 0.6519 | 0.0132 | 1.982 | 0.01% | 1.083 | 11.59 | 1.154 | 18.12 |
| 11/6/2018 | 11/6/2017 | 11/5/2018 | 248 | 0.6586 | 0.6558 | 0.0132 | 1.973 | 0.02% | 1.094 | 11.70 | 1.161 | 18.32 |
| 11/7/2018 | 11/7/2017 | 11/6/2018 | 248 | 0.6532 | 0.6504 | 0.0130 | 1.991 | -0.01% | 1.086 | 11.77 | 1.138 | 17.97 |
| 11/8/2018 | 11/8/2017 | 11/7/2018 | 248 | 0.6521 | 0.6493 | 0.0130 | 1.981 | -0.01% | 1.075 | 11.76 | 1.136 | 17.92 |
| 11/9/2018 | 11/9/2017 | 11/8/2018 | 248 | 0.6571 | 0.6543 | 0.0131 | 1.974 | -0.02% | 1.081 | 11.81 | 1.143 | 18.16 |
| 11/12/2018 | 11/12/2017 | 11/11/2018 | 247 | 0.6557 | 0.6529 | 0.0131 | 1.970 | 0.00% | 1.066 | 11.62 | 1.146 | 18.16 |
| 11/13/2018 | 11/13/2017 | 11/12/2018 | 248 | 0.6574 | 0.6546 | 0.0131 | 1.971 | -0.01% | 1.073 | 11.82 | 1.144 | 18.18 |
| 11/14/2018 | 11/14/2017 | 11/13/2018 | 248 | 0.6583 | 0.6555 | 0.0131 | 1.972 | -0.01% | 1.075 | 11.85 | 1.142 | 18.21 |
| 11/15/2018 | 11/15/2017 | 11/14/2018 | 248 | 0.6518 | 0.6490 | 0.0132 | 1.956 | 0.02% | 1.059 | 11.61 | 1.145 | 17.99 |
| 11/16/2018 | 11/16/2017 | 11/15/2018 | 248 | 0.6525 | 0.6497 | 0.0132 | 1.972 | 0.03% | 1.061 | 11.67 | 1.143 | 18.00 |
| 11/19/2018 | 11/19/2017 | 11/18/2018 | 247 | 0.6528 | 0.6499 | 0.0132 | 1.972 | 0.04% | 1.074 | 11.78 | 1.138 | 17.89 |
| 11/20/2018 | 11/20/2017 | 11/19/2018 | 248 | 0.6482 | 0.6453 | 0.0133 | 1.957 | 0.03% | 1.079 | 11.84 | 1.126 | 17.65 |
| 11/21/2018 | 11/21/2017 | 11/20/2018 | 248 | 0.6556 | 0.6527 | 0.0133 | 1.967 | 0.02% | 1.106 | 12.23 | 1.130 | 17.80 |
| 11/23/2018 | 11/23/2017 | 11/22/2018 | 247 | 0.6598 | 0.6571 | 0.0133 | 1.968 | 0.03% | 1.111 | 12.25 | 1.139 | 17.98 |

# Exhibit 11A

## Apache Corporation
Rolling Regression Model Results

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 11/26/2018 | 11/26/2017 | 11/25/2018 | 247 | 0.6625 | 0.6597 | 0.0133 | 1.967 | 0.03% | 1.120 | 12.36 | 1.130 | 18.06 |
| 11/27/2018 | 11/27/2017 | 11/26/2018 | 248 | 0.6630 | 0.6602 | 0.0133 | 1.970 | 0.03% | 1.117 | 12.43 | 1.130 | 18.10 |
| 11/28/2018 | 11/28/2017 | 11/27/2018 | 248 | 0.6610 | 0.6582 | 0.0133 | 1.970 | 0.03% | 1.115 | 12.42 | 1.127 | 17.99 |
| 11/29/2018 | 11/29/2017 | 11/28/2018 | 248 | 0.6604 | 0.6577 | 0.0133 | 1.966 | 0.03% | 1.094 | 12.29 | 1.129 | 18.04 |
| 11/30/2018 | 11/30/2017 | 11/29/2018 | 248 | 0.6600 | 0.6572 | 0.0133 | 1.963 | 0.03% | 1.093 | 12.28 | 1.126 | 18.02 |
| 12/3/2018 | 12/3/2017 | 12/2/2018 | 247 | 0.6661 | 0.6634 | 0.0130 | 1.964 | -0.01% | 1.085 | 12.46 | 1.111 | 18.21 |
| 12/4/2018 | 12/4/2017 | 12/3/2018 | 248 | 0.6698 | 0.6671 | 0.0130 | 1.963 | 0.00% | 1.098 | 12.66 | 1.107 | 18.35 |
| 12/6/2018 | 12/6/2017 | 12/5/2018 | 247 | 0.6746 | 0.6719 | 0.0129 | 1.983 | 0.01% | 1.099 | 13.02 | 1.104 | 18.34 |
| 12/7/2018 | 12/7/2017 | 12/6/2018 | 247 | 0.6741 | 0.6714 | 0.0129 | 1.985 | 0.02% | 1.101 | 13.04 | 1.102 | 18.29 |
| 12/10/2018 | 12/10/2017 | 12/9/2018 | 246 | 0.6709 | 0.6682 | 0.0130 | 1.971 | 0.02% | 1.103 | 13.08 | 1.089 | 18.01 |
| 12/11/2018 | 12/11/2017 | 12/10/2018 | 247 | 0.6703 | 0.6676 | 0.0132 | 1.923 | 0.00% | 1.099 | 12.90 | 1.103 | 18.15 |
| 12/12/2018 | 12/12/2017 | 12/11/2018 | 247 | 0.6698 | 0.6671 | 0.0132 | 1.912 | -0.01% | 1.102 | 12.90 | 1.104 | 18.12 |
| 12/13/2018 | 12/13/2017 | 12/12/2018 | 247 | 0.6688 | 0.6661 | 0.0132 | 1.940 | 0.01% | 1.107 | 12.93 | 1.103 | 18.04 |
| 12/14/2018 | 12/14/2017 | 12/13/2018 | 247 | 0.6693 | 0.6666 | 0.0132 | 1.945 | 0.01% | 1.107 | 12.94 | 1.104 | 18.07 |
| 12/17/2018 | 12/17/2017 | 12/16/2018 | 246 | 0.6731 | 0.6704 | 0.0132 | 1.940 | 0.01% | 1.119 | 13.15 | 1.109 | 18.09 |
| 12/18/2018 | 12/18/2017 | 12/17/2018 | 247 | 0.6671 | 0.6644 | 0.0133 | 1.921 | 0.01% | 1.102 | 12.97 | 1.105 | 17.91 |
| 12/19/2018 | 12/19/2017 | 12/18/2018 | 247 | 0.6692 | 0.6665 | 0.0133 | 1.943 | 0.00% | 1.100 | 12.94 | 1.107 | 18.06 |
| 12/20/2018 | 12/20/2017 | 12/19/2018 | 247 | 0.6692 | 0.6665 | 0.0133 | 1.942 | -0.01% | 1.102 | 13.01 | 1.106 | 18.01 |
| 12/21/2018 | 12/21/2017 | 12/20/2018 | 247 | 0.6714 | 0.6687 | 0.0134 | 1.911 | -0.03% | 1.129 | 13.29 | 1.117 | 17.94 |
| 12/24/2018 | 12/24/2017 | 12/23/2018 | 246 | 0.6698 | 0.6671 | 0.0134 | 1.927 | -0.05% | 1.119 | 13.34 | 1.108 | 17.75 |
| 12/26/2018 | 12/26/2017 | 12/25/2018 | 247 | 0.6736 | 0.6710 | 0.0134 | 1.922 | -0.05% | 1.132 | 13.69 | 1.104 | 17.78 |
| 12/27/2018 | 12/27/2017 | 12/26/2018 | 247 | 0.6816 | 0.6789 | 0.0134 | 1.915 | -0.05% | 1.148 | 14.49 | 1.098 | 17.67 |
| 12/28/2018 | 12/28/2017 | 12/27/2018 | 247 | 0.6797 | 0.6771 | 0.0134 | 1.902 | -0.06% | 1.142 | 14.39 | 1.099 | 17.63 |
| 12/31/2018 | 12/31/2017 | 12/30/2018 | 246 | 0.6804 | 0.6777 | 0.0135 | 1.869 | -0.06% | 1.141 | 14.36 | 1.100 | 17.64 |
| 1/2/2019 | 1/2/2018 | 1/1/2019 | 247 | 0.6797 | 0.6771 | 0.0134 | 1.866 | -0.06% | 1.137 | 14.34 | 1.100 | 17.67 |
| 1/3/2019 | 1/3/2018 | 1/2/2019 | 247 | 0.6846 | 0.6820 | 0.0133 | 1.901 | -0.07% | 1.127 | 14.38 | 1.097 | 17.97 |
| 1/4/2019 | 1/4/2018 | 1/3/2019 | 247 | 0.6837 | 0.6811 | 0.0133 | 1.897 | -0.06% | 1.097 | 14.14 | 1.099 | 18.09 |
| 1/7/2019 | 1/7/2018 | 1/6/2019 | 246 | 0.6896 | 0.6870 | 0.0132 | 1.900 | -0.06% | 1.102 | 14.56 | 1.095 | 18.11 |
| 1/8/2019 | 1/8/2018 | 1/7/2019 | 247 | 0.6903 | 0.6878 | 0.0132 | 1.898 | -0.06% | 1.106 | 14.64 | 1.096 | 18.16 |
| 1/9/2019 | 1/9/2018 | 1/8/2019 | 247 | 0.6929 | 0.6904 | 0.0131 | 1.911 | -0.05% | 1.108 | 14.74 | 1.098 | 18.26 |
| 1/10/2019 | 1/10/2018 | 1/9/2019 | 247 | 0.6992 | 0.6967 | 0.0131 | 1.925 | -0.02% | 1.117 | 14.92 | 1.106 | 18.56 |
| 1/11/2019 | 1/11/2018 | 1/10/2019 | 247 | 0.6990 | 0.6965 | 0.0131 | 1.932 | -0.02% | 1.116 | 14.92 | 1.105 | 18.55 |
| 1/14/2019 | 1/14/2018 | 1/13/2019 | 246 | 0.6927 | 0.6902 | 0.0131 | 1.945 | -0.04% | 1.103 | 14.68 | 1.090 | 18.23 |
| 1/15/2019 | 1/15/2018 | 1/14/2019 | 247 | 0.6919 | 0.6894 | 0.0131 | 1.937 | -0.03% | 1.100 | 14.64 | 1.092 | 18.27 |
| 1/16/2019 | 1/16/2018 | 1/15/2019 | 248 | 0.6920 | 0.6895 | 0.0131 | 1.941 | -0.03% | 1.098 | 14.67 | 1.092 | 18.31 |
| 1/17/2019 | 1/17/2018 | 1/16/2019 | 248 | 0.6903 | 0.6877 | 0.0131 | 1.936 | -0.03% | 1.095 | 14.59 | 1.093 | 18.25 |
| 1/18/2019 | 1/18/2018 | 1/17/2019 | 248 | 0.6907 | 0.6882 | 0.0131 | 1.942 | -0.03% | 1.098 | 14.63 | 1.094 | 18.25 |
| 1/22/2019 | 1/22/2018 | 1/21/2019 | 247 | 0.6917 | 0.6891 | 0.0131 | 1.938 | -0.02% | 1.103 | 14.70 | 1.093 | 18.20 |
| 1/23/2019 | 1/23/2018 | 1/22/2019 | 247 | 0.6877 | 0.6852 | 0.0132 | 1.925 | -0.03% | 1.097 | 14.61 | 1.084 | 18.00 |
| 1/24/2019 | 1/24/2018 | 1/23/2019 | 247 | 0.6880 | 0.6855 | 0.0132 | 1.937 | -0.04% | 1.095 | 14.58 | 1.085 | 18.04 |
| 1/25/2019 | 1/25/2018 | 1/24/2019 | 247 | 0.6865 | 0.6840 | 0.0132 | 1.935 | -0.03% | 1.097 | 14.53 | 1.087 | 17.98 |
| 1/28/2019 | 1/28/2018 | 1/27/2019 | 246 | 0.6855 | 0.6829 | 0.0133 | 1.938 | -0.03% | 1.096 | 14.47 | 1.087 | 17.90 |
| 1/29/2019 | 1/29/2018 | 1/28/2019 | 247 | 0.6817 | 0.6791 | 0.0133 | 1.938 | -0.02% | 1.092 | 14.37 | 1.083 | 17.78 |

# Exhibit 11A

## Apache Corporation
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] Coefficient | Market[1] t Statistic | Industry Residual[2] Coefficient | Industry Residual[2] t Statistic |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/30/2019 | 1/30/2018 | 1/29/2019 | 247 | 0.6807 | 0.6780 | 0.0133 | 1.934 | 0.00% | 1.086 | 14.27 | 1.084 | 17.79 |
| 1/31/2019 | 1/31/2018 | 1/30/2019 | 247 | 0.6789 | 0.6763 | 0.0133 | 1.943 | 0.01% | 1.071 | 14.17 | 1.079 | 17.75 |
| 2/1/2019 | 2/1/2018 | 1/31/2019 | 247 | 0.6772 | 0.6746 | 0.0133 | 1.921 | -0.01% | 1.063 | 14.03 | 1.082 | 17.75 |
| 2/4/2019 | 2/4/2018 | 2/3/2019 | 246 | 0.6737 | 0.6710 | 0.0134 | 1.920 | 0.00% | 1.050 | 13.74 | 1.082 | 17.69 |
| 2/5/2019 | 2/5/2018 | 2/4/2019 | 247 | 0.6741 | 0.6714 | 0.0133 | 1.928 | 0.00% | 1.052 | 13.79 | 1.083 | 17.73 |
| 2/6/2019 | 2/6/2018 | 2/5/2019 | 247 | 0.6707 | 0.6680 | 0.0133 | 1.923 | 0.00% | 1.048 | 13.39 | 1.085 | 17.82 |
| 2/7/2019 | 2/7/2018 | 2/6/2019 | 247 | 0.6713 | 0.6686 | 0.0133 | 1.906 | -0.01% | 1.058 | 13.42 | 1.090 | 17.84 |
| 2/8/2019 | 2/8/2018 | 2/7/2019 | 247 | 0.6751 | 0.6725 | 0.0133 | 1.922 | -0.01% | 1.063 | 13.56 | 1.087 | 17.98 |
| 2/11/2019 | 2/11/2018 | 2/10/2019 | 246 | 0.6699 | 0.6672 | 0.0133 | 1.914 | 0.00% | 1.070 | 13.22 | 1.090 | 17.85 |
| 2/12/2019 | 2/12/2018 | 2/11/2019 | 247 | 0.6706 | 0.6679 | 0.0133 | 1.917 | 0.00% | 1.070 | 13.25 | 1.089 | 17.92 |
| 2/13/2019 | 2/13/2018 | 2/12/2019 | 247 | 0.6698 | 0.6671 | 0.0133 | 1.918 | 0.00% | 1.071 | 13.23 | 1.091 | 17.89 |
| 2/14/2019 | 2/14/2018 | 2/13/2019 | 247 | 0.6698 | 0.6671 | 0.0134 | 1.884 | 0.02% | 1.076 | 13.22 | 1.096 | 17.89 |
| 2/15/2019 | 2/15/2018 | 2/14/2019 | 247 | 0.6755 | 0.6729 | 0.0132 | 1.911 | 0.03% | 1.075 | 13.29 | 1.110 | 18.20 |
| 2/19/2019 | 2/19/2018 | 2/18/2019 | 246 | 0.6765 | 0.6738 | 0.0133 | 1.909 | 0.04% | 1.085 | 13.39 | 1.110 | 18.14 |
| 2/20/2019 | 2/20/2018 | 2/19/2019 | 247 | 0.6764 | 0.6737 | 0.0132 | 1.909 | 0.04% | 1.085 | 13.41 | 1.110 | 18.17 |
| 2/21/2019 | 2/21/2018 | 2/20/2019 | 247 | 0.6753 | 0.6726 | 0.0133 | 1.903 | 0.04% | 1.088 | 13.41 | 1.110 | 18.10 |
| 2/22/2019 | 2/22/2018 | 2/21/2019 | 247 | 0.6720 | 0.6693 | 0.0133 | 1.892 | 0.05% | 1.085 | 13.33 | 1.103 | 17.95 |
| 2/25/2019 | 2/25/2018 | 2/24/2019 | 247 | 0.6692 | 0.6665 | 0.0133 | 1.895 | 0.04% | 1.073 | 13.13 | 1.101 | 17.92 |
| 2/26/2019 | 2/26/2018 | 2/25/2019 | 248 | 0.6692 | 0.6665 | 0.0133 | 1.895 | 0.04% | 1.072 | 13.16 | 1.101 | 17.96 |
| 2/27/2019 | 2/27/2018 | 2/26/2019 | 248 | 0.6692 | 0.6665 | 0.0133 | 1.893 | 0.04% | 1.080 | 13.22 | 1.101 | 17.92 |
| 2/28/2019 | 2/28/2018 | 2/27/2019 | 248 | 0.6679 | 0.6652 | 0.0133 | 1.888 | 0.05% | 1.071 | 13.08 | 1.100 | 17.93 |
| 3/1/2019 | 3/1/2018 | 2/28/2019 | 247 | 0.6678 | 0.6650 | 0.0133 | 1.892 | 0.05% | 1.067 | 13.00 | 1.104 | 17.93 |
| 3/4/2019 | 3/4/2018 | 3/3/2019 | 246 | 0.6689 | 0.6662 | 0.0133 | 1.892 | 0.05% | 1.079 | 13.08 | 1.104 | 17.89 |
| 3/5/2019 | 3/5/2018 | 3/4/2019 | 247 | 0.6667 | 0.6640 | 0.0133 | 1.890 | 0.05% | 1.080 | 13.07 | 1.099 | 17.81 |
| 3/6/2019 | 3/6/2018 | 3/5/2019 | 247 | 0.6651 | 0.6623 | 0.0133 | 1.901 | 0.05% | 1.080 | 13.01 | 1.097 | 17.75 |
| 3/7/2019 | 3/7/2018 | 3/6/2019 | 247 | 0.6682 | 0.6655 | 0.0133 | 1.897 | 0.04% | 1.086 | 13.11 | 1.101 | 17.87 |
| 3/8/2019 | 3/8/2018 | 3/7/2019 | 247 | 0.6646 | 0.6618 | 0.0134 | 1.880 | 0.06% | 1.077 | 12.97 | 1.099 | 17.76 |
| 3/11/2019 | 3/11/2018 | 3/10/2019 | 246 | 0.6708 | 0.6680 | 0.0134 | 1.887 | 0.04% | 1.086 | 13.01 | 1.102 | 18.05 |
| 3/12/2019 | 3/12/2018 | 3/11/2019 | 247 | 0.6706 | 0.6679 | 0.0134 | 1.886 | 0.05% | 1.091 | 13.12 | 1.100 | 18.02 |
| 3/13/2019 | 3/13/2018 | 3/12/2019 | 247 | 0.6712 | 0.6685 | 0.0134 | 1.878 | 0.06% | 1.094 | 13.13 | 1.103 | 18.05 |
| 3/14/2019 | 3/14/2018 | 3/13/2019 | 247 | 0.6727 | 0.6700 | 0.0134 | 1.886 | 0.06% | 1.099 | 13.20 | 1.103 | 18.09 |
| 3/15/2019 | 3/15/2018 | 3/14/2019 | 247 | 0.6726 | 0.6699 | 0.0134 | 1.887 | 0.05% | 1.101 | 13.22 | 1.103 | 18.07 |
| 3/18/2019 | 3/18/2018 | 3/17/2019 | 246 | 0.6717 | 0.6690 | 0.0134 | 1.892 | 0.05% | 1.100 | 13.19 | 1.101 | 17.98 |
| 3/19/2019 | 3/19/2018 | 3/18/2019 | 247 | 0.6722 | 0.6695 | 0.0134 | 1.893 | 0.05% | 1.101 | 13.24 | 1.100 | 18.03 |
| 3/20/2019 | 3/20/2018 | 3/19/2019 | 247 | 0.6715 | 0.6688 | 0.0134 | 1.890 | 0.05% | 1.101 | 13.17 | 1.102 | 18.04 |
| 3/21/2019 | 3/21/2018 | 3/20/2019 | 247 | 0.6718 | 0.6691 | 0.0134 | 1.891 | 0.05% | 1.097 | 13.12 | 1.100 | 18.09 |
| 3/22/2019 | 3/22/2018 | 3/21/2019 | 247 | 0.6651 | 0.6624 | 0.0134 | 1.885 | 0.03% | 1.105 | 13.22 | 1.095 | 17.61 |
| 3/25/2019 | 3/25/2018 | 3/24/2019 | 246 | 0.6714 | 0.6687 | 0.0134 | 1.897 | 0.02% | 1.135 | 13.45 | 1.114 | 17.77 |
| 3/26/2019 | 3/26/2018 | 3/25/2019 | 247 | 0.6713 | 0.6686 | 0.0133 | 1.897 | 0.02% | 1.135 | 13.47 | 1.113 | 17.80 |
| 3/27/2019 | 3/27/2018 | 3/26/2019 | 247 | 0.6726 | 0.6699 | 0.0133 | 1.890 | 0.03% | 1.165 | 13.65 | 1.109 | 17.75 |
| 3/28/2019 | 3/28/2018 | 3/27/2019 | 247 | 0.6733 | 0.6706 | 0.0133 | 1.897 | 0.02% | 1.186 | 13.81 | 1.105 | 17.67 |
| 3/29/2019 | 3/29/2018 | 3/28/2019 | 247 | 0.6765 | 0.6738 | 0.0133 | 1.913 | 0.02% | 1.186 | 13.87 | 1.114 | 17.83 |
| 4/1/2019 | 4/1/2018 | 3/31/2019 | 247 | 0.6750 | 0.6724 | 0.0133 | 1.912 | 0.00% | 1.173 | 13.69 | 1.115 | 17.87 |

# Exhibit 11A

## Apache Corporation
Rolling Regression Model Results

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 4/2/2019 | 4/2/2018 | 4/1/2019 | 248 | 0.6751 | 0.6725 | 0.0132 | 1.911 | 0.00% | 1.170 | 13.72 | 1.115 | 17.91 |
| 4/3/2019 | 4/3/2018 | 4/2/2019 | 248 | 0.6771 | 0.6745 | 0.0132 | 1.891 | -0.01% | 1.181 | 13.74 | 1.118 | 18.03 |
| 4/4/2019 | 4/4/2018 | 4/3/2019 | 248 | 0.6820 | 0.6794 | 0.0132 | 1.877 | -0.02% | 1.185 | 13.78 | 1.129 | 18.32 |
| 4/5/2019 | 4/5/2018 | 4/4/2019 | 248 | 0.6830 | 0.6804 | 0.0131 | 1.885 | -0.02% | 1.190 | 13.81 | 1.134 | 18.36 |
| 4/8/2019 | 4/8/2018 | 4/7/2019 | 247 | 0.6858 | 0.6832 | 0.0133 | 1.845 | 0.00% | 1.214 | 13.77 | 1.152 | 18.52 |
| 4/9/2019 | 4/9/2018 | 4/8/2019 | 248 | 0.6852 | 0.6827 | 0.0133 | 1.881 | 0.00% | 1.214 | 13.78 | 1.151 | 18.53 |
| 4/10/2019 | 4/10/2018 | 4/9/2019 | 248 | 0.6868 | 0.6842 | 0.0133 | 1.883 | -0.01% | 1.218 | 13.85 | 1.152 | 18.59 |
| 4/11/2019 | 4/11/2018 | 4/10/2019 | 248 | 0.6899 | 0.6873 | 0.0132 | 1.904 | 0.00% | 1.220 | 13.85 | 1.165 | 18.79 |
| 4/12/2019 | 4/12/2018 | 4/11/2019 | 248 | 0.6907 | 0.6881 | 0.0132 | 1.906 | -0.01% | 1.224 | 13.91 | 1.171 | 18.80 |
| 4/15/2019 | 4/15/2018 | 4/14/2019 | 247 | 0.6654 | 0.6626 | 0.0137 | 1.869 | -0.01% | 1.239 | 13.53 | 1.082 | 17.38 |
| 4/16/2019 | 4/16/2018 | 4/15/2019 | 248 | 0.6659 | 0.6632 | 0.0137 | 1.928 | -0.02% | 1.240 | 13.56 | 1.083 | 17.45 |
| 4/17/2019 | 4/17/2018 | 4/16/2019 | 248 | 0.6658 | 0.6631 | 0.0137 | 1.925 | -0.01% | 1.242 | 13.55 | 1.084 | 17.45 |
| 4/18/2019 | 4/18/2018 | 4/17/2019 | 248 | 0.6658 | 0.6631 | 0.0137 | 1.925 | 0.00% | 1.241 | 13.51 | 1.086 | 17.48 |
| 4/22/2019 | 4/22/2018 | 4/21/2019 | 246 | 0.6628 | 0.6600 | 0.0138 | 1.913 | -0.02% | 1.237 | 13.38 | 1.082 | 17.28 |
| 4/23/2019 | 4/23/2018 | 4/22/2019 | 247 | 0.6650 | 0.6622 | 0.0138 | 1.935 | -0.01% | 1.238 | 13.41 | 1.086 | 17.45 |
| 4/24/2019 | 4/24/2018 | 4/23/2019 | 246 | 0.6651 | 0.6623 | 0.0138 | 1.933 | -0.01% | 1.238 | 13.38 | 1.086 | 17.42 |
| 4/25/2019 | 4/25/2018 | 4/24/2019 | 245 | 0.6651 | 0.6623 | 0.0138 | 1.935 | -0.01% | 1.235 | 13.29 | 1.088 | 17.43 |
| 4/26/2019 | 4/26/2018 | 4/25/2019 | 244 | 0.6649 | 0.6622 | 0.0138 | 1.927 | -0.01% | 1.234 | 13.26 | 1.089 | 17.39 |
| 4/29/2019 | 4/29/2018 | 4/28/2019 | 242 | 0.6676 | 0.6648 | 0.0138 | 1.939 | 0.00% | 1.242 | 13.32 | 1.090 | 17.39 |
| 4/30/2019 | 4/30/2018 | 4/29/2019 | 243 | 0.6671 | 0.6643 | 0.0138 | 1.936 | 0.01% | 1.242 | 13.34 | 1.089 | 17.40 |
| 5/1/2019 | 5/1/2018 | 4/30/2019 | 243 | 0.6664 | 0.6636 | 0.0138 | 1.937 | -0.01% | 1.253 | 13.44 | 1.087 | 17.28 |
| 5/2/2019 | 5/2/2018 | 5/1/2019 | 243 | 0.6693 | 0.6665 | 0.0138 | 1.923 | -0.02% | 1.265 | 13.58 | 1.089 | 17.36 |
| 5/3/2019 | 5/3/2018 | 5/2/2019 | 242 | 0.6710 | 0.6682 | 0.0138 | 1.938 | -0.03% | 1.273 | 13.67 | 1.086 | 17.34 |
| 5/6/2019 | 5/6/2018 | 5/5/2019 | 242 | 0.6726 | 0.6698 | 0.0137 | 1.944 | -0.02% | 1.275 | 13.69 | 1.090 | 17.42 |
| 5/7/2019 | 5/7/2018 | 5/6/2019 | 243 | 0.6727 | 0.6699 | 0.0137 | 1.946 | -0.02% | 1.272 | 13.70 | 1.090 | 17.48 |
| 5/8/2019 | 5/8/2018 | 5/7/2019 | 243 | 0.6729 | 0.6701 | 0.0137 | 1.946 | -0.01% | 1.263 | 13.69 | 1.090 | 17.50 |
| 5/9/2019 | 5/9/2018 | 5/8/2019 | 243 | 0.6699 | 0.6671 | 0.0138 | 1.938 | -0.02% | 1.263 | 13.64 | 1.083 | 17.35 |
| 5/10/2019 | 5/10/2018 | 5/9/2019 | 243 | 0.6672 | 0.6644 | 0.0138 | 1.955 | -0.02% | 1.254 | 13.49 | 1.082 | 17.30 |
| 5/13/2019 | 5/13/2018 | 5/12/2019 | 242 | 0.6670 | 0.6643 | 0.0138 | 1.956 | -0.01% | 1.256 | 13.46 | 1.083 | 17.25 |
| 5/14/2019 | 5/14/2018 | 5/13/2019 | 243 | 0.6663 | 0.6635 | 0.0139 | 1.953 | -0.01% | 1.260 | 13.64 | 1.075 | 17.12 |
| 5/15/2019 | 5/15/2018 | 5/14/2019 | 243 | 0.6674 | 0.6647 | 0.0139 | 1.976 | -0.01% | 1.266 | 13.73 | 1.075 | 17.12 |
| 5/16/2019 | 5/16/2018 | 5/15/2019 | 243 | 0.6674 | 0.6646 | 0.0139 | 1.977 | -0.02% | 1.270 | 13.76 | 1.075 | 17.09 |
| 5/17/2019 | 5/17/2018 | 5/16/2019 | 243 | 0.6670 | 0.6642 | 0.0139 | 1.975 | -0.02% | 1.266 | 13.74 | 1.075 | 17.09 |
| 5/20/2019 | 5/20/2018 | 5/19/2019 | 242 | 0.6653 | 0.6625 | 0.0139 | 1.968 | -0.05% | 1.273 | 13.77 | 1.073 | 16.90 |
| 5/21/2019 | 5/21/2018 | 5/20/2019 | 243 | 0.6635 | 0.6607 | 0.0139 | 1.956 | -0.05% | 1.275 | 13.78 | 1.069 | 16.83 |
| 5/22/2019 | 5/22/2018 | 5/21/2019 | 243 | 0.6652 | 0.6624 | 0.0139 | 1.970 | -0.04% | 1.282 | 13.86 | 1.072 | 16.87 |
| 5/23/2019 | 5/23/2018 | 5/22/2019 | 243 | 0.6665 | 0.6637 | 0.0140 | 1.972 | -0.05% | 1.284 | 13.85 | 1.077 | 16.96 |
| 5/24/2019 | 5/24/2018 | 5/23/2019 | 243 | 0.6742 | 0.6715 | 0.0140 | 1.967 | -0.06% | 1.311 | 14.16 | 1.084 | 17.20 |
| 5/28/2019 | 5/28/2018 | 5/27/2019 | 242 | 0.6704 | 0.6676 | 0.0139 | 1.981 | -0.04% | 1.303 | 14.11 | 1.072 | 16.94 |
| 5/29/2019 | 5/29/2018 | 5/28/2019 | 243 | 0.6696 | 0.6668 | 0.0139 | 1.975 | -0.04% | 1.304 | 14.15 | 1.069 | 16.91 |
| 5/30/2019 | 5/30/2018 | 5/29/2019 | 243 | 0.6696 | 0.6668 | 0.0139 | 1.973 | -0.04% | 1.309 | 14.17 | 1.070 | 16.90 |
| 5/31/2019 | 5/31/2018 | 5/30/2019 | 243 | 0.6662 | 0.6634 | 0.0139 | 1.973 | -0.06% | 1.291 | 13.94 | 1.065 | 16.87 |
| 6/3/2019 | 6/3/2018 | 6/2/2019 | 242 | 0.6692 | 0.6664 | 0.0139 | 1.946 | -0.04% | 1.300 | 14.12 | 1.060 | 16.85 |

# Exhibit 11A

## Apache Corporation
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 6/4/2019 | 6/4/2018 | 6/3/2019 | 243 | 0.6672 | 0.6644 | 0.0139 | 1.924 | -0.02% | 1.296 | 14.01 | 1.065 | 16.87 |
| 6/5/2019 | 6/5/2018 | 6/4/2019 | 243 | 0.6622 | 0.6594 | 0.0142 | 1.873 | -0.01% | 1.320 | 14.16 | 1.055 | 16.43 |
| 6/6/2019 | 6/6/2018 | 6/5/2019 | 243 | 0.6611 | 0.6583 | 0.0142 | 1.884 | -0.02% | 1.312 | 14.07 | 1.045 | 16.44 |
| 6/7/2019 | 6/7/2018 | 6/6/2019 | 243 | 0.6620 | 0.6592 | 0.0142 | 1.860 | -0.01% | 1.319 | 14.12 | 1.047 | 16.46 |
| 6/10/2019 | 6/10/2018 | 6/9/2019 | 242 | 0.6638 | 0.6610 | 0.0141 | 1.890 | -0.04% | 1.315 | 14.27 | 1.035 | 16.38 |
| 6/11/2019 | 6/11/2018 | 6/10/2019 | 243 | 0.6635 | 0.6607 | 0.0140 | 1.888 | -0.04% | 1.314 | 14.28 | 1.035 | 16.41 |
| 6/12/2019 | 6/12/2018 | 6/11/2019 | 243 | 0.6720 | 0.6693 | 0.0137 | 1.809 | -0.07% | 1.311 | 14.61 | 1.027 | 16.68 |
| 6/13/2019 | 6/13/2018 | 6/12/2019 | 243 | 0.6811 | 0.6784 | 0.0135 | 1.812 | -0.06% | 1.317 | 14.92 | 1.029 | 17.03 |
| 6/14/2019 | 6/14/2018 | 6/13/2019 | 243 | 0.6818 | 0.6792 | 0.0134 | 1.817 | -0.06% | 1.322 | 14.99 | 1.026 | 17.01 |
| 6/17/2019 | 6/17/2018 | 6/16/2019 | 242 | 0.6794 | 0.6767 | 0.0135 | 1.807 | -0.06% | 1.324 | 14.93 | 1.032 | 16.84 |
| 6/18/2019 | 6/18/2018 | 6/17/2019 | 243 | 0.6798 | 0.6771 | 0.0135 | 1.815 | -0.05% | 1.324 | 14.97 | 1.032 | 16.90 |
| 6/19/2019 | 6/19/2018 | 6/18/2019 | 243 | 0.6799 | 0.6772 | 0.0135 | 1.819 | -0.06% | 1.334 | 15.11 | 1.029 | 16.78 |
| 6/20/2019 | 6/20/2018 | 6/19/2019 | 243 | 0.6803 | 0.6777 | 0.0135 | 1.807 | -0.07% | 1.337 | 15.15 | 1.028 | 16.77 |
| 6/21/2019 | 6/21/2018 | 6/20/2019 | 243 | 0.6853 | 0.6827 | 0.0133 | 1.833 | -0.08% | 1.341 | 15.47 | 1.016 | 16.83 |
| 6/24/2019 | 6/24/2018 | 6/23/2019 | 242 | 0.6885 | 0.6858 | 0.0132 | 1.840 | -0.08% | 1.334 | 15.48 | 1.034 | 16.99 |
| 6/25/2019 | 6/25/2018 | 6/24/2019 | 243 | 0.6888 | 0.6862 | 0.0132 | 1.839 | -0.08% | 1.336 | 15.52 | 1.035 | 17.04 |
| 6/26/2019 | 6/26/2018 | 6/25/2019 | 243 | 0.6855 | 0.6829 | 0.0132 | 1.827 | -0.08% | 1.332 | 15.39 | 1.032 | 16.92 |
| 6/27/2019 | 6/27/2018 | 6/26/2019 | 243 | 0.6861 | 0.6835 | 0.0132 | 1.832 | -0.08% | 1.328 | 15.34 | 1.031 | 17.01 |
| 6/28/2019 | 6/28/2018 | 6/27/2019 | 243 | 0.6844 | 0.6817 | 0.0132 | 1.843 | -0.11% | 1.345 | 15.55 | 1.021 | 16.69 |
| 7/1/2019 | 7/1/2018 | 6/30/2019 | 242 | 0.6848 | 0.6822 | 0.0132 | 1.818 | -0.11% | 1.348 | 15.57 | 1.021 | 16.64 |
| 7/2/2019 | 7/2/2018 | 7/1/2019 | 243 | 0.6850 | 0.6823 | 0.0132 | 1.818 | -0.11% | 1.347 | 15.61 | 1.021 | 16.67 |
| 7/3/2019 | 7/3/2018 | 7/2/2019 | 243 | 0.6897 | 0.6872 | 0.0132 | 1.796 | -0.12% | 1.346 | 15.61 | 1.030 | 17.03 |
| 7/5/2019 | 7/5/2018 | 7/4/2019 | 243 | 0.6895 | 0.6869 | 0.0131 | 1.811 | -0.14% | 1.349 | 15.68 | 1.025 | 16.94 |
| 7/8/2019 | 7/8/2018 | 7/7/2019 | 242 | 0.6899 | 0.6873 | 0.0131 | 1.807 | -0.14% | 1.347 | 15.62 | 1.028 | 16.96 |
| 7/9/2019 | 7/9/2018 | 7/8/2019 | 243 | 0.6872 | 0.6846 | 0.0132 | 1.790 | -0.15% | 1.351 | 15.60 | 1.025 | 16.85 |
| 7/10/2019 | 7/10/2018 | 7/9/2019 | 243 | 0.6832 | 0.6805 | 0.0132 | 1.819 | -0.15% | 1.344 | 15.44 | 1.021 | 16.71 |
| 7/11/2019 | 7/11/2018 | 7/10/2019 | 243 | 0.6841 | 0.6815 | 0.0132 | 1.827 | -0.14% | 1.347 | 15.47 | 1.021 | 16.74 |
| 7/12/2019 | 7/12/2018 | 7/11/2019 | 243 | 0.6806 | 0.6780 | 0.0133 | 1.805 | -0.15% | 1.342 | 15.30 | 1.025 | 16.66 |
| 7/15/2019 | 7/15/2018 | 7/14/2019 | 242 | 0.6822 | 0.6796 | 0.0133 | 1.825 | -0.14% | 1.350 | 15.39 | 1.023 | 16.62 |
| 7/16/2019 | 7/16/2018 | 7/15/2019 | 243 | 0.6831 | 0.6805 | 0.0133 | 1.825 | -0.15% | 1.350 | 15.42 | 1.022 | 16.72 |
| 7/17/2019 | 7/17/2018 | 7/16/2019 | 243 | 0.6800 | 0.6773 | 0.0134 | 1.819 | -0.15% | 1.355 | 15.35 | 1.023 | 16.56 |
| 7/18/2019 | 7/18/2018 | 7/17/2019 | 243 | 0.6807 | 0.6780 | 0.0134 | 1.819 | -0.15% | 1.364 | 15.45 | 1.022 | 16.52 |
| 7/19/2019 | 7/19/2018 | 7/18/2019 | 243 | 0.6724 | 0.6696 | 0.0136 | 1.764 | -0.16% | 1.359 | 15.14 | 1.021 | 16.22 |
| 7/22/2019 | 7/22/2018 | 7/21/2019 | 242 | 0.6724 | 0.6697 | 0.0137 | 1.832 | -0.15% | 1.349 | 14.96 | 1.029 | 16.34 |
| 7/23/2019 | 7/23/2018 | 7/22/2019 | 243 | 0.6723 | 0.6695 | 0.0137 | 1.844 | -0.16% | 1.348 | 14.97 | 1.030 | 16.37 |
| 7/24/2019 | 7/24/2018 | 7/23/2019 | 243 | 0.6714 | 0.6687 | 0.0137 | 1.846 | -0.15% | 1.352 | 14.98 | 1.028 | 16.31 |
| 7/25/2019 | 7/25/2018 | 7/24/2019 | 243 | 0.6692 | 0.6664 | 0.0138 | 1.833 | -0.15% | 1.352 | 14.93 | 1.027 | 16.20 |
| 7/26/2019 | 7/26/2018 | 7/25/2019 | 243 | 0.6699 | 0.6671 | 0.0138 | 1.842 | -0.16% | 1.355 | 14.94 | 1.027 | 16.24 |
| 7/29/2019 | 7/29/2018 | 7/28/2019 | 242 | 0.6696 | 0.6668 | 0.0138 | 1.838 | -0.17% | 1.348 | 14.84 | 1.028 | 16.25 |
| 7/30/2019 | 7/30/2018 | 7/29/2019 | 243 | 0.6691 | 0.6664 | 0.0138 | 1.833 | -0.17% | 1.350 | 14.85 | 1.030 | 16.28 |
| 7/31/2019 | 7/31/2018 | 7/30/2019 | 243 | 0.6712 | 0.6685 | 0.0138 | 1.846 | -0.17% | 1.354 | 14.90 | 1.028 | 16.37 |
| 8/1/2019 | 8/1/2018 | 7/31/2019 | 243 | 0.6704 | 0.6676 | 0.0138 | 1.837 | -0.16% | 1.341 | 14.76 | 1.033 | 16.44 |
| 8/2/2019 | 8/2/2018 | 8/1/2019 | 242 | 0.6693 | 0.6665 | 0.0139 | 1.804 | -0.15% | 1.340 | 14.72 | 1.032 | 16.34 |

# Exhibit 11A

## Apache Corporation
Rolling Regression Model Results

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 8/5/2019 | 8/5/2018 | 8/4/2019 | 242 | 0.6773 | 0.6746 | 0.0137 | 1.820 | -0.15% | 1.333 | 14.85 | 1.052 | 16.76 |
| 8/6/2019 | 8/6/2018 | 8/5/2019 | 243 | 0.6805 | 0.6779 | 0.0136 | 1.826 | -0.15% | 1.330 | 15.13 | 1.052 | 16.80 |
| 8/7/2019 | 8/7/2018 | 8/6/2019 | 243 | 0.6806 | 0.6780 | 0.0136 | 1.823 | -0.16% | 1.313 | 14.99 | 1.052 | 16.94 |
| 8/8/2019 | 8/8/2018 | 8/7/2019 | 243 | 0.6756 | 0.6729 | 0.0138 | 1.806 | -0.18% | 1.311 | 14.77 | 1.055 | 16.78 |
| 8/9/2019 | 8/9/2018 | 8/8/2019 | 243 | 0.6764 | 0.6737 | 0.0138 | 1.714 | -0.18% | 1.309 | 14.85 | 1.056 | 16.76 |
| 8/12/2019 | 8/12/2018 | 8/11/2019 | 242 | 0.6927 | 0.6901 | 0.0133 | 1.731 | -0.18% | 1.317 | 15.51 | 1.051 | 17.27 |
| 8/13/2019 | 8/13/2018 | 8/12/2019 | 243 | 0.6931 | 0.6905 | 0.0133 | 1.730 | -0.18% | 1.318 | 15.59 | 1.050 | 17.28 |
| 8/14/2019 | 8/14/2018 | 8/13/2019 | 243 | 0.6936 | 0.6910 | 0.0133 | 1.731 | -0.18% | 1.317 | 15.64 | 1.050 | 17.28 |
| 8/15/2019 | 8/15/2018 | 8/14/2019 | 243 | 0.6990 | 0.6965 | 0.0135 | 1.713 | -0.19% | 1.368 | 16.26 | 1.055 | 17.12 |
| 8/16/2019 | 8/16/2018 | 8/15/2019 | 243 | 0.6968 | 0.6943 | 0.0135 | 1.737 | -0.18% | 1.357 | 16.16 | 1.069 | 17.05 |
| 8/19/2019 | 8/19/2018 | 8/18/2019 | 242 | 0.6962 | 0.6936 | 0.0136 | 1.728 | -0.17% | 1.375 | 16.24 | 1.069 | 16.85 |
| 8/20/2019 | 8/20/2018 | 8/19/2019 | 243 | 0.7006 | 0.6981 | 0.0136 | 1.726 | -0.15% | 1.392 | 16.48 | 1.075 | 17.03 |
| 8/21/2019 | 8/21/2018 | 8/20/2019 | 243 | 0.7002 | 0.6977 | 0.0136 | 1.720 | -0.15% | 1.390 | 16.47 | 1.074 | 17.01 |
| 8/22/2019 | 8/22/2018 | 8/21/2019 | 243 | 0.6999 | 0.6974 | 0.0136 | 1.723 | -0.16% | 1.386 | 16.44 | 1.074 | 17.01 |
| 8/23/2019 | 8/23/2018 | 8/22/2019 | 243 | 0.6997 | 0.6972 | 0.0136 | 1.724 | -0.17% | 1.386 | 16.45 | 1.075 | 16.99 |
| 8/26/2019 | 8/26/2018 | 8/25/2019 | 242 | 0.7008 | 0.6983 | 0.0137 | 1.720 | -0.17% | 1.382 | 16.55 | 1.072 | 16.90 |
| 8/27/2019 | 8/27/2018 | 8/26/2019 | 243 | 0.7005 | 0.6980 | 0.0136 | 1.716 | -0.17% | 1.383 | 16.61 | 1.070 | 16.90 |
| 8/28/2019 | 8/28/2018 | 8/27/2019 | 243 | 0.7000 | 0.6975 | 0.0137 | 1.709 | -0.17% | 1.383 | 16.58 | 1.070 | 16.88 |
| 8/29/2019 | 8/29/2018 | 8/28/2019 | 243 | 0.7027 | 0.7002 | 0.0136 | 1.701 | -0.15% | 1.389 | 16.71 | 1.070 | 16.97 |
| 8/30/2019 | 8/30/2018 | 8/29/2019 | 243 | 0.7031 | 0.7006 | 0.0136 | 1.706 | -0.16% | 1.387 | 16.75 | 1.069 | 16.97 |
| 9/3/2019 | 9/3/2018 | 9/2/2019 | 242 | 0.7029 | 0.7004 | 0.0136 | 1.700 | -0.17% | 1.390 | 16.74 | 1.067 | 16.89 |
| 9/4/2019 | 9/4/2018 | 9/3/2019 | 243 | 0.7029 | 0.7004 | 0.0136 | 1.708 | -0.17% | 1.389 | 16.77 | 1.067 | 16.93 |
| 9/5/2019 | 9/5/2018 | 9/4/2019 | 243 | 0.7042 | 0.7018 | 0.0136 | 1.699 | -0.16% | 1.395 | 16.87 | 1.068 | 16.94 |
| 9/6/2019 | 9/6/2018 | 9/5/2019 | 243 | 0.7042 | 0.7017 | 0.0136 | 1.693 | -0.16% | 1.403 | 16.99 | 1.061 | 16.81 |
| 9/9/2019 | 9/9/2018 | 9/8/2019 | 242 | 0.7028 | 0.7003 | 0.0137 | 1.716 | -0.16% | 1.400 | 16.91 | 1.062 | 16.71 |
| 9/10/2019 | 9/10/2018 | 9/9/2019 | 243 | 0.7060 | 0.7035 | 0.0137 | 1.723 | -0.14% | 1.400 | 16.84 | 1.079 | 17.11 |
| 9/11/2019 | 9/11/2018 | 9/10/2019 | 243 | 0.7057 | 0.7032 | 0.0137 | 1.746 | -0.14% | 1.399 | 16.83 | 1.077 | 17.10 |
| 9/12/2019 | 9/12/2018 | 9/11/2019 | 243 | 0.7054 | 0.7030 | 0.0137 | 1.747 | -0.14% | 1.398 | 16.83 | 1.076 | 17.07 |
| 9/13/2019 | 9/13/2018 | 9/12/2019 | 243 | 0.7044 | 0.7020 | 0.0137 | 1.732 | -0.16% | 1.397 | 16.82 | 1.066 | 17.00 |
| 9/16/2019 | 9/16/2018 | 9/15/2019 | 242 | 0.7068 | 0.7044 | 0.0137 | 1.726 | -0.15% | 1.400 | 16.89 | 1.065 | 17.06 |
| 9/17/2019 | 9/17/2018 | 9/16/2019 | 243 | 0.7172 | 0.7148 | 0.0146 | 1.627 | -0.08% | 1.379 | 15.57 | 1.195 | 19.14 |
| 9/18/2019 | 9/18/2018 | 9/17/2019 | 243 | 0.7183 | 0.7159 | 0.0149 | 1.830 | -0.12% | 1.375 | 15.25 | 1.224 | 19.48 |
| 9/19/2019 | 9/19/2018 | 9/18/2019 | 243 | 0.7186 | 0.7163 | 0.0149 | 1.851 | -0.13% | 1.374 | 15.23 | 1.226 | 19.52 |
| 9/20/2019 | 9/20/2018 | 9/19/2019 | 243 | 0.7162 | 0.7138 | 0.0150 | 1.846 | -0.13% | 1.373 | 15.15 | 1.223 | 19.39 |
| 9/23/2019 | 9/23/2018 | 9/22/2019 | 242 | 0.7166 | 0.7142 | 0.0150 | 1.859 | -0.11% | 1.381 | 15.23 | 1.220 | 19.29 |
| 9/24/2019 | 9/24/2018 | 9/23/2019 | 243 | 0.7145 | 0.7122 | 0.0150 | 1.853 | -0.11% | 1.381 | 15.20 | 1.218 | 19.23 |
| 9/25/2019 | 9/25/2018 | 9/24/2019 | 243 | 0.7145 | 0.7121 | 0.0150 | 1.863 | -0.13% | 1.392 | 15.35 | 1.215 | 19.11 |
| 9/26/2019 | 9/26/2018 | 9/25/2019 | 243 | 0.7131 | 0.7107 | 0.0150 | 1.860 | -0.14% | 1.392 | 15.32 | 1.211 | 19.02 |
| 9/27/2019 | 9/27/2018 | 9/26/2019 | 243 | 0.7111 | 0.7087 | 0.0151 | 1.849 | -0.14% | 1.392 | 15.27 | 1.204 | 18.92 |
| 9/30/2019 | 9/30/2018 | 9/29/2019 | 242 | 0.7102 | 0.7078 | 0.0151 | 1.838 | -0.13% | 1.387 | 15.15 | 1.207 | 18.87 |
| 10/1/2019 | 10/1/2018 | 9/30/2019 | 243 | 0.7100 | 0.7076 | 0.0151 | 1.839 | -0.13% | 1.385 | 15.16 | 1.205 | 18.91 |
| 10/2/2019 | 10/2/2018 | 10/1/2019 | 243 | 0.7131 | 0.7107 | 0.0151 | 1.833 | -0.15% | 1.399 | 15.34 | 1.212 | 19.01 |
| 10/3/2019 | 10/3/2018 | 10/2/2019 | 243 | 0.7158 | 0.7134 | 0.0151 | 1.826 | -0.16% | 1.410 | 15.56 | 1.214 | 19.04 |

# Exhibit 11A

## Apache Corporation
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 10/4/2019 | 10/4/2018 | 10/3/2019 | 243 | 0.7144 | 0.7120 | 0.0151 | 1.817 | -0.16% | 1.409 | 15.53 | 1.212 | 18.95 |
| 10/7/2019 | 10/7/2018 | 10/6/2019 | 242 | 0.7071 | 0.7047 | 0.0155 | 1.747 | -0.19% | 1.375 | 14.87 | 1.231 | 18.87 |
| 10/8/2019 | 10/8/2018 | 10/7/2019 | 243 | 0.7044 | 0.7020 | 0.0155 | 1.729 | -0.21% | 1.380 | 14.84 | 1.229 | 18.75 |
| 10/9/2019 | 10/9/2018 | 10/8/2019 | 243 | 0.7027 | 0.7002 | 0.0157 | 1.698 | -0.22% | 1.397 | 14.94 | 1.228 | 18.55 |
| 10/10/2019 | 10/10/2018 | 10/9/2019 | 243 | 0.7020 | 0.6995 | 0.0157 | 1.718 | -0.23% | 1.399 | 15.00 | 1.226 | 18.45 |
| 10/11/2019 | 10/11/2018 | 10/10/2019 | 243 | 0.6947 | 0.6921 | 0.0158 | 1.713 | -0.23% | 1.383 | 14.49 | 1.222 | 18.33 |
| 10/14/2019 | 10/14/2018 | 10/13/2019 | 242 | 0.6903 | 0.6877 | 0.0159 | 1.730 | -0.21% | 1.395 | 14.31 | 1.222 | 18.11 |
| 10/15/2019 | 10/15/2018 | 10/14/2019 | 243 | 0.6860 | 0.6833 | 0.0160 | 1.701 | -0.20% | 1.393 | 14.19 | 1.220 | 17.97 |
| 10/16/2019 | 10/16/2018 | 10/15/2019 | 243 | 0.6866 | 0.6840 | 0.0160 | 1.712 | -0.20% | 1.392 | 14.21 | 1.221 | 18.00 |
| 10/17/2019 | 10/17/2018 | 10/16/2019 | 243 | 0.6873 | 0.6847 | 0.0160 | 1.715 | -0.19% | 1.417 | 14.35 | 1.219 | 17.93 |
| 10/18/2019 | 10/18/2018 | 10/17/2019 | 243 | 0.6830 | 0.6804 | 0.0161 | 1.709 | -0.18% | 1.418 | 14.28 | 1.212 | 17.70 |
| 10/21/2019 | 10/21/2018 | 10/20/2019 | 242 | 0.6762 | 0.6735 | 0.0163 | 1.671 | -0.17% | 1.414 | 14.02 | 1.205 | 17.40 |
| 10/22/2019 | 10/22/2018 | 10/21/2019 | 243 | 0.6770 | 0.6743 | 0.0163 | 1.704 | -0.16% | 1.419 | 14.09 | 1.201 | 17.45 |
| 10/23/2019 | 10/23/2018 | 10/22/2019 | 243 | 0.6747 | 0.6720 | 0.0163 | 1.697 | -0.15% | 1.415 | 14.00 | 1.191 | 17.37 |
| 10/24/2019 | 10/24/2018 | 10/23/2019 | 243 | 0.6726 | 0.6699 | 0.0164 | 1.710 | -0.13% | 1.410 | 13.93 | 1.196 | 17.29 |
| 10/25/2019 | 10/25/2018 | 10/24/2019 | 243 | 0.6695 | 0.6668 | 0.0164 | 1.715 | -0.14% | 1.409 | 13.65 | 1.199 | 17.32 |
| 10/28/2019 | 10/28/2018 | 10/27/2019 | 241 | 0.6701 | 0.6673 | 0.0164 | 1.714 | -0.13% | 1.428 | 13.63 | 1.200 | 17.25 |
| 10/29/2019 | 10/29/2018 | 10/28/2019 | 242 | 0.6704 | 0.6676 | 0.0164 | 1.718 | -0.14% | 1.424 | 13.62 | 1.199 | 17.34 |
| 10/30/2019 | 10/30/2018 | 10/29/2019 | 242 | 0.6691 | 0.6664 | 0.0164 | 1.720 | -0.12% | 1.416 | 13.54 | 1.200 | 17.32 |
| 10/31/2019 | 10/31/2018 | 10/30/2019 | 242 | 0.6680 | 0.6653 | 0.0164 | 1.722 | -0.14% | 1.403 | 13.34 | 1.193 | 17.40 |
| 11/1/2019 | 11/1/2018 | 10/31/2019 | 241 | 0.6683 | 0.6655 | 0.0164 | 1.722 | -0.14% | 1.405 | 13.31 | 1.194 | 17.39 |
| 11/4/2019 | 11/4/2018 | 11/3/2019 | 241 | 0.6676 | 0.6648 | 0.0168 | 1.669 | -0.11% | 1.437 | 13.28 | 1.223 | 17.37 |
| 11/5/2019 | 11/5/2018 | 11/4/2019 | 242 | 0.6686 | 0.6659 | 0.0168 | 1.740 | -0.10% | 1.440 | 13.33 | 1.218 | 17.45 |
| 11/6/2019 | 11/6/2018 | 11/5/2019 | 242 | 0.6627 | 0.6598 | 0.0169 | 1.724 | -0.12% | 1.434 | 13.20 | 1.209 | 17.18 |
| 11/7/2019 | 11/7/2018 | 11/6/2019 | 242 | 0.6610 | 0.6581 | 0.0169 | 1.753 | -0.12% | 1.437 | 13.18 | 1.198 | 17.09 |
| 11/8/2019 | 11/8/2018 | 11/7/2019 | 242 | 0.6621 | 0.6593 | 0.0169 | 1.773 | -0.11% | 1.454 | 13.23 | 1.193 | 17.13 |
| 11/11/2019 | 11/11/2018 | 11/10/2019 | 241 | 0.6597 | 0.6569 | 0.0169 | 1.779 | -0.10% | 1.468 | 13.35 | 1.182 | 16.83 |
| 11/12/2019 | 11/12/2018 | 11/11/2019 | 242 | 0.6594 | 0.6566 | 0.0169 | 1.785 | -0.11% | 1.470 | 13.38 | 1.183 | 16.84 |
| 11/13/2019 | 11/13/2018 | 11/12/2019 | 242 | 0.6589 | 0.6560 | 0.0169 | 1.794 | -0.11% | 1.472 | 13.29 | 1.184 | 16.88 |
| 11/14/2019 | 11/14/2018 | 11/13/2019 | 242 | 0.6588 | 0.6559 | 0.0169 | 1.788 | -0.11% | 1.470 | 13.27 | 1.187 | 16.89 |
| 11/15/2019 | 11/15/2018 | 11/14/2019 | 242 | 0.6602 | 0.6574 | 0.0168 | 1.793 | -0.13% | 1.483 | 13.42 | 1.181 | 16.86 |
| 11/18/2019 | 11/18/2018 | 11/17/2019 | 241 | 0.6598 | 0.6569 | 0.0169 | 1.788 | -0.13% | 1.481 | 13.36 | 1.183 | 16.82 |
| 11/19/2019 | 11/19/2018 | 11/18/2019 | 242 | 0.6619 | 0.6590 | 0.0168 | 1.788 | -0.15% | 1.481 | 13.39 | 1.187 | 16.99 |
| 11/20/2019 | 11/20/2018 | 11/19/2019 | 242 | 0.6641 | 0.6613 | 0.0168 | 1.787 | -0.16% | 1.484 | 13.37 | 1.199 | 17.14 |
| 11/21/2019 | 11/21/2018 | 11/20/2019 | 242 | 0.6606 | 0.6577 | 0.0168 | 1.787 | -0.14% | 1.460 | 13.05 | 1.197 | 17.17 |
| 11/22/2019 | 11/22/2018 | 11/21/2019 | 242 | 0.6587 | 0.6558 | 0.0168 | 1.789 | -0.14% | 1.454 | 13.00 | 1.193 | 17.09 |
| 11/25/2019 | 11/25/2018 | 11/24/2019 | 242 | 0.6574 | 0.6545 | 0.0168 | 1.789 | -0.13% | 1.447 | 12.94 | 1.201 | 17.07 |
| 11/26/2019 | 11/26/2018 | 11/25/2019 | 243 | 0.6571 | 0.6542 | 0.0167 | 1.794 | -0.13% | 1.446 | 12.96 | 1.200 | 17.09 |
| 11/27/2019 | 11/27/2018 | 11/26/2019 | 243 | 0.6580 | 0.6552 | 0.0167 | 1.794 | -0.14% | 1.449 | 12.92 | 1.201 | 17.17 |
| 11/29/2019 | 11/29/2018 | 11/28/2019 | 242 | 0.6587 | 0.6558 | 0.0168 | 1.796 | -0.12% | 1.479 | 13.02 | 1.199 | 17.07 |
| 12/2/2019 | 12/2/2018 | 12/1/2019 | 241 | 0.6588 | 0.6559 | 0.0169 | 1.791 | -0.13% | 1.496 | 13.08 | 1.205 | 16.98 |
| 12/3/2019 | 12/3/2018 | 12/2/2019 | 242 | 0.6089 | 0.6056 | 0.0187 | 1.590 | -0.18% | 1.542 | 12.19 | 1.173 | 14.94 |
| 12/4/2019 | 12/4/2018 | 12/3/2019 | 242 | 0.6088 | 0.6055 | 0.0188 | 1.682 | -0.21% | 1.546 | 12.16 | 1.187 | 14.97 |

# Exhibit 11A

## Apache Corporation
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 12/5/2019 | 12/5/2018 | 12/4/2019 | 242 | 0.6035 | 0.6002 | 0.0188 | 1.669 | -0.21% | 1.568 | 11.98 | 1.171 | 14.84 |
| 12/6/2019 | 12/6/2018 | 12/5/2019 | 243 | 0.6032 | 0.5999 | 0.0188 | 1.682 | -0.22% | 1.568 | 12.00 | 1.169 | 14.86 |
| 12/9/2019 | 12/9/2018 | 12/8/2019 | 242 | 0.6093 | 0.6060 | 0.0189 | 1.674 | -0.19% | 1.606 | 12.09 | 1.195 | 15.05 |
| 12/10/2019 | 12/10/2018 | 12/9/2019 | 243 | 0.6064 | 0.6031 | 0.0190 | 1.653 | -0.17% | 1.598 | 11.99 | 1.198 | 15.03 |
| 12/11/2019 | 12/11/2018 | 12/10/2019 | 243 | 0.6050 | 0.6017 | 0.0189 | 1.671 | -0.14% | 1.599 | 12.05 | 1.188 | 14.91 |
| 12/12/2019 | 12/12/2018 | 12/11/2019 | 243 | 0.6065 | 0.6032 | 0.0188 | 1.657 | -0.13% | 1.599 | 12.08 | 1.190 | 14.97 |
| 12/13/2019 | 12/13/2018 | 12/12/2019 | 243 | 0.6090 | 0.6057 | 0.0188 | 1.660 | -0.13% | 1.604 | 12.15 | 1.192 | 15.04 |
| 12/16/2019 | 12/16/2018 | 12/15/2019 | 242 | 0.6068 | 0.6035 | 0.0189 | 1.649 | -0.14% | 1.603 | 11.97 | 1.195 | 15.02 |
| 12/17/2019 | 12/17/2018 | 12/16/2019 | 243 | 0.6085 | 0.6052 | 0.0189 | 1.658 | -0.13% | 1.610 | 12.05 | 1.197 | 15.09 |
| 12/18/2019 | 12/18/2018 | 12/17/2019 | 243 | 0.6140 | 0.6108 | 0.0187 | 1.669 | -0.14% | 1.646 | 12.25 | 1.199 | 15.22 |
| 12/19/2019 | 12/19/2018 | 12/18/2019 | 243 | 0.6124 | 0.6092 | 0.0187 | 1.669 | -0.12% | 1.644 | 12.23 | 1.200 | 15.15 |
| 12/20/2019 | 12/20/2018 | 12/19/2019 | 243 | 0.6119 | 0.6087 | 0.0187 | 1.666 | -0.13% | 1.650 | 12.20 | 1.201 | 15.15 |
| 12/23/2019 | 12/23/2018 | 12/22/2019 | 242 | 0.6053 | 0.6020 | 0.0188 | 1.660 | -0.12% | 1.639 | 11.87 | 1.195 | 15.02 |
| 12/24/2019 | 12/24/2018 | 12/23/2019 | 243 | 0.5588 | 0.5551 | 0.0211 | 1.570 | -0.05% | 1.635 | 10.51 | 1.241 | 13.91 |
| 12/26/2019 | 12/26/2018 | 12/25/2019 | 243 | 0.5555 | 0.5518 | 0.0211 | 1.811 | -0.06% | 1.639 | 10.30 | 1.245 | 13.92 |
| 12/27/2019 | 12/27/2018 | 12/26/2019 | 243 | 0.5551 | 0.5514 | 0.0209 | 1.843 | -0.06% | 1.688 | 9.97 | 1.258 | 14.14 |
| 12/30/2019 | 12/30/2018 | 12/29/2019 | 242 | 0.5559 | 0.5522 | 0.0210 | 1.844 | -0.05% | 1.699 | 10.01 | 1.257 | 14.10 |
| 12/31/2019 | 12/31/2018 | 12/30/2019 | 243 | 0.5560 | 0.5523 | 0.0209 | 1.843 | -0.05% | 1.705 | 10.07 | 1.256 | 14.11 |
| 1/2/2020 | 1/2/2019 | 1/1/2020 | 243 | 0.5560 | 0.5523 | 0.0209 | 1.843 | -0.05% | 1.714 | 10.11 | 1.253 | 14.08 |
| 1/3/2020 | 1/3/2019 | 1/2/2020 | 243 | 0.5537 | 0.5500 | 0.0209 | 1.837 | -0.07% | 1.703 | 10.05 | 1.256 | 14.03 |
| 1/6/2020 | 1/6/2019 | 1/5/2020 | 242 | 0.5524 | 0.5486 | 0.0210 | 1.840 | -0.08% | 1.811 | 10.08 | 1.249 | 13.91 |
| 1/7/2020 | 1/7/2019 | 1/6/2020 | 243 | 0.5492 | 0.5454 | 0.0210 | 1.835 | -0.09% | 1.809 | 10.06 | 1.241 | 13.83 |
| 1/8/2020 | 1/8/2019 | 1/7/2020 | 243 | 0.4220 | 0.4172 | 0.0271 | 1.587 | 0.03% | 1.729 | 7.44 | 1.269 | 10.95 |
| 1/9/2020 | 1/9/2019 | 1/8/2020 | 243 | 0.4168 | 0.4119 | 0.0272 | 1.859 | 0.03% | 1.729 | 7.39 | 1.246 | 10.81 |
| 1/10/2020 | 1/10/2019 | 1/9/2020 | 243 | 0.4120 | 0.4071 | 0.0272 | 1.872 | 0.01% | 1.712 | 7.32 | 1.239 | 10.70 |
| 1/13/2020 | 1/13/2019 | 1/12/2020 | 242 | 0.4141 | 0.4091 | 0.0272 | 1.875 | 0.01% | 1.714 | 7.33 | 1.245 | 10.73 |
| 1/14/2020 | 1/14/2019 | 1/13/2020 | 243 | 0.4143 | 0.4094 | 0.0272 | 1.876 | 0.00% | 1.704 | 7.31 | 1.247 | 10.79 |
| 1/15/2020 | 1/15/2019 | 1/14/2020 | 243 | 0.4138 | 0.4089 | 0.0273 | 1.871 | 0.01% | 1.705 | 7.28 | 1.252 | 10.79 |
| 1/16/2020 | 1/16/2019 | 1/15/2020 | 243 | 0.4139 | 0.4090 | 0.0273 | 1.880 | 0.01% | 1.714 | 7.29 | 1.251 | 10.79 |
| 1/17/2020 | 1/17/2019 | 1/16/2020 | 243 | 0.4128 | 0.4079 | 0.0273 | 1.878 | 0.01% | 1.701 | 7.24 | 1.252 | 10.78 |
| 1/21/2020 | 1/21/2019 | 1/20/2020 | 242 | 0.4121 | 0.4072 | 0.0274 | 1.875 | 0.00% | 1.697 | 7.16 | 1.253 | 10.78 |
| 1/22/2020 | 1/22/2019 | 1/21/2020 | 243 | 0.4131 | 0.4082 | 0.0273 | 1.876 | 0.00% | 1.702 | 7.20 | 1.252 | 10.82 |
| 1/23/2020 | 1/23/2019 | 1/22/2020 | 243 | 0.4161 | 0.4113 | 0.0273 | 1.878 | -0.02% | 1.711 | 7.19 | 1.262 | 10.93 |
| 1/24/2020 | 1/24/2019 | 1/23/2020 | 243 | 0.4162 | 0.4113 | 0.0273 | 1.874 | -0.02% | 1.712 | 7.19 | 1.262 | 10.92 |
| 1/27/2020 | 1/27/2019 | 1/26/2020 | 242 | 0.4168 | 0.4119 | 0.0273 | 1.863 | -0.02% | 1.711 | 7.20 | 1.261 | 10.91 |
| 1/28/2020 | 1/28/2019 | 1/27/2020 | 243 | 0.4195 | 0.4146 | 0.0272 | 1.863 | -0.03% | 1.724 | 7.34 | 1.259 | 10.93 |
| 1/29/2020 | 1/29/2019 | 1/28/2020 | 243 | 0.4210 | 0.4162 | 0.0272 | 1.871 | -0.05% | 1.724 | 7.35 | 1.263 | 10.98 |
| 1/30/2020 | 1/30/2019 | 1/29/2020 | 243 | 0.4220 | 0.4172 | 0.0272 | 1.872 | -0.07% | 1.732 | 7.39 | 1.259 | 10.98 |
| 1/31/2020 | 1/31/2019 | 1/30/2020 | 243 | 0.4222 | 0.4174 | 0.0272 | 1.873 | -0.06% | 1.750 | 7.41 | 1.258 | 10.97 |
| 2/3/2020 | 2/3/2019 | 2/2/2020 | 242 | 0.4250 | 0.4202 | 0.0272 | 1.879 | -0.05% | 1.762 | 7.54 | 1.256 | 10.94 |
| 2/4/2020 | 2/4/2019 | 2/3/2020 | 243 | 0.4242 | 0.4194 | 0.0271 | 1.878 | -0.05% | 1.758 | 7.55 | 1.251 | 10.95 |
| 2/5/2020 | 2/5/2019 | 2/4/2020 | 243 | 0.4237 | 0.4189 | 0.0271 | 1.876 | -0.05% | 1.752 | 7.56 | 1.246 | 10.92 |
| 2/6/2020 | 2/6/2019 | 2/5/2020 | 243 | 0.4210 | 0.4162 | 0.0272 | 1.877 | -0.04% | 1.762 | 7.60 | 1.227 | 10.80 |

# Exhibit 11A

## Apache Corporation
**Rolling Regression Model Results**

| Date | Control Period Begin | Control Period End | Num Obs | Model R2 | Model Adjusted R2 | Standard Error | Durbin Watson | Intercept | Market[1] | | Industry Residual[2] | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | Coefficient | t Statistic | Coefficient | t Statistic |
| 2/7/2020 | 2/7/2019 | 2/6/2020 | 243 | 0.4187 | 0.4139 | 0.0272 | 1.889 | -0.03% | 1.756 | 7.57 | 1.219 | 10.75 |
| 2/10/2020 | 2/10/2019 | 2/9/2020 | 242 | 0.4162 | 0.4113 | 0.0273 | 1.892 | -0.02% | 1.746 | 7.50 | 1.220 | 10.68 |
| 2/11/2020 | 2/11/2019 | 2/10/2020 | 243 | 0.4161 | 0.4113 | 0.0272 | 1.893 | -0.03% | 1.738 | 7.49 | 1.218 | 10.72 |
| 2/12/2020 | 2/12/2019 | 2/11/2020 | 243 | 0.4156 | 0.4107 | 0.0272 | 1.893 | -0.03% | 1.738 | 7.49 | 1.217 | 10.70 |
| 2/13/2020 | 2/13/2019 | 2/12/2020 | 243 | 0.4146 | 0.4097 | 0.0272 | 1.892 | -0.03% | 1.736 | 7.45 | 1.216 | 10.70 |
| 2/14/2020 | 2/14/2019 | 2/13/2020 | 243 | 0.4124 | 0.4075 | 0.0273 | 1.889 | -0.05% | 1.734 | 7.44 | 1.211 | 10.64 |
| 2/18/2020 | 2/18/2019 | 2/17/2020 | 242 | 0.4124 | 0.4075 | 0.0273 | 1.888 | -0.07% | 1.736 | 7.40 | 1.216 | 10.63 |
| 2/19/2020 | 2/19/2019 | 2/18/2020 | 243 | 0.4093 | 0.4044 | 0.0274 | 1.887 | -0.05% | 1.726 | 7.35 | 1.214 | 10.59 |
| 2/20/2020 | 2/20/2019 | 2/19/2020 | 243 | 0.4070 | 0.4021 | 0.0274 | 1.901 | -0.05% | 1.728 | 7.35 | 1.200 | 10.52 |
| 2/21/2020 | 2/21/2019 | 2/20/2020 | 243 | 0.4069 | 0.4019 | 0.0274 | 1.910 | -0.05% | 1.723 | 7.33 | 1.201 | 10.53 |
| 2/24/2020 | 2/24/2019 | 2/23/2020 | 242 | 0.4071 | 0.4021 | 0.0275 | 1.909 | -0.04% | 1.714 | 7.30 | 1.207 | 10.52 |
| 2/25/2020 | 2/25/2019 | 2/24/2020 | 243 | 0.4135 | 0.4087 | 0.0274 | 1.907 | -0.04% | 1.715 | 7.63 | 1.206 | 10.54 |
| 2/26/2020 | 2/26/2019 | 2/25/2020 | 243 | 0.4172 | 0.4124 | 0.0274 | 1.904 | -0.04% | 1.704 | 7.82 | 1.204 | 10.52 |
| 2/27/2020 | 2/27/2019 | 2/26/2020 | 243 | 0.4201 | 0.4153 | 0.0274 | 1.902 | -0.05% | 1.713 | 7.86 | 1.196 | 10.59 |
| 2/28/2020 | 2/28/2019 | 2/27/2020 | 242 | 0.4198 | 0.4150 | 0.0275 | 1.902 | -0.05% | 1.714 | 7.85 | 1.195 | 10.55 |
| 3/2/2020 | 3/2/2019 | 3/1/2020 | 242 | 0.4120 | 0.4071 | 0.0276 | 1.899 | -0.06% | 1.704 | 7.76 | 1.160 | 10.35 |
| 3/3/2020 | 3/3/2019 | 3/2/2020 | 243 | 0.4130 | 0.4081 | 0.0276 | 1.912 | -0.07% | 1.568 | 7.61 | 1.158 | 10.53 |
| 3/4/2020 | 3/4/2019 | 3/3/2020 | 244 | 0.4138 | 0.4090 | 0.0275 | 1.911 | -0.06% | 1.531 | 7.62 | 1.159 | 10.59 |
| 3/5/2020 | 3/5/2019 | 3/4/2020 | 244 | 0.4128 | 0.4079 | 0.0276 | 1.907 | -0.07% | 1.412 | 7.33 | 1.173 | 10.76 |
| 3/6/2020 | 3/6/2019 | 3/5/2020 | 244 | 0.4146 | 0.4097 | 0.0276 | 1.912 | -0.06% | 1.386 | 7.40 | 1.175 | 10.77 |
| 3/9/2020 | 3/9/2019 | 3/8/2020 | 242 | 0.4460 | 0.4413 | 0.0278 | 1.915 | -0.11% | 1.487 | 7.92 | 1.223 | 11.39 |
| 3/10/2020 | 3/10/2019 | 3/9/2020 | 243 | 0.6780 | 0.6753 | 0.0289 | 1.891 | -0.32% | 2.657 | 15.31 | 1.504 | 16.46 |
| 3/11/2020 | 3/11/2019 | 3/10/2020 | 244 | 0.6868 | 0.6842 | 0.0288 | 1.931 | -0.32% | 2.660 | 16.01 | 1.504 | 16.49 |
| 3/12/2020 | 3/12/2019 | 3/11/2020 | 244 | 0.6949 | 0.6924 | 0.0296 | 1.882 | -0.36% | 2.821 | 17.12 | 1.499 | 16.00 |
| 3/13/2020 | 3/13/2019 | 3/12/2020 | 244 | 0.6698 | 0.6670 | 0.0308 | 2.011 | -0.29% | 2.332 | 15.36 | 1.544 | 15.90 |
| 3/16/2020 | 3/14/2019 | 3/13/2020 | 244 | 0.6518 | 0.6490 | 0.0317 | 2.112 | -0.36% | 2.006 | 14.14 | 1.577 | 15.85 |
| Thereafter | 3/14/2019 | 3/13/2020 | 244 | 0.6518 | 0.6490 | 0.0317 | 2.112 | -0.36% | 2.006 | 14.14 | 1.577 | 15.85 |

[1] Market Index: S&P 500
[2] Industry Index: S&P 500 Oil & Gas Exploration and Production Index (S5OILP Index) excluding Apache.  See Exhibit 11C.

# Exhibit 11B

# Apache Corporation
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 9/7/2016 | $55.13 | 6.70% | 0.01% | 0.58% | 0.66% | 6.04% | 1.68% | 3.59 | 99.96% |
| 9/8/2016 | $59.05 | 7.11% | -0.22% | 3.33% | 3.20% | 3.91% | 1.72% | 2.27 | 97.58% |
| 9/9/2016 | $59.40 | 0.59% | -2.45% | 1.10% | -3.54% | 4.14% | 1.74% | 2.38 | 98.18% |
| 9/12/2016 | $59.90 | 0.84% | 1.47% | -1.81% | 0.95% | -0.11% | 1.75% | -0.06 | 5.03% |
| 9/13/2016 | $57.51 | -3.99% | -1.45% | -1.33% | -4.07% | 0.08% | 1.75% | 0.05 | 3.82% |
| 9/14/2016 | $56.75 | -1.32% | -0.05% | -1.99% | -2.16% | 0.84% | 1.75% | 0.48 | 36.90% |
| 9/15/2016 | $58.70 | 3.44% | 1.03% | -0.38% | 1.65% | 1.79% | 1.75% | 1.02 | 69.24% |
| 9/16/2016 | $58.56 | -0.24% | -0.38% | 0.37% | -0.20% | -0.04% | 1.75% | -0.02 | 1.87% |
| 9/19/2016 | $57.85 | -1.21% | 0.00% | -0.72% | -0.66% | -0.56% | 1.74% | -0.32 | 25.01% |
| 9/20/2016 | $57.49 | -0.62% | 0.03% | -0.23% | -0.07% | -0.55% | 1.74% | -0.32 | 24.94% |
| 9/21/2016 | $60.89 | 5.91% | 1.09% | 1.65% | 3.97% | 1.95% | 1.74% | 1.12 | 73.66% |
| 9/22/2016 | $61.00 | 0.18% | 0.65% | -0.80% | 0.50% | -0.32% | 1.74% | -0.18 | 14.52% |
| 9/23/2016 | $60.02 | -1.61% | -0.57% | -1.68% | -2.79% | 1.18% | 1.74% | 0.68 | 50.35% |
| 9/26/2016 | $59.94 | -0.13% | -0.85% | 1.36% | -0.01% | -0.12% | 1.74% | -0.07 | 5.71% |
| 9/27/2016 | $59.59 | -0.58% | 0.65% | -3.05% | -1.95% | 1.36% | 1.74% | 0.78 | 56.63% |
| 9/28/2016 | $63.70 | 6.90% | 0.55% | 5.17% | 6.77% | 0.13% | 1.74% | 0.08 | 6.00% |
| 9/29/2016 | $63.74 | 0.06% | -0.93% | 3.48% | 2.17% | -2.10% | 1.74% | -1.21 | 77.36% |
| 9/30/2016 | $63.87 | 0.20% | 0.80% | 0.06% | 1.72% | -1.52% | 1.74% | -0.87 | 61.65% |
| 10/3/2016 | $63.95 | 0.13% | -0.31% | 0.70% | 0.30% | -0.17% | 1.74% | -0.10 | 7.85% |
| 10/4/2016 | $63.79 | -0.25% | -0.49% | -0.42% | -1.22% | 0.97% | 1.73% | 0.56 | 42.38% |
| 10/5/2016 | $64.65 | 1.35% | 0.47% | 1.33% | 2.41% | -1.07% | 1.73% | -0.62 | 46.10% |
| 10/6/2016 | $64.09 | -0.87% | 0.05% | -0.17% | 0.04% | -0.90% | 1.73% | -0.52 | 39.74% |
| 10/7/2016 | $63.33 | -1.19% | -0.32% | -0.31% | -0.82% | -0.37% | 1.73% | -0.21 | 16.69% |
| 10/10/2016 | $64.16 | 1.31% | 0.46% | 0.63% | 1.63% | -0.32% | 1.73% | -0.19 | 14.71% |
| 10/11/2016 | $62.87 | -2.01% | -1.24% | 0.49% | -1.67% | -0.34% | 1.73% | -0.20 | 15.68% |
| 10/12/2016 | $62.71 | -0.25% | 0.12% | -0.25% | 0.07% | -0.32% | 1.73% | -0.19 | 14.83% |
| 10/13/2016 | $62.07 | -1.02% | -0.31% | -0.30% | -0.77% | -0.26% | 1.72% | -0.15 | 11.75% |
| 10/14/2016 | $61.77 | -0.48% | 0.02% | -1.27% | -1.20% | 0.71% | 1.72% | 0.41 | 32.10% |
| 10/17/2016 | $61.85 | 0.13% | -0.30% | -0.73% | -1.23% | 1.36% | 1.73% | 0.78 | 56.66% |
| 10/18/2016 | $62.83 | 1.58% | 0.62% | -1.14% | 0.05% | 1.53% | 1.73% | 0.89 | 62.31% |
| 10/19/2016 | $64.32 | 2.77% | 0.23% | 1.74% | 2.40% | 0.37% | 1.73% | 0.22 | 17.02% |
| 10/20/2016 | $63.48 | -1.31% | -0.13% | 0.25% | 0.16% | -1.46% | 1.73% | -0.85 | 60.20% |
| 10/21/2016 | $62.19 | -2.03% | -0.01% | -0.97% | -0.92% | -1.11% | 1.73% | -0.64 | 47.85% |
| 10/24/2016 | $61.58 | -0.98% | 0.48% | -1.41% | -0.48% | -0.51% | 1.73% | -0.29 | 22.91% |
| 10/25/2016 | $60.57 | -1.64% | -0.38% | -1.15% | -1.81% | 0.17% | 1.73% | 0.10 | 7.90% |
| 10/26/2016 | $61.68 | 1.83% | -0.17% | 0.16% | -0.04% | 1.87% | 1.73% | 1.08 | 71.95% |
| 10/27/2016 | $61.70 | 0.03% | -0.30% | 1.65% | 1.34% | -1.31% | 1.73% | -0.76 | 54.99% |
| 10/28/2016 | $60.72 | -1.59% | -0.31% | -0.41% | -0.86% | -0.72% | 1.73% | -0.42 | 32.39% |
| 10/31/2016 | $59.48 | -2.04% | -0.01% | -2.19% | -2.24% | 0.20% | 1.74% | 0.11 | 8.94% |
| 11/1/2016 | $59.53 | 0.08% | -0.68% | 1.38% | 0.31% | -0.22% | 1.73% | -0.13 | 10.14% |
| 11/2/2016 | $59.46 | -0.12% | -0.64% | 0.44% | -0.62% | 0.50% | 1.73% | 0.29 | 22.65% |
| 11/3/2016 | $55.52 | -6.63% | -0.41% | 1.64% | 1.11% | -7.73% | 1.73% | -4.47 | 100.00% |
| 11/4/2016 | $56.14 | 1.12% | -0.16% | -1.09% | -1.36% | 2.48% | 1.73% | 1.43 | 84.57% |
| 11/7/2016 | $57.45 | 2.33% | 2.22% | -1.17% | 3.03% | -0.70% | 1.74% | -0.40 | 31.28% |
| 11/8/2016 | $56.93 | -0.91% | 0.43% | -0.80% | 0.06% | -0.97% | 1.74% | -0.56 | 42.25% |
| 11/9/2016 | $58.02 | 1.91% | 1.11% | 0.56% | 2.76% | -0.84% | 1.73% | -0.48 | 37.18% |
| 11/10/2016 | $58.32 | 0.52% | 0.20% | -0.72% | -0.31% | 0.82% | 1.50% | 0.55 | 41.76% |

# Exhibit 11B

## Apache Corporation
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|---------------|---------------|---------------|-------------------|------------------|-------------------------|----------------|--------|------------------|
| 11/11/2016 | $57.72 | -1.03% | -0.14% | -1.95% | -2.24% | 1.21% | 1.50% | 0.81 | 58.09% |
| 11/14/2016 | $58.93 | 2.10% | 0.00% | 1.19% | 1.30% | 0.80% | 1.48% | 0.54 | 40.95% |
| 11/15/2016 | $63.39 | 7.57% | 0.77% | 2.18% | 3.81% | 3.76% | 1.48% | 2.54 | 98.83% |
| 11/16/2016 | $62.45 | -1.48% | -0.13% | -0.76% | -0.94% | -0.54% | 1.50% | -0.36 | 28.23% |
| 11/17/2016 | $61.40 | -1.68% | 0.47% | -2.50% | -1.59% | -0.10% | 1.50% | -0.06 | 5.10% |
| 11/18/2016 | $62.08 | 1.11% | -0.22% | 1.45% | 1.17% | -0.06% | 1.49% | -0.04 | 3.36% |
| 11/21/2016 | $63.27 | 1.92% | 0.75% | 2.53% | 4.22% | -2.31% | 1.50% | -1.54 | 87.53% |
| 11/22/2016 | $62.47 | -1.26% | 0.22% | -0.82% | -0.30% | -0.96% | 1.50% | -0.64 | 47.78% |
| 11/23/2016 | $63.65 | 1.89% | 0.08% | 1.20% | 1.52% | 0.37% | 1.50% | 0.24 | 19.26% |
| 11/25/2016 | $62.84 | -1.27% | 0.39% | -2.20% | -1.41% | 0.14% | 1.50% | 0.09 | 7.33% |
| 11/28/2016 | $61.35 | -2.37% | -0.51% | -1.61% | -2.57% | 0.20% | 1.50% | 0.13 | 10.46% |
| 11/29/2016 | $60.74 | -0.99% | 0.16% | -1.71% | -1.37% | 0.38% | 1.50% | 0.25 | 19.88% |
| 11/30/2016 | $65.95 | 8.58% | -0.24% | 10.91% | 10.93% | -2.36% | 1.50% | -1.58 | 88.36% |
| 12/1/2016 | $65.14 | -1.23% | -0.35% | 1.01% | 0.48% | -1.70% | 1.50% | -1.14 | 74.30% |
| 12/2/2016 | $65.11 | -0.05% | 0.04% | -0.20% | 0.01% | -0.06% | 1.50% | -0.04 | 3.15% |
| 12/5/2016 | $66.41 | 2.00% | 0.59% | 0.06% | 1.40% | 0.60% | 1.50% | 0.40 | 30.80% |
| 12/6/2016 | $66.35 | -0.09% | 0.34% | -0.32% | 0.52% | -0.61% | 1.50% | -0.41 | 31.67% |
| 12/7/2016 | $66.39 | 0.06% | 1.34% | -2.14% | 0.64% | -0.58% | 1.50% | -0.38 | 29.91% |
| 12/8/2016 | $66.50 | 0.17% | 0.23% | 0.25% | 0.86% | -0.69% | 1.49% | -0.46 | 35.70% |
| 12/9/2016 | $66.56 | 0.09% | 0.59% | -0.39% | 0.92% | -0.83% | 1.49% | -0.56 | 42.31% |
| 12/12/2016 | $66.79 | 0.35% | -0.11% | -0.33% | -0.41% | 0.76% | 1.48% | 0.51 | 39.05% |
| 12/13/2016 | $67.35 | 0.84% | 0.67% | 0.74% | 2.19% | -1.36% | 1.48% | -0.92 | 64.03% |
| 12/14/2016 | $65.74 | -2.39% | -0.81% | -1.53% | -2.98% | 0.59% | 1.48% | 0.40 | 31.18% |
| 12/15/2016 | $66.74 | 1.52% | 0.39% | -0.80% | 0.07% | 1.45% | 1.48% | 0.98 | 67.25% |
| 12/16/2016 | $66.39 | -0.52% | -0.17% | 0.12% | -0.08% | -0.44% | 1.47% | -0.30 | 23.72% |
| 12/19/2016 | $66.70 | 0.47% | 0.20% | -0.34% | 0.18% | 0.29% | 1.47% | 0.19 | 15.37% |
| 12/20/2016 | $66.75 | 0.07% | 0.38% | -1.39% | -0.54% | 0.62% | 1.47% | 0.42 | 32.44% |
| 12/21/2016 | $66.64 | -0.16% | -0.24% | 0.35% | 0.01% | -0.18% | 1.47% | -0.12 | 9.50% |
| 12/22/2016 | $66.74 | 0.15% | -0.17% | 0.40% | 0.21% | -0.06% | 1.47% | -0.04 | 3.27% |
| 12/23/2016 | $66.40 | -0.51% | 0.14% | -0.57% | -0.17% | -0.34% | 1.46% | -0.23 | 18.20% |
| 12/27/2016 | $66.34 | -0.09% | 0.23% | 0.09% | 0.66% | -0.76% | 1.47% | -0.52 | 39.32% |
| 12/28/2016 | $64.59 | -2.64% | -0.82% | 0.00% | -1.48% | -1.16% | 1.46% | -0.79 | 56.98% |
| 12/29/2016 | $63.87 | -1.11% | -0.02% | -0.66% | -0.61% | -0.51% | 1.46% | -0.35 | 27.12% |
| 12/30/2016 | $63.47 | -0.63% | -0.46% | 0.17% | -0.60% | -0.03% | 1.46% | -0.02 | 1.60% |
| 1/3/2017 | $63.78 | 0.49% | 0.85% | -0.27% | 1.53% | -1.04% | 1.46% | -0.71 | 52.20% |
| 1/4/2017 | $63.59 | -0.30% | 0.59% | -0.74% | 0.51% | -0.81% | 1.46% | -0.56 | 42.25% |
| 1/5/2017 | $63.25 | -0.53% | -0.08% | 0.79% | 0.78% | -1.31% | 1.46% | -0.90 | 63.01% |
| 1/6/2017 | $63.12 | -0.21% | 0.38% | -0.80% | 0.03% | -0.24% | 1.45% | -0.16 | 13.08% |
| 1/9/2017 | $62.36 | -1.20% | -0.35% | -1.69% | -2.27% | 1.06% | 1.42% | 0.75 | 54.49% |
| 1/10/2017 | $62.87 | 0.82% | 0.00% | 0.05% | 0.19% | 0.63% | 1.42% | 0.44 | 34.14% |
| 1/11/2017 | $63.77 | 1.43% | 0.29% | 1.02% | 1.74% | -0.31% | 1.42% | -0.22 | 17.29% |
| 1/12/2017 | $63.02 | -1.18% | -0.21% | -0.53% | -0.79% | -0.39% | 1.42% | -0.27 | 21.55% |
| 1/13/2017 | $62.78 | -0.38% | 0.18% | -0.39% | 0.11% | -0.49% | 1.40% | -0.35 | 27.46% |
| 1/17/2017 | $63.10 | 0.51% | -0.30% | 0.56% | 0.11% | 0.40% | 1.40% | 0.29 | 22.51% |
| 1/18/2017 | $62.91 | 0.10% | 0.19% | -0.50% | 0.00% | 0.10% | 1.40% | 0.07 | 5.46% |
| 1/19/2017 | $62.22 | -1.10% | -0.36% | 0.39% | -0.19% | -0.91% | 1.39% | -0.65 | 48.37% |
| 1/20/2017 | $61.81 | -0.66% | 0.34% | -0.14% | 0.68% | -1.33% | 1.39% | -0.96 | 66.27% |

**Exhibit 11B**

# Apache Corporation
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 1/23/2017 | $60.77 | -1.68% | -0.27% | -0.72% | -1.19% | -0.49% | 1.38% | -0.36 | 27.86% |
| 1/24/2017 | $60.96 | 0.31% | 0.66% | -0.16% | 1.22% | -0.91% | 1.37% | -0.66 | 49.06% |
| 1/25/2017 | $61.43 | 0.77% | 0.80% | -1.27% | 0.35% | 0.42% | 1.37% | 0.31 | 24.18% |
| 1/26/2017 | $62.55 | 1.82% | -0.07% | 0.58% | 0.56% | 1.26% | 1.35% | 0.93 | 64.87% |
| 1/27/2017 | $62.08 | -0.75% | -0.08% | -1.33% | -1.50% | 0.75% | 1.32% | 0.57 | 43.01% |
| 1/30/2017 | $59.95 | -3.43% | -0.60% | -1.99% | -3.27% | -0.16% | 1.33% | -0.12 | 9.59% |
| 1/31/2017 | $59.82 | -0.22% | -0.09% | 0.96% | 0.91% | -1.13% | 1.33% | -0.85 | 60.30% |
| 2/1/2017 | $57.78 | -3.41% | 0.05% | -0.81% | -0.72% | -2.69% | 1.33% | -2.03 | 95.67% |
| 2/2/2017 | $59.09 | 2.27% | 0.06% | 0.54% | 0.76% | 1.51% | 1.33% | 1.13 | 74.09% |
| 2/3/2017 | $59.64 | 0.93% | 0.74% | 0.57% | 2.13% | -1.20% | 1.33% | -0.90 | 63.19% |
| 2/6/2017 | $57.87 | -2.97% | -0.21% | -0.90% | -1.32% | -1.65% | 1.33% | -1.24 | 78.26% |
| 2/7/2017 | $57.03 | -1.45% | 0.03% | -2.69% | -2.82% | 1.37% | 1.33% | 1.02 | 69.31% |
| 2/8/2017 | $56.93 | -0.18% | 0.10% | 0.21% | 0.47% | -0.64% | 1.33% | -0.48 | 36.92% |
| 2/9/2017 | $56.92 | -0.02% | 0.59% | 0.95% | 2.23% | -2.25% | 1.31% | -1.71 | 91.20% |
| 2/10/2017 | $57.38 | 0.81% | 0.36% | 0.54% | 1.35% | -0.54% | 1.32% | -0.41 | 31.73% |
| 2/13/2017 | $57.18 | -0.35% | 0.55% | -1.73% | -0.79% | 0.44% | 1.31% | 0.34 | 26.26% |
| 2/14/2017 | $55.50 | -2.94% | 0.43% | 0.16% | 1.03% | -3.97% | 1.31% | -3.03 | 99.73% |
| 2/15/2017 | $55.59 | 0.16% | 0.51% | -2.00% | -1.18% | 1.35% | 1.33% | 1.01 | 68.77% |
| 2/16/2017 | $55.25 | -0.61% | -0.08% | -1.42% | -1.64% | 1.03% | 1.33% | 0.78 | 56.15% |
| 2/17/2017 | $55.44 | 0.34% | 0.17% | -0.84% | -0.56% | 0.91% | 1.32% | 0.69 | 50.70% |
| 2/21/2017 | $55.89 | 0.81% | 0.60% | -0.30% | 0.81% | 0.00% | 1.31% | 0.00 | 0.08% |
| 2/22/2017 | $54.91 | -1.75% | -0.10% | -2.56% | -2.90% | 1.14% | 1.31% | 0.87 | 61.73% |
| 2/23/2017 | $52.98 | -3.51% | 0.05% | -0.02% | 0.11% | -3.63% | 1.31% | -2.78 | 99.41% |
| 2/24/2017 | $53.41 | 0.81% | 0.17% | -1.60% | -1.38% | 2.20% | 1.31% | 1.68 | 90.59% |
| 2/27/2017 | $52.93 | -0.90% | 0.12% | 0.43% | 0.68% | -1.58% | 1.31% | -1.21 | 77.30% |
| 2/28/2017 | $52.59 | -0.64% | -0.25% | -0.04% | -0.47% | -0.18% | 1.31% | -0.14 | 10.74% |
| 3/1/2017 | $52.95 | 0.68% | 1.39% | 0.30% | 2.72% | -2.04% | 1.30% | -1.56 | 88.03% |
| 3/2/2017 | $51.92 | -1.95% | -0.58% | -0.73% | -1.77% | -0.18% | 1.31% | -0.13 | 10.66% |
| 3/3/2017 | $52.09 | 0.33% | 0.05% | -0.38% | -0.31% | 0.63% | 1.30% | 0.49 | 37.41% |
| 3/6/2017 | $52.19 | 0.19% | -0.33% | 1.55% | 0.96% | -0.77% | 1.26% | -0.61 | 45.84% |
| 3/7/2017 | $51.28 | -1.74% | -0.28% | -0.51% | -1.05% | -0.69% | 1.26% | -0.55 | 41.95% |
| 3/8/2017 | $49.41 | -3.65% | -0.20% | -4.00% | -4.41% | 0.76% | 1.24% | 0.62 | 46.25% |
| 3/9/2017 | $50.63 | 2.47% | 0.08% | 1.28% | 1.33% | 1.14% | 1.23% | 0.93 | 64.65% |
| 3/10/2017 | $50.23 | -0.79% | 0.33% | -1.57% | -1.04% | 0.25% | 1.22% | 0.21 | 16.29% |
| 3/13/2017 | $50.16 | -0.14% | 0.07% | 0.60% | 0.63% | -0.77% | 1.22% | -0.63 | 47.20% |
| 3/14/2017 | $50.33 | 0.34% | -0.33% | -0.92% | -1.48% | 1.82% | 1.22% | 1.49 | 86.26% |
| 3/15/2017 | $51.07 | 1.47% | 0.84% | 1.27% | 2.51% | -1.04% | 1.23% | -0.85 | 60.36% |
| 3/16/2017 | $51.08 | 0.02% | -0.16% | -0.54% | -0.82% | 0.84% | 1.23% | 0.69 | 50.76% |
| 3/17/2017 | $51.22 | 0.27% | -0.13% | 0.21% | -0.06% | 0.33% | 1.23% | 0.27 | 21.16% |
| 3/20/2017 | $50.93 | -0.57% | -0.20% | 0.35% | -0.02% | -0.54% | 1.22% | -0.44 | 34.30% |
| 3/21/2017 | $50.30 | -1.24% | -1.23% | 0.45% | -1.55% | 0.31% | 1.22% | 0.25 | 19.90% |
| 3/22/2017 | $50.54 | 0.48% | 0.19% | -0.94% | -0.66% | 1.14% | 1.22% | 0.93 | 64.81% |
| 3/23/2017 | $50.09 | -0.89% | -0.10% | -0.14% | -0.35% | -0.54% | 1.22% | -0.44 | 34.29% |
| 3/24/2017 | $50.24 | 0.30% | -0.08% | -0.13% | -0.29% | 0.59% | 1.22% | 0.49 | 37.30% |
| 3/27/2017 | $49.72 | -1.04% | -0.10% | 0.13% | -0.07% | -0.96% | 1.22% | -0.79 | 56.98% |
| 3/28/2017 | $51.22 | 3.02% | 0.73% | 1.28% | 2.31% | 0.71% | 1.21% | 0.59 | 44.10% |
| 3/29/2017 | $53.18 | 3.83% | 0.13% | 2.12% | 2.21% | 1.62% | 1.22% | 1.33 | 81.53% |

# Exhibit 11B

# Apache Corporation
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 3/30/2017 | $52.09 | -2.05% | 0.30% | 0.42% | 0.86% | -2.91% | 1.22% | -2.39 | 98.22% |
| 3/31/2017 | $51.39 | -1.34% | -0.23% | 0.71% | 0.32% | -1.66% | 1.23% | -1.35 | 82.08% |
| 4/3/2017 | $51.04 | -0.68% | -0.16% | -0.34% | -0.60% | -0.08% | 1.24% | -0.07 | 5.46% |
| 4/4/2017 | $51.89 | 1.67% | 0.07% | 1.34% | 1.39% | 0.28% | 1.23% | 0.23 | 17.91% |
| 4/5/2017 | $51.70 | -0.37% | -0.30% | -0.53% | -0.99% | 0.62% | 1.23% | 0.50 | 38.44% |
| 4/6/2017 | $52.96 | 2.44% | 0.22% | 1.03% | 1.32% | 1.11% | 1.23% | 0.90 | 63.31% |
| 4/7/2017 | $52.64 | -0.60% | -0.08% | -0.53% | -0.66% | 0.06% | 1.23% | 0.05 | 3.89% |
| 4/10/2017 | $53.99 | 2.56% | 0.07% | 1.17% | 1.20% | 1.36% | 1.23% | 1.11 | 73.30% |
| 4/11/2017 | $53.87 | -0.22% | -0.13% | 0.19% | -0.05% | -0.17% | 1.23% | -0.14 | 11.18% |
| 4/12/2017 | $53.81 | -0.11% | -0.37% | -0.24% | -0.85% | 0.74% | 1.22% | 0.60 | 45.29% |
| 4/13/2017 | $52.37 | -2.68% | -0.68% | -0.96% | -2.00% | -0.68% | 1.22% | -0.55 | 41.98% |
| 4/17/2017 | $52.50 | 0.25% | 0.86% | -0.89% | 0.47% | -0.22% | 1.23% | -0.18 | 14.34% |
| 4/18/2017 | $50.45 | -3.90% | -0.29% | -0.69% | -1.14% | -2.76% | 1.22% | -2.26 | 97.51% |
| 4/19/2017 | $49.19 | -2.00% | -0.16% | -1.80% | -2.03% | 0.03% | 1.23% | 0.02 | 1.65% |
| 4/20/2017 | $49.02 | -0.35% | 0.76% | -0.77% | 0.37% | -0.72% | 1.23% | -0.58 | 43.72% |
| 4/21/2017 | $49.02 | 0.00% | -0.30% | 0.63% | 0.05% | -0.05% | 1.23% | -0.04 | 3.33% |
| 4/24/2017 | $48.74 | -0.57% | 1.09% | -1.47% | 0.18% | -0.75% | 1.23% | -0.61 | 45.51% |
| 4/25/2017 | $50.25 | 3.10% | 0.61% | 0.79% | 1.59% | 1.50% | 1.23% | 1.22 | 77.72% |
| 4/26/2017 | $50.01 | -0.48% | -0.05% | -0.47% | -0.61% | 0.13% | 1.23% | 0.11 | 8.37% |
| 4/27/2017 | $48.32 | -3.38% | 0.07% | -2.31% | -2.23% | -1.15% | 1.23% | -0.94 | 65.03% |
| 4/28/2017 | $48.64 | 0.66% | -0.19% | -0.10% | -0.51% | 1.17% | 1.23% | 0.95 | 65.68% |
| 5/1/2017 | $48.79 | 0.31% | 0.17% | -0.63% | -0.45% | 0.76% | 1.23% | 0.62 | 46.46% |
| 5/2/2017 | $48.47 | -0.66% | 0.12% | -0.92% | -0.81% | 0.15% | 1.23% | 0.13 | 10.01% |
| 5/3/2017 | $48.80 | 0.68% | -0.11% | -0.32% | -0.56% | 1.24% | 1.23% | 1.02 | 68.89% |
| 5/4/2017 | $47.90 | -1.84% | 0.06% | -2.47% | -2.38% | 0.54% | 1.23% | 0.44 | 33.70% |
| 5/5/2017 | $49.29 | 2.90% | 0.41% | 1.81% | 2.28% | 0.62% | 1.23% | 0.50 | 38.51% |
| 5/8/2017 | $50.25 | 1.95% | 0.01% | 0.74% | 0.68% | 1.27% | 1.23% | 1.03 | 69.60% |
| 5/9/2017 | $50.45 | 0.40% | -0.10% | -1.00% | -1.16% | 1.56% | 1.23% | 1.27 | 79.39% |
| 5/10/2017 | $51.21 | 1.51% | 0.15% | 2.22% | 2.33% | -0.82% | 1.23% | -0.67 | 49.42% |
| 5/11/2017 | $51.07 | -0.27% | -0.18% | -0.06% | -0.36% | 0.08% | 1.23% | 0.07 | 5.36% |
| 5/12/2017 | $51.45 | 0.74% | -0.15% | 0.11% | -0.16% | 0.90% | 1.23% | 0.74 | 53.75% |
| 5/15/2017 | $50.97 | -0.93% | 0.49% | -0.11% | 0.60% | -1.53% | 1.23% | -1.24 | 78.54% |
| 5/16/2017 | $50.97 | 0.00% | -0.05% | -0.55% | -0.64% | 0.64% | 1.23% | 0.52 | 39.74% |
| 5/17/2017 | $50.19 | -1.53% | -1.79% | 1.85% | -0.92% | -0.61% | 1.23% | -0.50 | 38.07% |
| 5/18/2017 | $49.92 | -0.54% | 0.37% | -1.13% | -0.58% | 0.04% | 1.23% | 0.03 | 2.71% |
| 5/19/2017 | $51.16 | 2.48% | 0.68% | 1.41% | 2.30% | 0.19% | 1.21% | 0.15 | 12.27% |
| 5/22/2017 | $50.02 | -2.23% | 0.52% | -1.48% | -0.72% | -1.51% | 1.21% | -1.25 | 78.85% |
| 5/23/2017 | $50.00 | -0.04% | 0.19% | -0.41% | -0.19% | 0.15% | 1.21% | 0.13 | 10.17% |
| 5/24/2017 | $49.87 | -0.26% | 0.25% | -0.89% | -0.56% | 0.30% | 1.21% | 0.25 | 19.86% |
| 5/25/2017 | $47.71 | -4.33% | 0.46% | -3.43% | -2.72% | -1.61% | 1.21% | -1.34 | 81.80% |
| 5/26/2017 | $48.19 | 1.01% | 0.04% | 0.55% | 0.51% | 0.49% | 1.19% | 0.41 | 31.96% |
| 5/30/2017 | $47.56 | -1.31% | -0.11% | -1.86% | -2.09% | 0.78% | 1.19% | 0.65 | 48.49% |
| 5/31/2017 | $46.76 | -1.68% | -0.03% | -0.25% | -0.38% | -1.30% | 1.19% | -1.09 | 72.36% |
| 6/1/2017 | $47.30 | 1.15% | 0.77% | -0.55% | 0.51% | 0.65% | 1.19% | 0.54 | 41.27% |
| 6/2/2017 | $46.99 | -0.66% | 0.37% | -2.40% | -1.90% | 1.25% | 1.18% | 1.05 | 70.67% |
| 6/5/2017 | $46.73 | -0.55% | -0.12% | -0.19% | -0.44% | -0.11% | 1.18% | -0.10 | 7.58% |
| 6/6/2017 | $48.04 | 2.80% | -0.28% | 2.11% | 1.59% | 1.22% | 1.18% | 1.03 | 69.58% |

**Exhibit 11B**

## Apache Corporation
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 6/7/2017 | $46.78 | -2.62% | 0.18% | -3.37% | -3.15% | 0.52% | 1.18% | 0.44 | 34.18% |
| 6/8/2017 | $47.00 | 0.47% | 0.03% | -0.61% | -0.65% | 1.12% | 1.18% | 0.95 | 65.56% |
| 6/9/2017 | $48.34 | 2.85% | -0.08% | 3.56% | 3.27% | -0.42% | 1.18% | -0.36 | 27.90% |
| 6/12/2017 | $48.42 | 0.17% | -0.09% | 0.75% | 0.55% | -0.38% | 1.18% | -0.33 | 25.51% |
| 6/13/2017 | $49.22 | 1.65% | 0.48% | 1.05% | 1.65% | 0.00% | 1.18% | 0.00 | 0.28% |
| 6/14/2017 | $47.72 | -3.05% | -0.09% | -2.28% | -2.40% | -0.64% | 1.18% | -0.55 | 41.60% |
| 6/15/2017 | $47.80 | 0.17% | -0.21% | -1.40% | -1.74% | 1.91% | 1.18% | 1.62 | 89.39% |
| 6/16/2017 | $49.54 | 3.64% | 0.03% | 1.35% | 1.28% | 2.36% | 1.18% | 2.00 | 95.32% |
| 6/19/2017 | $49.82 | 0.57% | 0.84% | -2.21% | -0.98% | 1.54% | 1.19% | 1.29 | 80.32% |
| 6/20/2017 | $47.72 | -4.22% | -0.67% | 0.13% | -0.91% | -3.30% | 1.19% | -2.77 | 99.39% |
| 6/21/2017 | $45.66 | -4.32% | -0.05% | -1.76% | -1.85% | -2.47% | 1.21% | -2.04 | 95.74% |
| 6/22/2017 | $45.63 | -0.07% | -0.04% | 0.25% | 0.07% | -0.14% | 1.22% | -0.11 | 8.99% |
| 6/23/2017 | $46.08 | 0.99% | 0.16% | 1.02% | 1.12% | -0.13% | 1.22% | -0.11 | 8.55% |
| 6/26/2017 | $46.21 | 0.28% | 0.03% | -0.06% | -0.12% | 0.40% | 1.22% | 0.33 | 25.64% |
| 6/27/2017 | $46.21 | 0.00% | -0.81% | 0.94% | -0.36% | 0.36% | 1.22% | 0.29 | 22.99% |
| 6/28/2017 | $47.14 | 2.01% | 0.90% | -0.53% | 0.64% | 1.37% | 1.21% | 1.13 | 74.03% |
| 6/29/2017 | $47.45 | 0.66% | -0.86% | 3.09% | 1.77% | -1.12% | 1.22% | -0.92 | 64.01% |
| 6/30/2017 | $47.93 | 1.01% | 0.16% | 0.16% | 0.29% | 0.73% | 1.22% | 0.60 | 44.83% |
| 7/3/2017 | $49.33 | 2.92% | 0.24% | 2.25% | 2.41% | 0.51% | 1.22% | 0.41 | 32.12% |
| 7/5/2017 | $47.65 | -3.41% | 0.16% | -3.04% | -2.77% | -0.63% | 1.22% | -0.52 | 39.70% |
| 7/6/2017 | $45.77 | -3.95% | -0.90% | -0.61% | -1.81% | -2.14% | 1.22% | -1.75 | 91.89% |
| 7/7/2017 | $45.11 | -1.44% | 0.64% | -1.58% | -0.75% | -0.69% | 1.23% | -0.57 | 42.78% |
| 7/10/2017 | $47.11 | 4.43% | 0.09% | 1.12% | 1.13% | 3.30% | 1.23% | 2.69 | 99.24% |
| 7/11/2017 | $47.20 | 0.19% | -0.08% | 1.19% | 0.99% | -0.80% | 1.24% | -0.64 | 48.00% |
| 7/12/2017 | $47.58 | 0.81% | 0.74% | -1.02% | -0.05% | 0.86% | 1.24% | 0.69 | 50.88% |
| 7/13/2017 | $48.24 | 1.39% | 0.19% | 0.72% | 0.88% | 0.51% | 1.24% | 0.41 | 31.82% |
| 7/14/2017 | $48.56 | 0.66% | 0.47% | 0.05% | 0.60% | 0.06% | 1.25% | 0.05 | 4.00% |
| 7/17/2017 | $48.68 | 0.25% | 0.00% | 0.26% | 0.19% | 0.06% | 1.25% | 0.05 | 3.60% |
| 7/18/2017 | $47.73 | -1.95% | 0.06% | -0.89% | -0.84% | -1.11% | 1.24% | -0.89 | 62.80% |
| 7/19/2017 | $49.86 | 4.99% | 0.55% | 2.06% | 2.66% | 2.33% | 1.24% | 1.87 | 93.74% |
| 7/20/2017 | $49.35 | -1.02% | -0.01% | -1.12% | -1.14% | 0.12% | 1.25% | 0.09 | 7.54% |
| 7/21/2017 | $48.41 | -1.90% | -0.04% | -0.68% | -0.75% | -1.15% | 1.25% | -0.92 | 64.34% |
| 7/24/2017 | $47.96 | -0.93% | -0.10% | 0.30% | 0.12% | -1.05% | 1.25% | -0.84 | 59.63% |
| 7/25/2017 | $48.86 | 1.88% | 0.29% | 2.25% | 2.55% | -0.68% | 1.25% | -0.54 | 40.96% |
| 7/26/2017 | $48.86 | 0.00% | 0.03% | -0.39% | -0.36% | 0.36% | 1.25% | 0.29 | 22.49% |
| 7/27/2017 | $50.22 | 2.78% | -0.09% | 2.03% | 1.83% | 0.95% | 1.25% | 0.76 | 55.31% |
| 7/28/2017 | $50.01 | -0.42% | -0.13% | -0.02% | -0.20% | -0.22% | 1.25% | -0.18 | 14.00% |
| 7/31/2017 | $49.48 | -1.06% | -0.07% | -0.25% | -0.35% | -0.71% | 1.25% | -0.57 | 42.82% |
| 8/1/2017 | $48.66 | -1.66% | 0.25% | -1.28% | -0.95% | -0.71% | 1.25% | -0.57 | 42.95% |
| 8/2/2017 | $47.91 | -1.54% | 0.07% | -1.67% | -1.53% | -0.01% | 1.25% | -0.01 | 0.45% |
| 8/3/2017 | $44.06 | -8.04% | -0.20% | -2.92% | -3.12% | -4.92% | 1.25% | -3.93 | 99.99% |
| 8/4/2017 | $45.22 | 2.63% | 0.19% | 1.52% | 1.70% | 0.93% | 1.25% | 0.75 | 54.34% |
| 8/7/2017 | $44.39 | -1.84% | 0.17% | -2.09% | -1.84% | 0.00% | 1.23% | 0.00 | 0.09% |
| 8/8/2017 | $44.12 | -0.61% | -0.23% | 1.40% | 1.05% | -1.66% | 1.23% | -1.35 | 82.12% |
| 8/9/2017 | $43.58 | -1.22% | -0.02% | 0.31% | 0.24% | -1.46% | 1.24% | -1.18 | 76.16% |
| 8/10/2017 | $42.61 | -2.23% | -1.41% | 0.52% | -1.41% | -0.82% | 1.24% | -0.66 | 49.02% |
| 8/11/2017 | $42.39 | -0.52% | 0.13% | -0.53% | -0.36% | -0.16% | 1.23% | -0.13 | 10.38% |

# Exhibit 11B

## Apache Corporation
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|--------------|---------------|---------------|-------------------|------------------|-------------------------|----------------|--------|------------------|
| 8/14/2017 | $41.57 | -1.93% | 1.01% | -2.29% | -0.92% | -1.01% | 1.23% | -0.83 | 59.01% |
| 8/15/2017 | $41.54 | -0.07% | -0.03% | -0.14% | -0.21% | 0.14% | 1.23% | 0.11 | 8.83% |
| 8/16/2017 | $40.63 | -2.19% | 0.17% | -1.77% | -1.56% | -0.63% | 1.23% | -0.51 | 39.24% |
| 8/17/2017 | $39.89 | -1.82% | -1.54% | 0.56% | -1.51% | -0.31% | 1.22% | -0.26 | 20.27% |
| 8/18/2017 | $40.31 | 1.05% | -0.18% | 1.03% | 0.71% | 0.34% | 1.22% | 0.28 | 22.05% |
| 8/21/2017 | $39.52 | -1.96% | 0.12% | -0.95% | -0.85% | -1.11% | 1.22% | -0.91 | 63.72% |
| 8/22/2017 | $39.89 | 0.94% | 1.00% | -0.18% | 1.01% | -0.08% | 1.22% | -0.06 | 5.11% |
| 8/23/2017 | $40.24 | 0.88% | -0.34% | 1.58% | 1.03% | -0.16% | 1.22% | -0.13 | 10.24% |
| 8/24/2017 | $40.03 | -0.52% | -0.21% | -0.11% | -0.44% | -0.08% | 1.22% | -0.06 | 5.10% |
| 8/25/2017 | $40.06 | 0.08% | 0.18% | -0.03% | 0.12% | -0.04% | 1.22% | -0.04 | 2.85% |
| 8/28/2017 | $39.35 | -1.77% | 0.05% | -1.04% | -1.02% | -0.75% | 1.22% | -0.61 | 45.99% |
| 8/29/2017 | $38.87 | -1.22% | 0.10% | -0.34% | -0.29% | -0.93% | 1.22% | -0.77 | 55.63% |
| 8/30/2017 | $38.37 | -1.29% | 0.49% | 0.03% | 0.55% | -1.84% | 1.22% | -1.51 | 86.76% |
| 8/31/2017 | $38.84 | 1.23% | 0.58% | 0.62% | 1.23% | -0.01% | 1.22% | -0.01 | 0.45% |
| 9/1/2017 | $39.48 | 1.65% | 0.20% | 1.27% | 1.42% | 0.23% | 1.21% | 0.19 | 15.16% |
| 9/5/2017 | $39.42 | -0.15% | -0.76% | 1.42% | 0.38% | -0.54% | 1.21% | -0.44 | 34.19% |
| 9/6/2017 | $40.13 | 1.80% | 0.31% | 1.54% | 1.80% | 0.01% | 1.21% | 0.00 | 0.37% |
| 9/7/2017 | $40.73 | 1.49% | 0.01% | 0.02% | -0.04% | 1.53% | 1.21% | 1.27 | 79.55% |
| 9/8/2017 | $39.30 | -3.51% | -0.14% | -2.20% | -2.37% | -1.14% | 1.15% | -0.99 | 67.88% |
| 9/11/2017 | $39.76 | 1.17% | 1.09% | -0.12% | 1.25% | -0.08% | 1.09% | -0.08 | 6.01% |
| 9/12/2017 | $40.52 | 1.91% | 0.34% | 0.62% | 0.90% | 1.01% | 1.08% | 0.93 | 64.58% |
| 9/13/2017 | $42.34 | 4.49% | 0.08% | 2.82% | 2.60% | 1.89% | 1.09% | 1.74 | 91.70% |
| 9/14/2017 | $42.22 | -0.28% | -0.08% | 1.16% | 0.87% | -1.15% | 1.09% | -1.06 | 70.80% |
| 9/15/2017 | $42.52 | 0.71% | 0.20% | 0.48% | 0.61% | 0.10% | 1.09% | 0.09 | 7.45% |
| 9/18/2017 | $42.30 | -0.52% | 0.15% | 0.35% | 0.41% | -0.93% | 1.09% | -0.85 | 60.57% |
| 9/19/2017 | $41.75 | -1.30% | 0.11% | 0.13% | 0.15% | -1.45% | 1.09% | -1.33 | 81.52% |
| 9/20/2017 | $43.05 | 3.11% | 0.06% | 1.89% | 1.75% | 1.36% | 1.09% | 1.25 | 78.72% |
| 9/21/2017 | $43.36 | 0.72% | -0.30% | 1.53% | 0.94% | -0.22% | 1.10% | -0.20 | 15.65% |
| 9/22/2017 | $43.57 | 0.48% | 0.07% | 0.88% | 0.80% | -0.31% | 1.08% | -0.29 | 22.67% |
| 9/25/2017 | $45.06 | 3.42% | -0.22% | 2.42% | 1.89% | 1.53% | 1.08% | 1.41 | 83.99% |
| 9/26/2017 | $45.96 | 2.00% | 0.02% | 0.32% | 0.23% | 1.77% | 1.09% | 1.63 | 89.54% |
| 9/27/2017 | $46.26 | 0.65% | 0.41% | 0.38% | 0.79% | -0.13% | 1.09% | -0.12 | 9.72% |
| 9/28/2017 | $45.80 | -0.99% | 0.14% | -0.81% | -0.68% | -0.31% | 1.09% | -0.28 | 22.38% |
| 9/29/2017 | $45.80 | 0.00% | 0.37% | -0.32% | 0.04% | -0.04% | 1.09% | -0.04 | 3.08% |
| 10/2/2017 | $45.72 | -0.17% | 0.39% | 0.43% | 0.78% | -0.95% | 1.08% | -0.88 | 62.05% |
| 10/3/2017 | $45.44 | -0.61% | 0.22% | -0.83% | -0.64% | 0.02% | 1.08% | 0.02 | 1.84% |
| 10/4/2017 | $45.14 | -0.66% | 0.13% | -0.23% | -0.18% | -0.48% | 1.08% | -0.44 | 33.96% |
| 10/5/2017 | $45.82 | 1.51% | 0.58% | -0.16% | 0.44% | 1.07% | 1.08% | 0.99 | 67.60% |
| 10/6/2017 | $45.17 | -1.42% | -0.08% | -1.05% | -1.23% | -0.19% | 1.08% | -0.17 | 13.62% |
| 10/9/2017 | $45.85 | 1.51% | -0.18% | 0.30% | -0.06% | 1.57% | 1.08% | 1.45 | 85.18% |
| 10/10/2017 | $42.46 | -7.39% | 0.24% | -0.28% | -0.10% | -7.30% | 1.08% | -6.73 | 100.00% |
| 10/11/2017 | $41.96 | -1.18% | 0.18% | 0.20% | 0.30% | -1.47% | 1.09% | -1.36 | 82.34% |
| 10/12/2017 | $41.41 | -1.31% | -0.16% | -0.20% | -0.51% | -0.80% | 1.09% | -0.73 | 53.58% |
| 10/13/2017 | $41.60 | 0.46% | 0.09% | -0.17% | -0.18% | 0.64% | 1.09% | 0.59 | 44.24% |
| 10/16/2017 | $42.73 | 2.72% | 0.18% | 0.52% | 0.59% | 2.12% | 1.09% | 1.94 | 94.67% |
| 10/17/2017 | $42.76 | 0.07% | 0.07% | 0.32% | 0.27% | -0.20% | 1.10% | -0.19 | 14.67% |
| 10/18/2017 | $42.65 | -0.26% | 0.08% | -0.53% | -0.53% | 0.27% | 1.10% | 0.25 | 19.59% |

**Exhibit 11B**

# Apache Corporation
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 10/19/2017 | $42.15 | -1.17% | 0.04% | -0.55% | -0.60% | -0.57% | 1.09% | -0.52 | 39.69% |
| 10/20/2017 | $41.53 | -0.88% | 0.52% | 0.43% | 0.91% | -1.78% | 1.09% | -1.63 | 89.67% |
| 10/23/2017 | $40.30 | -2.96% | -0.39% | -0.30% | -0.89% | -2.07% | 1.09% | -1.90 | 94.07% |
| 10/24/2017 | $40.14 | -0.40% | 0.16% | -0.05% | 0.01% | -0.41% | 1.10% | -0.37 | 28.88% |
| 10/25/2017 | $39.51 | -1.57% | -0.47% | -0.77% | -1.45% | -0.12% | 1.10% | -0.11 | 8.79% |
| 10/26/2017 | $39.59 | 0.20% | 0.13% | 0.75% | 0.74% | -0.54% | 1.10% | -0.49 | 37.58% |
| 10/27/2017 | $40.74 | 2.90% | 0.81% | 1.32% | 2.12% | 0.78% | 1.09% | 0.71 | 52.46% |
| 10/30/2017 | $40.81 | 0.17% | -0.31% | 1.03% | 0.47% | -0.30% | 1.09% | -0.27 | 21.33% |
| 10/31/2017 | $41.37 | 1.37% | 0.10% | 0.68% | 0.65% | 0.72% | 1.09% | 0.66 | 49.22% |
| 11/1/2017 | $42.23 | 2.08% | 0.16% | 2.31% | 2.31% | -0.24% | 1.09% | -0.22 | 17.07% |
| 11/2/2017 | $41.68 | -1.30% | 0.03% | -0.35% | -0.42% | -0.89% | 1.09% | -0.81 | 58.19% |
| 11/3/2017 | $42.75 | 2.57% | 0.32% | 1.00% | 1.25% | 1.31% | 1.09% | 1.20 | 76.92% |
| 11/6/2017 | $45.74 | 6.99% | 0.14% | 3.17% | 3.14% | 3.85% | 1.08% | 3.55 | 99.95% |
| 11/7/2017 | $45.19 | -1.20% | -0.02% | -0.32% | -0.43% | -0.77% | 1.11% | -0.69 | 51.07% |
| 11/8/2017 | $44.51 | -1.50% | 0.15% | -1.12% | -1.02% | -0.49% | 1.11% | -0.44 | 33.90% |
| 11/9/2017 | $45.24 | 1.64% | -0.35% | 1.12% | 0.55% | 1.09% | 1.11% | 0.98 | 67.26% |
| 11/10/2017 | $44.13 | -2.45% | -0.05% | -0.50% | -0.66% | -1.80% | 1.11% | -1.62 | 89.26% |
| 11/13/2017 | $43.49 | -1.45% | 0.10% | -1.08% | -1.06% | -0.39% | 1.11% | -0.35 | 27.19% |
| 11/14/2017 | $41.88 | -3.70% | -0.22% | -2.81% | -3.23% | -0.47% | 1.11% | -0.43 | 32.89% |
| 11/15/2017 | $41.03 | -2.03% | -0.53% | -0.60% | -1.43% | -0.60% | 1.11% | -0.54 | 40.89% |
| 11/16/2017 | $40.49 | -1.32% | 0.85% | -1.02% | -0.10% | -1.21% | 1.08% | -1.12 | 73.72% |
| 11/17/2017 | $41.18 | 1.70% | -0.26% | 1.17% | 0.70% | 1.01% | 1.08% | 0.93 | 64.59% |
| 11/20/2017 | $41.07 | -0.27% | 0.13% | -0.84% | -0.82% | 0.55% | 1.09% | 0.51 | 38.81% |
| 11/21/2017 | $41.44 | 0.90% | 0.66% | -0.79% | -0.13% | 1.03% | 1.09% | 0.95 | 65.76% |
| 11/22/2017 | $41.54 | 0.24% | -0.07% | 0.87% | 0.65% | -0.41% | 1.08% | -0.38 | 29.30% |
| 11/24/2017 | $41.14 | -0.96% | 0.21% | 0.06% | 0.16% | -1.13% | 1.08% | -1.04 | 70.17% |
| 11/27/2017 | $39.86 | -3.11% | -0.03% | -2.01% | -2.20% | -0.91% | 1.08% | -0.84 | 60.03% |
| 11/28/2017 | $40.27 | 1.03% | 0.99% | -0.32% | 0.72% | 0.31% | 1.08% | 0.29 | 22.49% |
| 11/29/2017 | $40.74 | 1.17% | -0.02% | 0.86% | 0.69% | 0.47% | 1.08% | 0.44 | 33.78% |
| 11/30/2017 | $41.83 | 2.68% | 0.86% | 0.65% | 1.54% | 1.14% | 1.08% | 1.05 | 70.66% |
| 12/1/2017 | $44.22 | 5.71% | -0.20% | 1.48% | 1.16% | 4.56% | 1.08% | 4.23 | 100.00% |
| 12/4/2017 | $43.21 | -2.28% | -0.10% | -0.88% | -1.24% | -1.05% | 1.11% | -0.94 | 65.29% |
| 12/5/2017 | $42.15 | -2.45% | -0.37% | -0.06% | -0.68% | -1.77% | 1.11% | -1.59 | 88.79% |
| 12/6/2017 | $40.57 | -3.75% | -0.01% | -2.27% | -2.67% | -1.08% | 1.12% | -0.97 | 66.48% |
| 12/7/2017 | $40.63 | 0.15% | 0.31% | 0.30% | 0.54% | -0.40% | 1.12% | -0.35 | 27.62% |
| 12/8/2017 | $40.70 | 0.17% | 0.56% | 0.95% | 1.60% | -1.43% | 1.12% | -1.28 | 79.71% |
| 12/11/2017 | $40.19 | -1.25% | 0.32% | 0.64% | 0.94% | -2.20% | 1.12% | -1.96 | 94.85% |
| 12/12/2017 | $39.72 | -1.17% | 0.16% | -0.42% | -0.44% | -0.73% | 1.13% | -0.65 | 48.40% |
| 12/13/2017 | $39.80 | 0.20% | -0.04% | -0.45% | -0.74% | 0.94% | 1.13% | 0.83 | 59.47% |
| 12/14/2017 | $39.42 | -0.95% | -0.39% | 0.17% | -0.50% | -0.45% | 1.13% | -0.40 | 31.10% |
| 12/15/2017 | $39.47 | 0.13% | 0.90% | -1.77% | -0.99% | 1.12% | 1.13% | 1.00 | 67.94% |
| 12/18/2017 | $39.92 | 1.14% | 0.54% | 0.94% | 1.52% | -0.38% | 1.13% | -0.34 | 26.49% |
| 12/19/2017 | $40.25 | 0.83% | -0.32% | 1.49% | 1.05% | -0.22% | 1.12% | -0.19 | 15.42% |
| 12/20/2017 | $41.26 | 2.51% | -0.07% | 2.73% | 2.74% | -0.23% | 1.12% | -0.20 | 15.98% |
| 12/21/2017 | $43.31 | 4.97% | 0.20% | 2.65% | 2.99% | 1.98% | 1.12% | 1.76 | 92.09% |
| 12/22/2017 | $42.91 | -0.92% | -0.05% | 0.62% | 0.48% | -1.40% | 1.13% | -1.24 | 78.41% |
| 12/26/2017 | $43.36 | 1.05% | -0.10% | 2.14% | 2.10% | -1.05% | 1.14% | -0.93 | 64.55% |

**Exhibit 11B**

# Apache Corporation
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 12/27/2017 | $42.89 | -1.08% | 0.09% | -1.04% | -1.19% | 0.10% | 1.13% | 0.09 | 7.33% |
| 12/28/2017 | $42.87 | -0.05% | 0.20% | 0.13% | 0.24% | -0.29% | 1.13% | -0.26 | 20.18% |
| 12/29/2017 | $42.22 | -1.52% | -0.51% | 0.05% | -0.71% | -0.80% | 1.13% | -0.71 | 52.04% |
| 1/2/2018 | $44.30 | 4.93% | 0.83% | 0.73% | 1.68% | 3.24% | 1.14% | 2.86 | 99.53% |
| 1/3/2018 | $45.33 | 2.33% | 0.64% | 0.69% | 1.46% | 0.87% | 1.15% | 0.75 | 54.74% |
| 1/4/2018 | $46.84 | 3.33% | 0.42% | 0.54% | 1.03% | 2.30% | 1.15% | 2.00 | 95.32% |
| 1/5/2018 | $46.39 | -0.96% | 0.70% | -0.76% | -0.01% | -0.96% | 1.16% | -0.82 | 58.91% |
| 1/8/2018 | $45.92 | -1.01% | 0.17% | 0.61% | 0.79% | -1.81% | 1.16% | -1.56 | 87.89% |
| 1/9/2018 | $44.55 | -2.98% | 0.16% | -0.29% | -0.23% | -2.75% | 1.16% | -2.36 | 98.12% |
| 1/10/2018 | $43.99 | -1.26% | -0.11% | -0.22% | -0.53% | -0.73% | 1.17% | -0.62 | 46.39% |
| 1/11/2018 | $46.00 | 4.57% | 0.71% | 2.14% | 3.21% | 1.36% | 1.17% | 1.16 | 75.11% |
| 1/12/2018 | $47.16 | 2.52% | 0.68% | 0.19% | 1.02% | 1.51% | 1.18% | 1.28 | 79.83% |
| 1/16/2018 | $46.27 | -1.89% | -0.35% | -1.36% | -2.16% | 0.27% | 1.18% | 0.23 | 18.24% |
| 1/17/2018 | $46.53 | 0.56% | 0.94% | -0.22% | 0.94% | -0.38% | 1.18% | -0.32 | 25.25% |
| 1/18/2018 | $46.70 | 0.37% | -0.15% | -0.16% | -0.54% | 0.90% | 1.18% | 0.76 | 55.43% |
| 1/19/2018 | $46.05 | -0.86% | 0.44% | -0.85% | -0.48% | -0.37% | 1.18% | -0.32 | 24.80% |
| 1/22/2018 | $47.66 | 3.50% | 0.81% | 1.66% | 2.88% | 0.62% | 1.18% | 0.53 | 40.02% |
| 1/23/2018 | $47.77 | 0.23% | 0.22% | 0.07% | 0.27% | -0.04% | 1.18% | -0.03 | 2.69% |
| 1/24/2018 | $48.12 | 0.73% | -0.06% | 0.44% | 0.30% | 0.43% | 1.18% | 0.37 | 28.65% |
| 1/25/2018 | $47.45 | -1.39% | 0.06% | -1.21% | -1.41% | 0.01% | 1.18% | 0.01 | 0.91% |
| 1/26/2018 | $48.08 | 1.33% | 1.19% | -0.74% | 0.73% | 0.60% | 1.18% | 0.51 | 38.93% |
| 1/29/2018 | $46.65 | -2.97% | -0.67% | -0.48% | -1.63% | -1.35% | 1.18% | -1.15 | 74.70% |
| 1/30/2018 | $44.57 | -4.46% | -1.08% | -1.22% | -3.11% | -1.35% | 1.18% | -1.15 | 74.90% |
| 1/31/2018 | $44.87 | 0.67% | 0.05% | 0.00% | -0.07% | 0.74% | 1.18% | 0.63 | 47.02% |
| 2/1/2018 | $44.69 | -0.40% | -0.05% | 1.23% | 1.20% | -1.60% | 1.18% | -1.36 | 82.53% |
| 2/2/2018 | $42.82 | -4.18% | -2.11% | -1.16% | -4.59% | 0.41% | 1.17% | 0.35 | 27.24% |
| 2/5/2018 | $40.93 | -4.41% | -4.10% | 1.35% | -4.86% | 0.44% | 1.17% | 0.38 | 29.61% |
| 2/6/2018 | $41.12 | 0.46% | 1.76% | -1.54% | 0.59% | -0.13% | 1.16% | -0.11 | 8.87% |
| 2/7/2018 | $39.55 | -3.82% | -0.50% | -1.13% | -2.08% | -1.74% | 1.16% | -1.50 | 86.49% |
| 2/8/2018 | $37.73 | -4.60% | -3.74% | -0.25% | -5.57% | 0.97% | 1.16% | 0.83 | 59.53% |
| 2/9/2018 | $37.23 | -1.33% | 1.53% | -2.54% | -0.99% | -0.33% | 1.16% | -0.29 | 22.53% |
| 2/12/2018 | $38.11 | 2.36% | 1.39% | 1.64% | 3.60% | -1.23% | 1.15% | -1.07 | 71.30% |
| 2/13/2018 | $37.70 | -1.08% | 0.27% | -1.15% | -1.12% | 0.04% | 1.15% | 0.04 | 3.04% |
| 2/14/2018 | $38.20 | 1.33% | 1.37% | 2.56% | 4.64% | -3.31% | 1.15% | -2.87 | 99.55% |
| 2/15/2018 | $38.10 | -0.26% | 1.23% | -1.54% | -0.26% | 0.00% | 1.14% | 0.00 | 0.22% |
| 2/16/2018 | $38.11 | 0.03% | 0.05% | -0.47% | -0.60% | 0.63% | 1.14% | 0.55 | 41.86% |
| 2/20/2018 | $38.30 | 0.50% | -0.58% | 1.32% | 0.66% | -0.16% | 1.14% | -0.14 | 11.38% |
| 2/21/2018 | $37.20 | -2.87% | -0.55% | -2.01% | -3.15% | 0.28% | 1.14% | 0.25 | 19.39% |
| 2/22/2018 | $34.85 | -6.32% | 0.11% | 1.51% | 1.76% | -8.08% | 1.14% | -7.10 | 100.00% |
| 2/23/2018 | $36.13 | 3.67% | 1.61% | 1.15% | 3.31% | 0.36% | 1.14% | 0.32 | 24.84% |
| 2/26/2018 | $35.98 | -0.42% | 1.19% | -1.09% | 0.18% | -0.59% | 1.13% | -0.53 | 40.03% |
| 2/27/2018 | $34.80 | -3.28% | -1.26% | -0.68% | -2.56% | -0.72% | 1.12% | -0.64 | 47.74% |
| 2/28/2018 | $34.15 | -1.87% | -1.10% | -1.68% | -3.56% | 1.69% | 1.12% | 1.51 | 86.78% |
| 3/1/2018 | $34.27 | 0.35% | -1.32% | 1.40% | -0.23% | 0.59% | 1.13% | 0.52 | 39.68% |
| 3/2/2018 | $34.78 | 1.49% | 0.52% | 0.32% | 0.94% | 0.55% | 1.12% | 0.49 | 37.43% |
| 3/5/2018 | $35.21 | 1.24% | 1.10% | 0.17% | 1.54% | -0.31% | 1.12% | -0.27 | 21.48% |
| 3/6/2018 | $35.36 | 0.43% | 0.27% | -0.93% | -0.85% | 1.28% | 1.12% | 1.15 | 74.74% |

# Exhibit 11B

## Apache Corporation
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 3/7/2018 | $34.65 | -2.01% | -0.04% | -0.42% | -0.67% | -1.34% | 1.12% | -1.20 | 76.94% |
| 3/8/2018 | $34.97 | 0.92% | 0.47% | -0.87% | -0.52% | 1.44% | 1.12% | 1.29 | 80.06% |
| 3/9/2018 | $35.32 | 1.00% | 1.74% | 0.41% | 2.66% | -1.66% | 1.12% | -1.48 | 86.11% |
| 3/12/2018 | $35.41 | 0.25% | -0.13% | -0.17% | -0.47% | 0.73% | 1.12% | 0.65 | 48.10% |
| 3/13/2018 | $35.46 | 0.14% | -0.63% | -0.17% | -1.12% | 1.26% | 1.12% | 1.12 | 73.66% |
| 3/14/2018 | $35.65 | 0.54% | -0.54% | 0.49% | -0.20% | 0.74% | 1.12% | 0.66 | 48.69% |
| 3/15/2018 | $35.34 | -0.87% | -0.07% | -1.03% | -1.42% | 0.55% | 1.12% | 0.49 | 37.87% |
| 3/16/2018 | $36.14 | 2.26% | 0.17% | 1.12% | 1.48% | 0.79% | 1.11% | 0.71 | 52.01% |
| 3/19/2018 | $35.57 | -1.58% | -1.42% | -0.79% | -2.86% | 1.28% | 1.11% | 1.15 | 74.92% |
| 3/20/2018 | $36.27 | 1.97% | 0.15% | 1.80% | 2.28% | -0.31% | 1.11% | -0.28 | 21.98% |
| 3/21/2018 | $38.10 | 5.05% | -0.17% | 4.30% | 4.90% | 0.15% | 1.11% | 0.13 | 10.36% |
| 3/22/2018 | $37.28 | -2.15% | -2.51% | 1.52% | -1.39% | -0.76% | 1.11% | -0.68 | 50.29% |
| 3/23/2018 | $37.01 | -0.72% | -2.10% | 2.76% | 0.70% | -1.43% | 1.11% | -1.28 | 79.93% |
| 3/26/2018 | $37.28 | 0.73% | 2.72% | -0.77% | 2.29% | -1.56% | 1.12% | -1.40 | 83.60% |
| 3/27/2018 | $37.48 | 0.54% | -1.73% | 0.30% | -1.67% | 2.21% | 1.12% | 1.98 | 95.09% |
| 3/28/2018 | $37.35 | -0.35% | -0.27% | -2.11% | -2.90% | 2.55% | 1.12% | 2.27 | 97.58% |
| 3/29/2018 | $38.48 | 3.03% | 1.38% | 0.92% | 2.56% | 0.47% | 1.14% | 0.41 | 31.88% |
| 4/2/2018 | $37.90 | -1.51% | -2.23% | -1.08% | -3.83% | 2.32% | 1.12% | 2.08 | 96.12% |
| 4/3/2018 | $38.00 | 0.26% | 1.27% | 1.21% | 2.78% | -2.52% | 1.12% | -2.24 | 97.42% |
| 4/4/2018 | $38.19 | 0.50% | 1.16% | -1.55% | -0.61% | 1.11% | 1.13% | 0.98 | 67.04% |
| 4/5/2018 | $38.75 | 1.47% | 0.70% | 1.05% | 1.95% | -0.48% | 1.14% | -0.42 | 32.67% |
| 4/6/2018 | $38.34 | -1.06% | -2.19% | -0.50% | -3.01% | 1.95% | 1.14% | 1.71 | 91.22% |
| 4/9/2018 | $38.45 | 0.29% | 0.36% | 0.80% | 1.27% | -0.99% | 1.14% | -0.86 | 61.12% |
| 4/10/2018 | $39.28 | 2.16% | 1.68% | 2.51% | 4.66% | -2.50% | 1.14% | -2.19 | 97.03% |
| 4/11/2018 | $39.64 | 0.92% | -0.55% | 2.30% | 2.01% | -1.09% | 1.15% | -0.95 | 65.53% |
| 4/12/2018 | $39.38 | -0.66% | 0.84% | -0.98% | -0.29% | -0.36% | 1.15% | -0.32 | 24.76% |
| 4/13/2018 | $40.62 | 3.15% | -0.29% | 2.20% | 2.16% | 0.99% | 1.15% | 0.86 | 60.69% |
| 4/16/2018 | $40.79 | 0.42% | 0.81% | -0.07% | 0.72% | -0.30% | 1.15% | -0.26 | 20.59% |
| 4/17/2018 | $41.35 | 1.37% | 1.07% | -0.49% | 0.49% | 0.88% | 1.15% | 0.76 | 55.37% |
| 4/18/2018 | $42.84 | 3.60% | 0.08% | 1.72% | 2.04% | 1.56% | 1.15% | 1.36 | 82.40% |
| 4/19/2018 | $42.03 | -1.89% | -0.56% | 0.51% | 0.02% | -1.91% | 1.15% | -1.66 | 90.24% |
| 4/20/2018 | $41.45 | -0.79% | -0.85% | 0.35% | -0.47% | -0.31% | 1.15% | -0.27 | 21.38% |
| 4/23/2018 | $41.53 | 0.19% | 0.01% | 0.44% | 0.51% | -0.32% | 1.15% | -0.27 | 21.60% |
| 4/24/2018 | $40.64 | -2.14% | -1.34% | 0.23% | -1.11% | -1.03% | 1.15% | -0.89 | 62.81% |
| 4/25/2018 | $41.00 | 0.89% | 0.18% | 0.74% | 1.05% | -0.16% | 1.15% | -0.14 | 11.31% |
| 4/26/2018 | $40.88 | -0.29% | 1.04% | 0.77% | 1.97% | -2.26% | 1.15% | -1.97 | 94.95% |
| 4/27/2018 | $40.18 | -1.71% | 0.12% | -1.53% | -1.63% | -0.09% | 1.16% | -0.07 | 5.93% |
| 4/30/2018 | $40.95 | 1.92% | -0.82% | 1.69% | 1.08% | 0.84% | 1.16% | 0.73 | 53.10% |
| 5/1/2018 | $40.45 | -1.22% | 0.26% | -0.65% | -0.47% | -0.75% | 1.16% | -0.65 | 48.49% |
| 5/2/2018 | $41.06 | 1.51% | -0.72% | 0.28% | -0.41% | 1.92% | 1.16% | 1.66 | 90.18% |
| 5/3/2018 | $38.54 | -6.14% | -0.21% | -0.53% | -0.81% | -5.33% | 1.16% | -4.58 | 100.00% |
| 5/4/2018 | $39.49 | 2.46% | 1.30% | -0.47% | 0.78% | 1.69% | 1.16% | 1.45 | 85.23% |
| 5/7/2018 | $39.47 | -0.05% | 0.35% | -0.31% | 0.01% | -0.06% | 1.17% | -0.05 | 4.02% |
| 5/8/2018 | $40.12 | 1.65% | -0.03% | 1.74% | 1.97% | -0.33% | 1.16% | -0.28 | 21.98% |
| 5/9/2018 | $41.25 | 2.82% | 0.98% | 0.76% | 1.86% | 0.96% | 1.16% | 0.83 | 59.04% |
| 5/10/2018 | $41.64 | 0.95% | 0.96% | -0.29% | 0.65% | 0.29% | 1.16% | 0.25 | 19.80% |
| 5/11/2018 | $41.41 | -0.55% | 0.21% | -0.80% | -0.71% | 0.16% | 1.15% | 0.13 | 10.67% |

# Exhibit 11B

## Apache Corporation
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|---------------|---------------|---------------|-------------------|------------------|-------------------------|----------------|--------|------------------|
| 5/14/2018 | $42.31 | 2.17% | 0.09% | 0.56% | 0.73% | 1.44% | 1.15% | 1.25 | 78.61% |
| 5/15/2018 | $42.52 | 0.50% | -0.68% | 1.23% | 0.73% | -0.24% | 1.16% | -0.21 | 16.30% |
| 5/16/2018 | $42.66 | 0.33% | 0.43% | 0.09% | 0.56% | -0.23% | 1.15% | -0.20 | 15.92% |
| 5/17/2018 | $44.01 | 3.16% | -0.06% | 2.18% | 2.49% | 0.68% | 1.15% | 0.59 | 44.20% |
| 5/18/2018 | $43.91 | -0.23% | -0.26% | -0.81% | -1.17% | 0.94% | 1.15% | 0.82 | 58.72% |
| 5/21/2018 | $44.28 | 0.84% | 0.74% | 0.59% | 1.46% | -0.61% | 1.16% | -0.53 | 40.49% |
| 5/22/2018 | $43.13 | -2.60% | -0.31% | -1.74% | -2.31% | -0.29% | 1.15% | -0.25 | 19.86% |
| 5/23/2018 | $42.57 | -1.30% | 0.33% | -1.25% | -1.08% | -0.22% | 1.15% | -0.19 | 15.01% |
| 5/24/2018 | $41.26 | -3.08% | -0.20% | -1.49% | -1.91% | -1.17% | 1.15% | -1.01 | 68.87% |
| 5/25/2018 | $39.28 | -4.80% | -0.22% | -2.55% | -3.19% | -1.61% | 1.15% | -1.39 | 83.54% |
| 5/29/2018 | $39.00 | -0.71% | -1.15% | 0.65% | -0.44% | -0.27% | 1.16% | -0.23 | 18.42% |
| 5/30/2018 | $40.71 | 4.38% | 1.29% | 2.15% | 3.86% | 0.52% | 1.16% | 0.45 | 34.96% |
| 5/31/2018 | $40.00 | -1.74% | -0.67% | -0.60% | -1.39% | -0.35% | 1.15% | -0.31 | 23.94% |
| 6/1/2018 | $38.97 | -2.58% | 1.09% | -0.86% | 0.19% | -2.77% | 1.15% | -2.40 | 98.30% |
| 6/4/2018 | $39.18 | 0.54% | 0.45% | -1.90% | -1.77% | 2.30% | 1.16% | 1.99 | 95.18% |
| 6/5/2018 | $39.25 | 0.18% | 0.08% | -0.86% | -0.92% | 1.09% | 1.17% | 0.94 | 65.08% |
| 6/6/2018 | $39.58 | 0.84% | 0.86% | -0.29% | 0.59% | 0.26% | 1.17% | 0.22 | 17.27% |
| 6/7/2018 | $41.75 | 5.48% | -0.05% | 2.07% | 2.38% | 3.10% | 1.17% | 2.66 | 99.16% |
| 6/8/2018 | $42.24 | 1.17% | 0.32% | -0.79% | -0.58% | 1.75% | 1.18% | 1.48 | 86.04% |
| 6/11/2018 | $44.60 | 5.59% | 0.11% | 0.61% | 0.88% | 4.71% | 1.18% | 3.98 | 99.99% |
| 6/12/2018 | $42.76 | -4.13% | 0.18% | -0.30% | -0.12% | -4.00% | 1.22% | -3.28 | 99.88% |
| 6/13/2018 | $43.32 | 1.31% | -0.40% | 0.53% | 0.26% | 1.05% | 1.25% | 0.85 | 60.18% |
| 6/14/2018 | $42.89 | -0.99% | 0.28% | -1.57% | -1.60% | 0.60% | 1.25% | 0.48 | 37.09% |
| 6/15/2018 | $41.61 | -2.98% | -0.09% | -3.05% | -3.77% | 0.79% | 1.25% | 0.63 | 47.29% |
| 6/18/2018 | $42.84 | 2.96% | -0.21% | 2.09% | 2.33% | 0.62% | 1.23% | 0.51 | 38.63% |
| 6/19/2018 | $43.26 | 0.98% | -0.40% | 0.35% | 0.04% | 0.94% | 1.23% | 0.77 | 55.54% |
| 6/20/2018 | $45.68 | 5.59% | 0.17% | 1.58% | 2.16% | 3.43% | 1.23% | 2.80 | 99.44% |
| 6/21/2018 | $44.36 | -2.89% | -0.62% | -2.18% | -3.27% | 0.38% | 1.23% | 0.31 | 24.50% |
| 6/22/2018 | $44.76 | 0.90% | 0.19% | 3.18% | 4.19% | -3.29% | 1.23% | -2.68 | 99.22% |
| 6/25/2018 | $43.14 | -3.62% | -1.37% | -1.08% | -2.64% | -0.98% | 1.25% | -0.79 | 56.70% |
| 6/26/2018 | $44.17 | 2.39% | 0.22% | 1.92% | 2.62% | -0.24% | 1.24% | -0.19 | 15.06% |
| 6/27/2018 | $45.89 | 3.89% | -0.86% | 3.18% | 3.00% | 0.89% | 1.24% | 0.72 | 52.55% |
| 6/28/2018 | $45.94 | 0.11% | 0.63% | -1.28% | -0.80% | 0.91% | 1.24% | 0.73 | 53.39% |
| 6/29/2018 | $46.75 | 1.76% | 0.08% | 0.56% | 0.85% | 0.91% | 1.24% | 0.73 | 53.52% |
| 7/2/2018 | $44.68 | -4.43% | 0.31% | -2.15% | -2.22% | -2.21% | 1.24% | -1.78 | 92.31% |
| 7/3/2018 | $45.78 | 2.46% | -0.49% | 1.38% | 1.26% | 1.20% | 1.25% | 0.97 | 66.48% |
| 7/5/2018 | $46.33 | 1.20% | 0.89% | -1.26% | -0.60% | 1.80% | 1.25% | 1.44 | 84.88% |
| 7/6/2018 | $46.91 | 1.25% | 0.86% | 0.36% | 1.40% | -0.15% | 1.25% | -0.12 | 9.66% |
| 7/9/2018 | $48.40 | 3.18% | 0.91% | 1.12% | 2.39% | 0.78% | 1.25% | 0.62 | 46.67% |
| 7/10/2018 | $48.61 | 0.43% | 0.35% | 0.09% | 0.58% | -0.15% | 1.25% | -0.12 | 9.22% |
| 7/11/2018 | $47.68 | -1.91% | -0.71% | -1.85% | -2.89% | 0.98% | 1.24% | 0.79 | 57.14% |
| 7/12/2018 | $47.07 | -1.28% | 0.88% | -0.62% | 0.24% | -1.52% | 1.24% | -1.23 | 77.88% |
| 7/13/2018 | $47.45 | 0.81% | 0.11% | 0.80% | 1.17% | -0.37% | 1.24% | -0.30 | 23.28% |
| 7/16/2018 | $46.00 | -3.06% | -0.10% | -1.84% | -2.28% | -0.78% | 1.24% | -0.63 | 46.98% |
| 7/17/2018 | $45.26 | -1.61% | 0.40% | -0.96% | -0.71% | -0.90% | 1.24% | -0.73 | 53.27% |
| 7/18/2018 | $44.46 | -1.77% | 0.22% | -0.29% | -0.08% | -1.69% | 1.24% | -1.36 | 82.53% |
| 7/19/2018 | $44.55 | 0.20% | -0.38% | 0.18% | -0.11% | 0.31% | 1.24% | 0.25 | 19.86% |

**Exhibit 11B**

# Apache Corporation

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 7/20/2018 | $44.38 | 0.18% | -0.09% | -0.24% | -0.33% | 0.51% | 1.24% | 0.41 | 32.05% |
| 7/23/2018 | $44.35 | -0.07% | 0.18% | -0.27% | -0.09% | 0.02% | 1.24% | 0.02 | 1.43% |
| 7/24/2018 | $45.05 | 1.58% | 0.48% | 1.06% | 1.83% | -0.25% | 1.24% | -0.21 | 16.24% |
| 7/25/2018 | $45.70 | 1.44% | 0.91% | 0.28% | 1.31% | 0.13% | 1.24% | 0.10 | 8.33% |
| 7/26/2018 | $45.72 | 0.04% | -0.30% | 0.39% | 0.24% | -0.19% | 1.23% | -0.16 | 12.34% |
| 7/27/2018 | $45.01 | -1.55% | -0.66% | -0.67% | -1.41% | -0.14% | 1.23% | -0.12 | 9.19% |
| 7/30/2018 | $46.06 | 2.33% | -0.57% | 1.74% | 1.61% | 0.72% | 1.23% | 0.58 | 44.06% |
| 7/31/2018 | $46.00 | -0.13% | 0.49% | -0.98% | -0.65% | 0.52% | 1.23% | 0.42 | 32.73% |
| 8/1/2018 | $44.94 | -2.30% | -0.10% | -2.01% | -2.51% | 0.20% | 1.23% | 0.16 | 13.03% |
| 8/2/2018 | $44.41 | -1.18% | 0.50% | -0.29% | 0.21% | -1.39% | 1.23% | -1.12 | 73.83% |
| 8/3/2018 | $45.15 | 1.67% | 0.48% | -2.55% | -2.59% | 4.25% | 1.23% | 3.44 | 99.93% |
| 8/6/2018 | $45.64 | 1.09% | 0.36% | 0.32% | 0.81% | 0.28% | 1.26% | 0.22 | 17.26% |
| 8/7/2018 | $46.38 | 1.62% | 0.28% | -0.31% | -0.02% | 1.64% | 1.26% | 1.30 | 80.58% |
| 8/8/2018 | $46.13 | -0.54% | -0.02% | -1.46% | -1.69% | 1.15% | 1.26% | 0.91 | 63.73% |
| 8/9/2018 | $43.29 | -6.16% | -0.12% | -0.22% | -0.31% | -5.85% | 1.26% | -4.64 | 100.00% |
| 8/10/2018 | $44.17 | 2.03% | -0.68% | 1.29% | 0.92% | 1.11% | 1.31% | 0.84 | 60.06% |
| 8/13/2018 | $43.69 | -1.09% | -0.40% | -0.99% | -1.51% | 0.42% | 1.32% | 0.32 | 25.00% |
| 8/14/2018 | $43.90 | 0.48% | 0.65% | 0.39% | 1.18% | -0.70% | 1.31% | -0.53 | 40.68% |
| 8/15/2018 | $41.98 | -4.37% | -0.74% | -4.73% | -6.34% | 1.97% | 1.31% | 1.50 | 86.45% |
| 8/16/2018 | $42.17 | 0.45% | 0.82% | 0.22% | 1.16% | -0.71% | 1.32% | -0.54 | 40.79% |
| 8/17/2018 | $42.00 | -0.40% | 0.34% | -0.43% | -0.09% | -0.32% | 1.32% | -0.24 | 18.98% |
| 8/20/2018 | $42.03 | 0.07% | 0.25% | 0.24% | 0.60% | -0.53% | 1.32% | -0.40 | 31.07% |
| 8/21/2018 | $42.67 | 1.52% | 0.21% | 0.46% | 0.82% | 0.70% | 1.32% | 0.53 | 40.25% |
| 8/22/2018 | $43.28 | 1.43% | -0.04% | 1.66% | 1.99% | -0.56% | 1.32% | -0.42 | 32.82% |
| 8/23/2018 | $42.86 | -0.97% | -0.16% | -0.49% | -0.66% | -0.31% | 1.32% | -0.24 | 18.71% |
| 8/24/2018 | $43.49 | 1.47% | 0.62% | 0.04% | 0.76% | 0.71% | 1.32% | 0.54 | 40.78% |
| 8/27/2018 | $43.77 | 0.64% | 0.78% | -0.18% | 0.67% | -0.03% | 1.32% | -0.02 | 1.68% |
| 8/28/2018 | $42.76 | -2.31% | 0.03% | -0.73% | -0.75% | -1.56% | 1.32% | -1.18 | 75.99% |
| 8/29/2018 | $43.73 | 2.27% | 0.58% | 0.51% | 1.27% | 1.00% | 1.33% | 0.75 | 54.73% |
| 8/30/2018 | $44.38 | 1.49% | -0.43% | 0.43% | 0.16% | 1.33% | 1.33% | 1.00 | 68.26% |
| 8/31/2018 | $43.83 | -1.24% | 0.02% | -0.58% | -0.55% | -0.69% | 1.32% | -0.52 | 39.90% |
| 9/4/2018 | $43.18 | -1.48% | -0.16% | -1.09% | -1.35% | -0.13% | 1.33% | -0.10 | 7.93% |
| 9/5/2018 | $43.92 | 1.71% | -0.28% | 0.19% | 0.03% | 1.69% | 1.32% | 1.27 | 79.57% |
| 9/6/2018 | $42.66 | -2.87% | -0.34% | -2.32% | -2.99% | 0.12% | 1.33% | 0.09 | 7.35% |
| 9/7/2018 | $42.87 | 0.49% | -0.21% | -0.39% | -0.60% | 1.10% | 1.33% | 0.83 | 59.06% |
| 9/10/2018 | $43.31 | 1.03% | 0.19% | -0.06% | 0.21% | 0.82% | 1.33% | 0.61 | 46.05% |
| 9/11/2018 | $44.09 | 1.80% | 0.38% | 0.89% | 1.53% | 0.27% | 1.33% | 0.21 | 16.28% |
| 9/12/2018 | $45.13 | 2.36% | 0.04% | 0.72% | 0.99% | 1.37% | 1.33% | 1.03 | 69.75% |
| 9/13/2018 | $44.54 | -1.31% | 0.55% | -0.37% | 0.23% | -1.54% | 1.33% | -1.16 | 75.31% |
| 9/14/2018 | $45.46 | 2.07% | 0.04% | 0.54% | 0.75% | 1.32% | 1.33% | 0.99 | 67.81% |
| 9/17/2018 | $45.78 | 0.70% | -0.56% | 0.81% | 0.48% | 0.23% | 1.33% | 0.17 | 13.58% |
| 9/18/2018 | $46.26 | 1.05% | 0.54% | 0.78% | 1.56% | -0.51% | 1.33% | -0.38 | 29.94% |
| 9/19/2018 | $46.80 | 1.17% | 0.13% | 0.75% | 1.11% | 0.06% | 1.33% | 0.04 | 3.43% |
| 9/20/2018 | $45.67 | -2.41% | 0.79% | -1.47% | -0.83% | -1.58% | 1.32% | -1.20 | 76.70% |
| 9/21/2018 | $45.96 | 0.64% | -0.03% | 0.86% | 1.06% | -0.43% | 1.33% | -0.32 | 25.16% |
| 9/24/2018 | $47.48 | 3.31% | -0.35% | 2.28% | 2.42% | 0.89% | 1.33% | 0.67 | 49.74% |
| 9/25/2018 | $47.78 | 0.63% | -0.12% | 1.12% | 1.30% | -0.67% | 1.33% | -0.50 | 38.36% |

**Exhibit 11B**

# Apache Corporation

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 9/26/2018 | $47.23 | -1.15% | -0.33% | -0.91% | -1.32% | 0.17% | 1.33% | 0.13 | 10.16% |
| 9/27/2018 | $47.43 | 0.42% | 0.29% | 0.25% | 0.65% | -0.23% | 1.32% | -0.17 | 13.79% |
| 9/28/2018 | $47.67 | 0.51% | 0.00% | 0.36% | 0.50% | 0.01% | 1.32% | 0.01 | 0.61% |
| 10/1/2018 | $48.36 | 1.45% | 0.36% | 1.61% | 2.35% | -0.90% | 1.32% | -0.68 | 50.16% |
| 10/2/2018 | $48.55 | 0.39% | -0.04% | -0.74% | -0.82% | 1.22% | 1.32% | 0.92 | 64.06% |
| 10/3/2018 | $48.88 | 0.68% | 0.07% | 1.07% | 1.41% | -0.73% | 1.32% | -0.55 | 41.88% |
| 10/4/2018 | $48.48 | -0.82% | -0.79% | 0.19% | -0.49% | -0.33% | 1.32% | -0.25 | 19.40% |
| 10/5/2018 | $47.98 | -1.03% | -0.55% | 0.96% | 0.66% | -1.69% | 1.32% | -1.28 | 79.70% |
| 10/8/2018 | $48.00 | 0.04% | -0.04% | -0.65% | -0.71% | 0.75% | 1.33% | 0.56 | 42.59% |
| 10/9/2018 | $49.30 | 2.71% | -0.11% | 1.83% | 2.11% | 0.59% | 1.33% | 0.45 | 34.54% |
| 10/10/2018 | $46.40 | -5.88% | -3.29% | -1.49% | -4.96% | -0.93% | 1.33% | -0.70 | 51.48% |
| 10/11/2018 | $44.63 | -3.81% | -2.06% | -1.02% | -3.29% | -0.52% | 1.32% | -0.40 | 30.76% |
| 10/12/2018 | $45.13 | 1.12% | 1.43% | -0.42% | 1.14% | -0.02% | 1.32% | -0.01 | 1.08% |
| 10/15/2018 | $44.57 | -1.24% | -0.59% | 0.65% | 0.22% | -1.46% | 1.32% | -1.10 | 72.91% |
| 10/16/2018 | $44.51 | -0.13% | 2.15% | -1.69% | 0.42% | -0.56% | 1.32% | -0.42 | 32.57% |
| 10/17/2018 | $43.28 | -2.76% | -0.02% | -1.72% | -1.98% | -0.78% | 1.32% | -0.60 | 44.76% |
| 10/18/2018 | $42.33 | -2.19% | -1.43% | 0.38% | -0.99% | -1.20% | 1.32% | -0.91 | 63.68% |
| 10/19/2018 | $42.10 | 0.05% | -0.03% | -0.56% | -0.64% | 0.69% | 1.32% | 0.52 | 39.67% |
| 10/22/2018 | $41.29 | -1.92% | -0.43% | -1.00% | -1.56% | -0.36% | 1.32% | -0.27 | 21.62% |
| 10/23/2018 | $39.78 | -3.66% | -0.55% | -3.11% | -4.18% | 0.52% | 1.31% | 0.40 | 30.91% |
| 10/24/2018 | $37.97 | -4.55% | -3.09% | -1.82% | -5.37% | 0.82% | 1.31% | 0.63 | 47.08% |
| 10/25/2018 | $38.15 | 0.47% | 1.86% | -0.69% | 1.27% | -0.80% | 1.31% | -0.61 | 45.86% |
| 10/26/2018 | $37.39 | -1.99% | -1.73% | 1.08% | -0.54% | -1.45% | 1.31% | -1.11 | 72.98% |
| 10/29/2018 | $36.18 | -3.24% | -0.65% | -2.73% | -3.84% | 0.60% | 1.31% | 0.46 | 35.14% |
| 10/30/2018 | $37.45 | 3.51% | 1.58% | 1.28% | 3.21% | 0.30% | 1.31% | 0.23 | 18.21% |
| 10/31/2018 | $37.83 | 1.01% | 1.09% | -1.01% | 0.04% | 0.98% | 1.31% | 0.74 | 54.21% |
| 11/1/2018 | $36.39 | -3.81% | 1.06% | 0.28% | 1.50% | -5.31% | 1.31% | -4.04 | 99.99% |
| 11/2/2018 | $35.94 | -1.24% | -0.62% | -1.92% | -2.89% | 1.65% | 1.32% | 1.25 | 78.91% |
| 11/5/2018 | $37.58 | 4.56% | 0.56% | 2.11% | 3.05% | 1.52% | 1.32% | 1.15 | 74.94% |
| 11/6/2018 | $37.34 | -0.64% | 0.63% | -0.52% | 0.12% | -0.75% | 1.32% | -0.57 | 43.20% |
| 11/7/2018 | $37.81 | 1.26% | 2.12% | 0.31% | 2.65% | -1.39% | 1.30% | -1.07 | 71.26% |
| 11/8/2018 | $36.02 | -4.73% | -0.20% | -3.02% | -3.66% | -1.08% | 1.30% | -0.82 | 58.97% |
| 11/9/2018 | $37.08 | 2.94% | -0.90% | 1.39% | 0.59% | 2.35% | 1.31% | 1.80 | 92.69% |
| 11/12/2018 | $36.05 | -2.78% | -1.97% | -1.31% | -3.61% | 0.83% | 1.31% | 0.63 | 47.26% |
| 11/13/2018 | $35.24 | -2.25% | -0.14% | -1.99% | -2.44% | 0.19% | 1.31% | 0.14 | 11.44% |
| 11/14/2018 | $36.12 | 2.50% | -0.73% | 0.87% | 0.20% | 2.30% | 1.31% | 1.76 | 91.96% |
| 11/15/2018 | $36.99 | 2.41% | 1.09% | 1.27% | 2.64% | -0.23% | 1.32% | -0.17 | 13.66% |
| 11/16/2018 | $37.43 | 1.19% | 0.23% | 1.12% | 1.55% | -0.36% | 1.32% | -0.28 | 21.71% |
| 11/19/2018 | $36.53 | -2.40% | -1.66% | 1.90% | 0.41% | -2.81% | 1.32% | -2.14 | 96.63% |
| 11/20/2018 | $34.67 | -5.09% | -1.81% | -2.25% | -4.45% | -0.64% | 1.33% | -0.48 | 36.86% |
| 11/21/2018 | $36.03 | 3.92% | 0.31% | 2.22% | 2.88% | 1.04% | 1.33% | 0.78 | 56.64% |
| 11/23/2018 | $34.86 | -3.25% | -0.65% | -3.32% | -4.47% | 1.22% | 1.33% | 0.92 | 64.04% |
| 11/26/2018 | $35.37 | 1.46% | 1.57% | -0.35% | 1.39% | 0.07% | 1.33% | 0.05 | 4.37% |
| 11/27/2018 | $35.08 | -0.82% | 0.33% | -0.97% | -0.70% | -0.12% | 1.33% | -0.09 | 6.98% |
| 11/28/2018 | $35.26 | 0.51% | 2.30% | -1.16% | 1.30% | -0.78% | 1.33% | -0.59 | 44.49% |
| 11/29/2018 | $35.54 | 0.79% | -0.20% | 1.44% | 1.44% | -0.65% | 1.33% | -0.49 | 37.52% |
| 11/30/2018 | $35.13 | -1.15% | 0.84% | -2.02% | -1.33% | 0.18% | 1.33% | 0.14 | 10.80% |

**Exhibit 11B**

# Apache Corporation
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 12/3/2018 | $36.49 | 3.87% | 1.09% | 3.01% | 4.51% | -0.64% | 1.30% | -0.49 | 37.85% |
| 12/4/2018 | $35.04 | -3.97% | -3.23% | -0.14% | -3.71% | -0.27% | 1.30% | -0.21 | 16.36% |
| 12/6/2018 | $33.90 | -3.25% | -0.12% | -2.03% | -2.36% | -0.89% | 1.29% | -0.69 | 51.01% |
| 12/7/2018 | $33.01 | -2.63% | -2.32% | 2.61% | 0.34% | -2.96% | 1.29% | -2.30 | 97.76% |
| 12/10/2018 | $31.26 | -5.30% | 0.18% | -2.12% | -2.10% | -3.21% | 1.30% | -2.46 | 98.54% |
| 12/11/2018 | $30.57 | -2.21% | -0.03% | 0.37% | 0.37% | -2.57% | 1.32% | -1.96 | 94.84% |
| 12/12/2018 | $31.33 | 2.49% | 0.54% | 0.01% | 0.61% | 1.88% | 1.32% | 1.43 | 84.48% |
| 12/13/2018 | $31.30 | -0.10% | 0.00% | -0.31% | -0.33% | 0.24% | 1.32% | 0.18 | 14.25% |
| 12/14/2018 | $30.24 | -3.39% | -1.90% | -0.87% | -3.05% | -0.33% | 1.32% | -0.25 | 19.98% |
| 12/17/2018 | $30.17 | -0.23% | -2.07% | -0.68% | -3.07% | 2.83% | 1.32% | 2.14 | 96.70% |
| 12/18/2018 | $29.24 | -3.08% | 0.02% | -2.60% | -2.84% | -0.24% | 1.33% | -0.18 | 14.42% |
| 12/19/2018 | $28.75 | -1.68% | -1.53% | 0.83% | -0.76% | -0.91% | 1.33% | -0.69 | 50.67% |
| 12/20/2018 | $27.00 | -6.09% | -1.57% | -1.49% | -3.39% | -2.70% | 1.33% | -2.02 | 95.60% |
| 12/21/2018 | $26.55 | -1.67% | -2.06% | 0.54% | -1.75% | 0.08% | 1.34% | 0.06 | 4.98% |
| 12/24/2018 | $25.40 | -4.33% | -2.70% | -2.00% | -5.28% | 0.95% | 1.34% | 0.71 | 52.24% |
| 12/26/2018 | $27.04 | 6.46% | 4.96% | 2.69% | 8.54% | -2.08% | 1.34% | -1.56 | 87.93% |
| 12/27/2018 | $26.74 | -1.11% | 0.87% | -0.39% | 0.51% | -1.62% | 1.34% | -1.21 | 77.14% |
| 12/28/2018 | $26.34 | -1.50% | -0.11% | -1.13% | -1.42% | -0.08% | 1.34% | -0.06 | 4.49% |
| 12/31/2018 | $26.25 | -0.34% | 0.86% | -0.30% | 0.60% | -0.94% | 1.35% | -0.70 | 51.60% |
| 1/2/2019 | $27.11 | 3.28% | 0.13% | 2.70% | 3.05% | 0.23% | 1.34% | 0.17 | 13.31% |
| 1/3/2019 | $27.18 | 0.26% | -2.45% | 2.27% | -0.33% | 0.59% | 1.33% | 0.45 | 34.43% |
| 1/4/2019 | $28.32 | 4.19% | 3.43% | 0.05% | 3.76% | 0.43% | 1.33% | 0.33 | 25.61% |
| 1/7/2019 | $28.93 | 2.15% | 0.70% | 0.67% | 1.45% | 0.71% | 1.32% | 0.54 | 40.79% |
| 1/8/2019 | $29.36 | 1.49% | 0.97% | 0.14% | 1.17% | 0.31% | 1.32% | 0.24 | 18.73% |
| 1/9/2019 | $30.86 | 5.11% | 0.44% | 2.30% | 2.96% | 2.15% | 1.31% | 1.64 | 89.74% |
| 1/10/2019 | $30.96 | 0.32% | 0.45% | 0.51% | 1.05% | -0.72% | 1.31% | -0.55 | 41.87% |
| 1/11/2019 | $31.10 | 0.45% | -0.01% | -1.64% | -1.84% | 2.29% | 1.31% | 1.75 | 91.90% |
| 1/14/2019 | $31.57 | 1.51% | -0.51% | 0.69% | 0.15% | 1.36% | 1.31% | 1.04 | 69.92% |
| 1/15/2019 | $31.75 | 0.57% | 1.07% | -0.57% | 0.53% | 0.04% | 1.31% | 0.03 | 2.21% |
| 1/16/2019 | $31.21 | -1.70% | 0.22% | -0.40% | -0.22% | -1.49% | 1.31% | -1.14 | 74.27% |
| 1/17/2019 | $31.69 | 1.54% | 0.77% | 0.35% | 1.19% | 0.35% | 1.31% | 0.27 | 20.94% |
| 1/18/2019 | $32.09 | 2.05% | 1.32% | -0.07% | 1.34% | 0.71% | 1.31% | 0.54 | 41.10% |
| 1/22/2019 | $31.52 | -1.78% | -1.41% | -1.81% | -3.56% | 1.79% | 1.31% | 1.36 | 82.48% |
| 1/23/2019 | $30.97 | -1.74% | 0.22% | -1.17% | -1.06% | -0.68% | 1.32% | -0.52 | 39.40% |
| 1/24/2019 | $31.84 | 2.81% | 0.14% | 0.51% | 0.67% | 2.14% | 1.32% | 1.62 | 89.41% |
| 1/25/2019 | $32.06 | 0.69% | 0.85% | 0.82% | 1.79% | -1.10% | 1.32% | -0.83 | 59.22% |
| 1/28/2019 | $32.29 | 0.72% | -0.78% | -0.67% | -1.61% | 2.33% | 1.33% | 1.76 | 91.95% |
| 1/29/2019 | $33.08 | 2.45% | -0.14% | 0.69% | 0.57% | 1.87% | 1.33% | 1.41 | 83.88% |
| 1/30/2019 | $33.40 | 0.97% | 1.57% | -0.36% | 1.30% | -0.34% | 1.33% | -0.25 | 19.94% |
| 1/31/2019 | $32.82 | -1.74% | 0.88% | -0.76% | 0.13% | -1.87% | 1.33% | -1.41 | 83.94% |
| 2/1/2019 | $32.65 | -0.52% | 0.10% | 0.80% | 0.97% | -1.49% | 1.33% | -1.12 | 73.43% |
| 2/4/2019 | $33.13 | 1.47% | 0.68% | 0.27% | 1.01% | 0.46% | 1.34% | 0.35 | 27.01% |
| 2/5/2019 | $32.83 | -0.91% | 0.47% | -1.60% | -1.24% | 0.33% | 1.33% | 0.25 | 19.58% |
| 2/6/2019 | $31.85 | -2.98% | -0.21% | -1.14% | -1.46% | -1.53% | 1.33% | -1.15 | 74.73% |
| 2/7/2019 | $30.53 | -4.14% | -0.92% | -2.55% | -3.77% | -0.38% | 1.33% | -0.28 | 22.32% |
| 2/8/2019 | $29.87 | -2.16% | 0.10% | -1.00% | -0.99% | -1.17% | 1.33% | -0.88 | 62.17% |
| 2/11/2019 | $30.35 | 1.61% | 0.07% | 1.51% | 1.72% | -0.11% | 1.33% | -0.08 | 6.71% |

**Exhibit 11B**

# Apache Corporation
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|---|---|---|---|---|---|---|---|---|---|
| 2/12/2019 | $31.08 | 2.41% | 1.30% | -0.20% | 1.17% | 1.24% | 1.33% | 0.93 | 64.72% |
| 2/13/2019 | $32.28 | 3.86% | 0.31% | 1.31% | 1.77% | 2.10% | 1.33% | 1.58 | 88.36% |
| 2/14/2019 | $32.67 | 1.21% | -0.23% | 1.41% | 1.33% | -0.12% | 1.34% | -0.09 | 7.12% |
| 2/15/2019 | $33.30 | 1.93% | 1.10% | 1.02% | 2.34% | -0.41% | 1.32% | -0.31 | 24.28% |
| 2/19/2019 | $33.31 | 0.03% | 0.16% | -0.54% | -0.39% | 0.42% | 1.33% | 0.31 | 24.55% |
| 2/20/2019 | $33.80 | 1.47% | 0.20% | -0.23% | 0.00% | 1.47% | 1.32% | 1.11 | 73.17% |
| 2/21/2019 | $33.37 | -1.27% | -0.34% | -2.18% | -2.76% | 1.49% | 1.33% | 1.12 | 73.62% |
| 2/22/2019 | $33.47 | 0.30% | 0.64% | -0.36% | 0.35% | -0.05% | 1.33% | -0.04 | 2.80% |
| 2/25/2019 | $33.46 | -0.03% | 0.14% | -0.14% | 0.03% | -0.06% | 1.33% | -0.05 | 3.72% |
| 2/26/2019 | $33.09 | -1.11% | -0.08% | -0.28% | -0.35% | -0.75% | 1.33% | -0.57 | 42.87% |
| 2/27/2019 | $33.56 | 1.42% | -0.04% | 0.70% | 0.76% | 0.66% | 1.33% | 0.50 | 37.96% |
| 2/28/2019 | $33.18 | -1.13% | -0.25% | -1.10% | -1.43% | 0.30% | 1.33% | 0.23 | 17.96% |
| 3/1/2019 | $33.99 | 2.44% | 0.70% | 1.28% | 2.21% | 0.23% | 1.33% | 0.17 | 13.75% |
| 3/4/2019 | $33.67 | -0.94% | -0.39% | 1.11% | 0.86% | -1.80% | 1.33% | -1.36 | 82.41% |
| 3/5/2019 | $33.73 | 0.18% | -0.11% | -0.95% | -1.12% | 1.29% | 1.33% | 0.97 | 66.78% |
| 3/6/2019 | $32.73 | -2.96% | -0.65% | -1.54% | -2.33% | -0.63% | 1.33% | -0.47 | 36.29% |
| 3/7/2019 | $33.27 | 1.65% | -0.79% | -0.06% | -0.88% | 2.53% | 1.33% | 1.90 | 94.15% |
| 3/8/2019 | $31.95 | -3.97% | -0.20% | -3.54% | -4.05% | 0.08% | 1.34% | 0.06 | 4.92% |
| 3/11/2019 | $32.75 | 2.50% | 1.47% | -0.56% | 1.03% | 1.48% | 1.34% | 1.11 | 73.00% |
| 3/12/2019 | $33.68 | 2.84% | 0.30% | 0.96% | 1.43% | 1.41% | 1.34% | 1.06 | 70.78% |
| 3/13/2019 | $34.32 | 1.90% | 0.70% | 0.99% | 1.92% | -0.02% | 1.34% | -0.01 | 0.92% |
| 3/14/2019 | $34.27 | -0.15% | -0.05% | 0.37% | 0.41% | -0.55% | 1.34% | -0.41 | 32.04% |
| 3/15/2019 | $34.45 | 0.53% | 0.50% | -0.50% | 0.05% | 0.47% | 1.34% | 0.35 | 27.59% |
| 3/18/2019 | $35.01 | 1.63% | 0.37% | 1.32% | 1.91% | -0.28% | 1.34% | -0.21 | 16.72% |
| 3/19/2019 | $34.49 | -1.49% | -0.01% | -0.38% | -0.37% | -1.11% | 1.34% | -0.83 | 59.38% |
| 3/20/2019 | $35.29 | 2.32% | -0.29% | 2.66% | 2.66% | -0.34% | 1.34% | -0.25 | 19.78% |
| 3/21/2019 | $36.08 | 2.24% | 1.09% | -0.52% | 0.67% | 1.56% | 1.34% | 1.17 | 75.62% |
| 3/22/2019 | $34.82 | -3.49% | -1.89% | -1.47% | -3.66% | 0.17% | 1.34% | 0.13 | 10.01% |
| 3/25/2019 | $34.92 | 0.29% | -0.08% | 0.73% | 0.75% | -0.46% | 1.34% | -0.34 | 26.89% |
| 3/26/2019 | $35.66 | 2.12% | 0.72% | 1.48% | 2.48% | -0.36% | 1.33% | -0.27 | 21.39% |
| 3/27/2019 | $35.02 | -1.79% | -0.46% | 0.31% | -0.17% | -1.63% | 1.33% | -1.22 | 77.71% |
| 3/28/2019 | $35.09 | 0.20% | 0.37% | 0.28% | 0.76% | -0.56% | 1.33% | -0.42 | 32.77% |
| 3/29/2019 | $34.66 | -1.23% | 0.68% | -1.36% | -0.69% | -0.53% | 1.33% | -0.40 | 31.26% |
| 4/1/2019 | $34.97 | 0.89% | 1.16% | -0.10% | 1.25% | -0.36% | 1.33% | -0.27 | 21.29% |
| 4/2/2019 | $34.28 | -1.97% | 0.01% | -1.27% | -1.40% | -0.57% | 1.32% | -0.43 | 33.21% |
| 4/3/2019 | $33.06 | -3.56% | 0.21% | -1.99% | -1.98% | -1.58% | 1.32% | -1.19 | 76.62% |
| 4/4/2019 | $33.37 | 0.94% | 0.23% | 0.08% | 0.34% | 0.60% | 1.32% | 0.45 | 34.96% |
| 4/5/2019 | $35.57 | 6.59% | 0.46% | 2.41% | 3.27% | 3.32% | 1.31% | 2.53 | 98.79% |
| 4/8/2019 | $35.56 | -0.03% | 0.11% | 0.61% | 0.83% | -0.86% | 1.33% | -0.65 | 48.12% |
| 4/9/2019 | $34.88 | -1.91% | -0.58% | -0.88% | -1.71% | -0.20% | 1.33% | -0.15 | 12.04% |
| 4/10/2019 | $35.72 | 2.41% | 0.36% | 0.71% | 1.24% | 1.17% | 1.33% | 0.88 | 62.01% |
| 4/11/2019 | $35.64 | -0.22% | 0.01% | -0.73% | -0.84% | 0.62% | 1.32% | 0.47 | 36.08% |
| 4/12/2019 | $36.50 | 2.41% | 0.67% | 6.64% | 8.59% | -6.17% | 1.32% | -4.68 | 100.00% |
| 4/15/2019 | $35.95 | -1.51% | -0.06% | -1.02% | -1.19% | -0.32% | 1.37% | -0.23 | 18.34% |
| 4/16/2019 | $36.56 | 1.70% | 0.05% | 0.58% | 0.67% | 1.02% | 1.37% | 0.75 | 54.42% |
| 4/17/2019 | $36.84 | 0.77% | -0.22% | 0.40% | 0.16% | 0.61% | 1.37% | 0.44 | 34.22% |
| 4/18/2019 | $35.87 | -1.95% | 0.16% | 0.38% | 0.61% | -2.56% | 1.37% | -1.87 | 93.73% |

# Exhibit 11B

## Apache Corporation
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 4/22/2019 | $37.09 | 3.40% | 0.10% | 2.20% | 2.49% | 0.92% | 1.38% | 0.66 | 49.32% |
| 4/23/2019 | $36.43 | -1.78% | 0.89% | -1.31% | -0.33% | -1.45% | 1.38% | -1.05 | 70.64% |
| 4/24/2019 | $35.48 | -2.61% | -0.22% | -0.26% | -0.56% | -2.04% | 1.38% | -1.48 | 86.06% |
| 4/25/2019 | $34.06 | -4.00% | -0.04% | -1.17% | -1.33% | -2.67% | 1.38% | -1.94 | 94.62% |
| 4/26/2019 | $33.06 | -2.94% | 0.47% | -2.30% | -1.93% | -1.01% | 1.38% | -0.73 | 53.29% |
| 4/29/2019 | $33.22 | 0.48% | 0.11% | -0.48% | -0.38% | 0.87% | 1.38% | 0.63 | 46.94% |
| 4/30/2019 | $32.91 | -0.93% | 0.10% | -0.26% | -0.15% | -0.78% | 1.38% | -0.57 | 42.76% |
| 5/1/2019 | $31.71 | -3.65% | -0.75% | -1.70% | -2.79% | -0.85% | 1.38% | -0.62 | 46.36% |
| 5/2/2019 | $29.78 | -6.09% | -0.21% | -2.16% | -2.63% | -3.45% | 1.38% | -2.51 | 98.72% |
| 5/3/2019 | $30.59 | 2.72% | 0.97% | 0.41% | 1.66% | 1.06% | 1.38% | 0.77 | 55.79% |
| 5/6/2019 | $30.78 | 0.62% | -0.44% | 1.06% | 0.57% | 0.05% | 1.37% | 0.04 | 2.97% |
| 5/7/2019 | $30.51 | -0.88% | -1.65% | 1.05% | -0.98% | 0.10% | 1.37% | 0.07 | 5.71% |
| 5/8/2019 | $30.61 | 0.33% | -0.16% | 2.20% | 2.19% | -1.86% | 1.37% | -1.35 | 82.33% |
| 5/9/2019 | $31.06 | 1.47% | -0.27% | 0.14% | -0.21% | 1.68% | 1.38% | 1.22 | 77.57% |
| 5/10/2019 | $31.22 | 0.52% | 0.41% | -0.12% | 0.37% | 0.15% | 1.38% | 0.11 | 8.44% |
| 5/13/2019 | $30.14 | -3.46% | -2.41% | 1.73% | -1.17% | -2.29% | 1.38% | -1.66 | 90.14% |
| 5/14/2019 | $31.01 | 2.89% | 0.81% | 0.57% | 1.62% | 1.27% | 1.39% | 0.91 | 63.77% |
| 5/15/2019 | $31.17 | 0.52% | 0.60% | -0.55% | 0.16% | 0.35% | 1.39% | 0.25 | 20.06% |
| 5/16/2019 | $31.23 | 0.19% | 0.92% | -0.11% | 1.02% | -0.83% | 1.39% | -0.60 | 45.11% |
| 5/17/2019 | $30.41 | -2.63% | -0.57% | -0.27% | -1.04% | -1.59% | 1.39% | -1.15 | 74.73% |
| 5/20/2019 | $29.93 | -1.58% | -0.67% | 1.06% | 0.24% | -1.82% | 1.39% | -1.30 | 80.68% |
| 5/21/2019 | $30.83 | 3.01% | 0.85% | 1.05% | 2.16% | 0.85% | 1.39% | 0.61 | 45.74% |
| 5/22/2019 | $29.49 | -4.35% | -0.28% | -2.18% | -2.74% | -1.61% | 1.39% | -1.15 | 75.05% |
| 5/23/2019 | $27.66 | -6.21% | -1.18% | -3.28% | -5.10% | -1.10% | 1.40% | -0.79 | 56.95% |
| 5/24/2019 | $27.33 | -1.19% | 0.15% | -0.40% | -0.30% | -0.90% | 1.40% | -0.64 | 47.80% |
| 5/28/2019 | $26.91 | -1.54% | -0.84% | 0.91% | -0.15% | -1.38% | 1.39% | -0.99 | 67.71% |
| 5/29/2019 | $26.66 | -0.93% | -0.69% | 0.46% | -0.44% | -0.49% | 1.39% | -0.35 | 27.41% |
| 5/30/2019 | $26.18 | -1.80% | 0.22% | -2.15% | -2.04% | 0.24% | 1.39% | 0.17 | 13.84% |
| 5/31/2019 | $26.07 | -0.42% | -1.30% | 0.34% | -1.38% | 0.96% | 1.39% | 0.69 | 50.70% |
| 6/3/2019 | $26.89 | 3.15% | -0.28% | 0.99% | 0.66% | 2.49% | 1.39% | 1.79 | 92.59% |
| 6/4/2019 | $28.34 | 5.39% | 2.15% | -1.84% | 0.80% | 4.59% | 1.39% | 3.30 | 99.89% |
| 6/5/2019 | $28.04 | -1.06% | 0.83% | -3.60% | -2.72% | 1.66% | 1.42% | 1.17 | 75.79% |
| 6/6/2019 | $28.84 | 2.85% | 0.64% | 0.86% | 1.72% | 1.13% | 1.42% | 0.80 | 57.30% |
| 6/7/2019 | $28.95 | 0.38% | 1.06% | -0.76% | 0.59% | -0.21% | 1.42% | -0.14 | 11.49% |
| 6/10/2019 | $28.88 | -0.24% | 0.47% | -0.21% | 0.36% | -0.60% | 1.41% | -0.43 | 33.09% |
| 6/11/2019 | $28.85 | -0.10% | -0.03% | 0.62% | 0.55% | -0.66% | 1.40% | -0.47 | 36.07% |
| 6/12/2019 | $28.01 | -2.91% | -0.20% | -1.29% | -1.66% | -1.26% | 1.37% | -0.92 | 63.99% |
| 6/13/2019 | $28.36 | 1.25% | 0.44% | 1.05% | 1.60% | -0.35% | 1.35% | -0.26 | 20.35% |
| 6/14/2019 | $27.49 | -3.07% | -0.15% | -0.96% | -1.25% | -1.82% | 1.34% | -1.35 | 82.27% |
| 6/17/2019 | $27.84 | 1.27% | 0.09% | 1.04% | 1.14% | 0.13% | 1.35% | 0.10 | 7.65% |
| 6/18/2019 | $28.64 | 2.87% | 0.97% | 0.85% | 2.12% | 0.76% | 1.35% | 0.56 | 42.38% |
| 6/19/2019 | $28.62 | -0.07% | 0.30% | -0.55% | -0.23% | 0.16% | 1.35% | 0.12 | 9.33% |
| 6/20/2019 | $29.51 | 3.11% | 0.96% | 1.43% | 2.68% | 0.43% | 1.35% | 0.32 | 25.18% |
| 6/21/2019 | $29.64 | 0.44% | -0.12% | 0.48% | 0.24% | 0.20% | 1.33% | 0.15 | 11.71% |
| 6/24/2019 | $29.07 | -1.92% | -0.17% | -0.77% | -1.10% | -0.82% | 1.32% | -0.63 | 46.76% |
| 6/25/2019 | $28.22 | -2.92% | -0.95% | 0.49% | -0.85% | -2.08% | 1.32% | -1.58 | 88.41% |
| 6/26/2019 | $29.03 | 2.87% | -0.12% | 3.14% | 3.00% | -0.13% | 1.32% | -0.10 | 7.69% |

# Exhibit 11B

## Apache Corporation
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 6/27/2019 | $28.64 | -1.34% | 0.40% | -1.44% | -1.03% | -0.31% | 1.32% | -0.24 | 18.56% |
| 6/28/2019 | $28.97 | 1.15% | 0.58% | -0.03% | 0.64% | 0.51% | 1.32% | 0.39 | 29.99% |
| 7/1/2019 | $29.20 | 0.79% | 0.77% | -0.33% | 0.59% | 0.20% | 1.32% | 0.15 | 12.10% |
| 7/2/2019 | $27.40 | -6.16% | 0.30% | -3.86% | -3.65% | -2.52% | 1.32% | -1.91 | 94.30% |
| 7/3/2019 | $27.28 | -0.44% | 0.79% | -0.57% | 0.37% | -0.80% | 1.32% | -0.61 | 45.80% |
| 7/5/2019 | $27.18 | -0.37% | -0.17% | 0.86% | 0.52% | -0.88% | 1.31% | -0.67 | 49.90% |
| 7/8/2019 | $26.50 | -2.50% | -0.48% | 0.60% | -0.17% | -2.33% | 1.31% | -1.78 | 92.30% |
| 7/9/2019 | $26.95 | 1.70% | 0.15% | -0.36% | -0.30% | 2.00% | 1.32% | 1.52 | 86.99% |
| 7/10/2019 | $27.47 | 1.93% | 0.45% | 1.42% | 1.91% | 0.02% | 1.32% | 0.02 | 1.35% |
| 7/11/2019 | $26.74 | -2.66% | 0.23% | -0.34% | -0.18% | -2.48% | 1.32% | -1.87 | 93.76% |
| 7/12/2019 | $26.91 | 0.64% | 0.47% | 0.12% | 0.60% | 0.03% | 1.33% | 0.02 | 1.89% |
| 7/15/2019 | $26.35 | -2.08% | 0.02% | -2.14% | -2.31% | 0.23% | 1.33% | 0.17 | 13.46% |
| 7/16/2019 | $25.24 | -4.21% | -0.34% | -0.75% | -1.37% | -2.84% | 1.33% | -2.14 | 96.66% |
| 7/17/2019 | $24.48 | -3.01% | -0.65% | -0.47% | -1.52% | -1.49% | 1.34% | -1.11 | 73.39% |
| 7/18/2019 | $23.55 | -3.80% | 0.37% | 0.06% | 0.41% | -4.21% | 1.34% | -3.14 | 99.81% |
| 7/19/2019 | $24.03 | 3.10% | -0.61% | 2.13% | 1.17% | 1.93% | 1.36% | 1.41 | 84.09% |
| 7/22/2019 | $23.86 | -0.71% | 0.29% | -0.33% | -0.10% | -0.60% | 1.37% | -0.44 | 34.05% |
| 7/23/2019 | $24.31 | 1.89% | 0.69% | -0.46% | 0.30% | 1.59% | 1.37% | 1.16 | 75.22% |
| 7/24/2019 | $24.79 | 1.97% | 0.47% | -0.39% | 0.09% | 1.89% | 1.37% | 1.38 | 83.01% |
| 7/25/2019 | $24.18 | -2.46% | -0.53% | -1.30% | -2.20% | -0.26% | 1.38% | -0.19 | 14.97% |
| 7/26/2019 | $23.93 | -1.03% | 0.74% | -1.69% | -0.89% | -0.15% | 1.38% | -0.11 | 8.38% |
| 7/29/2019 | $23.33 | -2.51% | -0.16% | -0.52% | -0.92% | -1.59% | 1.38% | -1.15 | 74.87% |
| 7/30/2019 | $24.10 | 3.30% | -0.25% | 3.24% | 2.82% | 0.48% | 1.38% | 0.35 | 27.03% |
| 7/31/2019 | $24.42 | 1.33% | -1.09% | 1.50% | -0.10% | 1.42% | 1.38% | 1.03 | 69.71% |
| 8/1/2019 | $24.12 | -1.23% | -0.89% | -3.32% | -4.78% | 3.55% | 1.38% | 2.57 | 98.92% |
| 8/2/2019 | $24.19 | 0.29% | -0.72% | -0.13% | -1.25% | 1.54% | 1.39% | 1.11 | 73.10% |
| 8/5/2019 | $23.25 | -3.89% | -2.97% | 0.28% | -3.82% | -0.07% | 1.37% | -0.05 | 3.87% |
| 8/6/2019 | $22.92 | -1.42% | 1.31% | -2.75% | -1.29% | -0.12% | 1.36% | -0.09 | 7.27% |
| 8/7/2019 | $21.99 | -4.06% | 0.08% | -0.27% | -0.34% | -3.72% | 1.36% | -2.72 | 99.31% |
| 8/8/2019 | $22.45 | 2.09% | 1.90% | 0.97% | 3.33% | -1.24% | 1.38% | -0.90 | 62.99% |
| 8/9/2019 | $21.97 | -2.14% | -0.65% | -0.14% | -1.17% | -0.96% | 1.38% | -0.70 | 51.43% |
| 8/12/2019 | $21.55 | -1.91% | -1.18% | 0.49% | -1.21% | -0.70% | 1.33% | -0.53 | 40.11% |
| 8/13/2019 | $21.92 | 1.72% | 1.48% | -0.52% | 1.23% | 0.49% | 1.33% | 0.37 | 28.65% |
| 8/14/2019 | $20.08 | -8.39% | -2.90% | -0.67% | -4.70% | -3.70% | 1.33% | -2.78 | 99.41% |
| 8/15/2019 | $19.93 | -0.75% | 0.27% | -0.78% | -0.65% | -0.10% | 1.35% | -0.07 | 5.75% |
| 8/16/2019 | $20.84 | 4.57% | 1.46% | -0.09% | 1.69% | 2.87% | 1.35% | 2.13 | 96.61% |
| 8/19/2019 | $21.90 | 5.09% | 1.22% | 2.10% | 3.75% | 1.34% | 1.36% | 0.98 | 67.30% |
| 8/20/2019 | $21.75 | -0.68% | -0.78% | -0.33% | -1.60% | 0.92% | 1.36% | 0.67 | 49.84% |
| 8/21/2019 | $21.73 | -0.09% | 0.83% | -0.49% | 0.48% | -0.57% | 1.36% | -0.42 | 32.42% |
| 8/22/2019 | $21.46 | -1.24% | -0.05% | -0.86% | -1.16% | -0.09% | 1.36% | -0.06 | 5.01% |
| 8/23/2019 | $20.69 | -3.59% | -2.59% | -1.00% | -4.84% | 1.26% | 1.36% | 0.92 | 64.30% |
| 8/26/2019 | $21.00 | 1.50% | 1.11% | -0.90% | 0.39% | 1.10% | 1.37% | 0.81 | 58.06% |
| 8/27/2019 | $20.96 | -0.19% | -0.32% | -0.33% | -0.97% | 0.78% | 1.36% | 0.57 | 43.21% |
| 8/28/2019 | $21.63 | 3.20% | 0.66% | 1.71% | 2.57% | 0.62% | 1.37% | 0.46 | 35.18% |
| 8/29/2019 | $22.04 | 1.90% | 1.29% | 0.32% | 1.97% | -0.08% | 1.36% | -0.06 | 4.55% |
| 8/30/2019 | $21.57 | -2.13% | 0.08% | -0.31% | -0.38% | -1.75% | 1.36% | -1.29 | 80.01% |
| 9/3/2019 | $21.41 | -0.74% | -0.68% | 0.25% | -0.86% | 0.11% | 1.36% | 0.08 | 6.62% |

# Exhibit 11B

## Apache Corporation

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 9/4/2019 | $22.04 | 2.94% | 1.09% | 0.95% | 2.36% | 0.58% | 1.36% | 0.43 | 33.01% |
| 9/5/2019 | $22.67 | 2.86% | 1.32% | -1.03% | 0.59% | 2.27% | 1.36% | 1.66 | 90.26% |
| 9/6/2019 | $22.35 | -1.41% | 0.09% | -0.10% | -0.13% | -1.28% | 1.36% | -0.94 | 65.01% |
| 9/9/2019 | $23.65 | 5.82% | 0.00% | 3.39% | 3.43% | 2.38% | 1.37% | 1.74 | 91.72% |
| 9/10/2019 | $23.70 | 0.21% | 0.04% | 1.18% | 1.18% | -0.97% | 1.37% | -0.71 | 51.93% |
| 9/11/2019 | $23.99 | 1.22% | 0.73% | 0.25% | 1.15% | 0.08% | 1.37% | 0.06 | 4.42% |
| 9/12/2019 | $23.84 | -0.63% | 0.30% | -2.24% | -2.13% | 1.50% | 1.37% | 1.09 | 72.52% |
| 9/13/2019 | $24.34 | 2.10% | -0.04% | 1.49% | 1.37% | 0.73% | 1.37% | 0.53 | 40.49% |
| 9/16/2019 | $28.45 | 16.89% | -0.31% | 8.26% | 8.22% | 8.67% | 1.37% | 6.33 | 100.00% |
| 9/17/2019 | $26.02 | -8.54% | 0.26% | -3.76% | -4.21% | -4.33% | 1.46% | -2.96 | 99.66% |
| 9/18/2019 | $25.43 | -2.27% | 0.03% | -1.18% | -1.52% | -0.75% | 1.49% | -0.50 | 38.45% |
| 9/19/2019 | $25.76 | 1.30% | 0.01% | -0.63% | -0.90% | 2.19% | 1.49% | 1.47 | 85.79% |
| 9/20/2019 | $25.80 | 0.16% | -0.48% | 0.86% | 0.26% | -0.10% | 1.50% | -0.07 | 5.51% |
| 9/23/2019 | $26.18 | 1.47% | -0.01% | -0.43% | -0.65% | 2.13% | 1.50% | 1.42 | 84.38% |
| 9/24/2019 | $25.38 | -3.06% | -0.83% | -1.28% | -2.81% | -0.24% | 1.50% | -0.16 | 12.77% |
| 9/25/2019 | $25.52 | 0.55% | 0.62% | -1.59% | -1.21% | 1.76% | 1.50% | 1.17 | 75.84% |
| 9/26/2019 | $25.27 | -0.98% | -0.24% | -2.02% | -2.91% | 1.93% | 1.50% | 1.28 | 79.97% |
| 9/27/2019 | $25.70 | 1.70% | -0.52% | 0.79% | 0.09% | 1.61% | 1.51% | 1.07 | 71.33% |
| 9/30/2019 | $25.60 | -0.39% | 0.51% | -1.29% | -0.98% | 0.59% | 1.51% | 0.39 | 30.21% |
| 10/1/2019 | $24.27 | -5.20% | -1.22% | -1.68% | -3.86% | -1.34% | 1.51% | -0.89 | 62.44% |
| 10/2/2019 | $23.20 | -4.41% | -1.79% | -0.40% | -3.14% | -1.27% | 1.51% | -0.84 | 59.89% |
| 10/3/2019 | $23.37 | 0.73% | 0.82% | 1.28% | 2.55% | -1.82% | 1.51% | -1.20 | 77.01% |
| 10/4/2019 | $22.16 | -5.18% | 1.42% | -1.73% | -0.26% | -4.92% | 1.51% | -3.25 | 99.87% |
| 10/7/2019 | $21.40 | -3.43% | -0.45% | 0.23% | -0.53% | -2.90% | 1.55% | -1.87 | 93.77% |
| 10/8/2019 | $20.25 | -5.37% | -1.55% | 0.39% | -1.87% | -3.50% | 1.55% | -2.25 | 97.49% |
| 10/9/2019 | $20.53 | 1.38% | 0.94% | 0.20% | 1.34% | 0.04% | 1.57% | 0.03 | 2.08% |
| 10/10/2019 | $20.43 | -0.49% | 0.64% | 0.86% | 1.73% | -2.22% | 1.57% | -1.41 | 84.08% |
| 10/11/2019 | $21.42 | 4.85% | 1.10% | 0.10% | 1.41% | 3.43% | 1.58% | 2.18 | 96.97% |
| 10/14/2019 | $21.94 | 2.43% | -0.14% | -0.36% | -0.84% | 3.27% | 1.59% | 2.05 | 95.88% |
| 10/15/2019 | $22.18 | 1.09% | 1.00% | -0.76% | 0.26% | 0.84% | 1.60% | 0.52 | 39.67% |
| 10/16/2019 | $21.76 | -1.89% | -0.19% | -1.18% | -1.91% | 0.02% | 1.60% | 0.01 | 0.77% |
| 10/17/2019 | $22.12 | 1.65% | 0.28% | -1.10% | -1.14% | 2.79% | 1.60% | 1.74 | 91.72% |
| 10/18/2019 | $22.44 | 1.45% | -0.39% | -1.35% | -2.37% | 3.82% | 1.61% | 2.37 | 98.13% |
| 10/21/2019 | $22.77 | 2.58% | 0.69% | 2.19% | 3.45% | -0.86% | 1.63% | -0.53 | 40.34% |
| 10/22/2019 | $22.95 | 0.79% | -0.35% | 2.87% | 2.79% | -2.00% | 1.63% | -1.23 | 77.84% |
| 10/23/2019 | $23.54 | 2.57% | 0.29% | 0.62% | 1.00% | 1.57% | 1.63% | 0.96 | 66.32% |
| 10/24/2019 | $23.23 | -1.32% | 0.19% | -0.26% | -0.17% | -1.14% | 1.64% | -0.70 | 51.47% |
| 10/25/2019 | $22.07 | -4.99% | 0.41% | 0.09% | 0.55% | -5.55% | 1.64% | -3.39 | 99.92% |
| 10/28/2019 | $21.73 | -1.54% | 0.56% | -2.23% | -2.02% | 0.48% | 1.64% | 0.29 | 22.81% |
| 10/29/2019 | $22.05 | 1.47% | -0.08% | 1.98% | 2.12% | -0.65% | 1.64% | -0.40 | 30.76% |
| 10/30/2019 | $21.36 | -3.13% | 0.33% | -3.77% | -4.18% | 1.05% | 1.64% | 0.64 | 47.76% |
| 10/31/2019 | $21.66 | 1.40% | -0.30% | 0.82% | 0.42% | 0.98% | 1.64% | 0.60 | 44.98% |
| 11/1/2019 | $23.81 | 9.93% | 0.98% | 2.13% | 3.77% | 6.15% | 1.64% | 3.75 | 99.98% |
| 11/4/2019 | $24.52 | 2.98% | 0.37% | 2.87% | 3.94% | -0.96% | 1.68% | -0.57 | 42.91% |
| 11/5/2019 | $23.96 | -2.28% | -0.12% | 0.77% | 0.67% | -2.96% | 1.68% | -1.76 | 92.02% |
| 11/6/2019 | $23.62 | -1.42% | 0.08% | -2.94% | -3.57% | 2.15% | 1.69% | 1.27 | 79.55% |
| 11/7/2019 | $24.08 | 1.95% | 0.32% | 2.24% | 3.02% | -1.08% | 1.69% | -0.64 | 47.42% |

# Exhibit 11B

## Apache Corporation
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|--------------|---------------|---------------|-------------------|------------------|-------------------------|----------------|--------|------------------|
| 11/8/2019 | $24.43 | 1.45% | 0.27% | -0.18% | 0.08% | 1.38% | 1.69% | 0.81 | 58.31% |
| 11/11/2019 | $23.85 | -2.37% | -0.20% | -0.33% | -0.79% | -1.59% | 1.69% | -0.94 | 65.12% |
| 11/12/2019 | $23.80 | -0.21% | 0.16% | -0.57% | -0.54% | 0.34% | 1.69% | 0.20 | 15.71% |
| 11/13/2019 | $23.30 | -2.10% | 0.07% | -1.41% | -1.67% | -0.43% | 1.69% | -0.25 | 20.02% |
| 11/14/2019 | $23.43 | 0.56% | 0.11% | -0.48% | -0.52% | 1.08% | 1.69% | 0.64 | 47.62% |
| 11/15/2019 | $23.91 | 2.05% | 0.79% | 0.50% | 1.62% | 0.42% | 1.68% | 0.25 | 19.92% |
| 11/18/2019 | $22.98 | -3.89% | 0.05% | -2.45% | -2.96% | -0.93% | 1.69% | -0.55 | 41.81% |
| 11/19/2019 | $22.37 | -2.65% | -0.05% | -0.80% | -1.18% | -1.47% | 1.68% | -0.88 | 61.80% |
| 11/20/2019 | $22.87 | 2.23% | -0.36% | 2.82% | 2.69% | -0.45% | 1.68% | -0.27 | 21.32% |
| 11/21/2019 | $23.22 | 1.53% | -0.15% | 1.49% | 1.42% | 0.11% | 1.68% | 0.06 | 5.05% |
| 11/22/2019 | $23.41 | 0.82% | 0.22% | -0.57% | -0.51% | 1.32% | 1.68% | 0.79 | 56.97% |
| 11/25/2019 | $23.55 | 0.60% | 0.76% | 0.38% | 1.43% | -0.83% | 1.68% | -0.50 | 37.93% |
| 11/26/2019 | $22.89 | -2.80% | 0.22% | -2.21% | -2.46% | -0.34% | 1.67% | -0.20 | 15.98% |
| 11/27/2019 | $23.22 | 1.44% | 0.43% | 0.37% | 0.93% | 0.51% | 1.67% | 0.31 | 23.97% |
| 11/29/2019 | $22.28 | -4.05% | -0.38% | -0.92% | -1.79% | -2.26% | 1.68% | -1.35 | 82.13% |
| 12/2/2019 | $19.54 | -12.30% | -0.86% | 1.45% | 0.32% | -12.62% | 1.69% | -7.49 | 100.00% |
| 12/3/2019 | $18.38 | -5.94% | -0.66% | -1.56% | -3.04% | -2.90% | 1.87% | -1.55 | 87.85% |
| 12/4/2019 | $18.70 | 1.74% | 0.64% | 3.11% | 4.47% | -2.73% | 1.88% | -1.46 | 85.36% |
| 12/5/2019 | $18.58 | -0.64% | 0.18% | -1.39% | -1.56% | 0.92% | 1.88% | 0.49 | 37.34% |
| 12/6/2019 | $19.99 | 7.59% | 0.92% | 2.75% | 4.43% | 3.16% | 1.88% | 1.68 | 90.56% |
| 12/9/2019 | $20.63 | 3.20% | -0.31% | 0.53% | -0.04% | 3.25% | 1.89% | 1.72 | 91.32% |
| 12/10/2019 | $20.93 | 1.45% | -0.11% | 0.42% | 0.16% | 1.29% | 1.90% | 0.68 | 50.37% |
| 12/11/2019 | $21.28 | 1.67% | 0.29% | -0.16% | 0.14% | 1.54% | 1.89% | 0.81 | 58.36% |
| 12/12/2019 | $22.04 | 3.57% | 0.87% | 1.36% | 2.88% | 0.69% | 1.88% | 0.37 | 28.60% |
| 12/13/2019 | $21.35 | -3.13% | 0.02% | -0.84% | -1.09% | -2.04% | 1.88% | -1.08 | 72.05% |
| 12/16/2019 | $22.07 | 3.37% | 0.72% | 1.20% | 2.44% | 0.93% | 1.89% | 0.49 | 37.77% |
| 12/17/2019 | $22.47 | 1.81% | 0.03% | 0.72% | 0.79% | 1.02% | 1.89% | 0.54 | 41.25% |
| 12/18/2019 | $22.74 | 1.20% | -0.03% | 0.88% | 0.86% | 0.34% | 1.87% | 0.18 | 14.44% |
| 12/19/2019 | $22.71 | -0.13% | 0.45% | -0.23% | 0.34% | -0.48% | 1.87% | -0.25 | 20.03% |
| 12/20/2019 | $22.62 | -0.40% | 0.50% | 0.51% | 1.30% | -1.70% | 1.87% | -0.91 | 63.52% |
| 12/23/2019 | $26.53 | 17.29% | 0.09% | 1.73% | 2.08% | 15.20% | 1.88% | 8.11 | 100.00% |
| 12/24/2019 | $26.17 | -1.36% | -0.01% | 0.48% | 0.53% | -1.89% | 2.11% | -0.89 | 62.73% |
| 12/26/2019 | $26.27 | 0.38% | 0.52% | -0.36% | 0.34% | 0.04% | 2.11% | 0.02 | 1.46% |
| 12/27/2019 | $26.12 | -0.57% | 0.00% | -0.57% | -0.77% | 0.20% | 2.09% | 0.10 | 7.60% |
| 12/30/2019 | $25.50 | -2.37% | -0.56% | 0.24% | -0.70% | -1.67% | 2.10% | -0.80 | 57.39% |
| 12/31/2019 | $25.59 | 0.35% | 0.30% | 0.88% | 1.57% | -1.21% | 2.09% | -0.58 | 43.72% |
| 1/2/2020 | $25.36 | -0.90% | 0.85% | -0.81% | 0.39% | -1.29% | 2.09% | -0.62 | 46.15% |
| 1/3/2020 | $25.69 | 1.30% | -0.70% | 1.99% | 1.25% | 0.05% | 2.09% | 0.03 | 2.02% |
| 1/6/2020 | $25.64 | -0.19% | 0.35% | 1.61% | 2.56% | -2.76% | 2.10% | -1.32 | 81.03% |
| 1/7/2020 | $32.51 | 26.79% | -0.27% | 0.59% | 0.15% | 26.64% | 2.10% | 12.69 | 100.00% |
| 1/8/2020 | $32.73 | 0.68% | 0.49% | -3.27% | -3.27% | 3.95% | 2.71% | 1.46 | 85.35% |
| 1/9/2020 | $32.60 | -0.40% | 0.69% | 0.13% | 1.39% | -1.78% | 2.72% | -0.66 | 48.70% |
| 1/10/2020 | $32.38 | -0.67% | -0.29% | -1.03% | -1.76% | 1.08% | 2.72% | 0.40 | 30.83% |
| 1/13/2020 | $32.01 | -1.14% | 0.70% | -1.42% | -0.57% | -0.58% | 2.72% | -0.21 | 16.78% |
| 1/14/2020 | $33.59 | 4.94% | -0.14% | 0.98% | 0.98% | 3.95% | 2.72% | 1.45 | 85.30% |
| 1/15/2020 | $33.54 | -0.15% | 0.19% | -0.40% | -0.17% | 0.02% | 2.73% | 0.01 | 0.53% |
| 1/16/2020 | $33.10 | -1.31% | 0.84% | -0.43% | 0.92% | -2.23% | 2.73% | -0.82 | 58.54% |

**Exhibit 11B**

# Apache Corporation
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|---------|--------|--------|----------|----------|----------|--------|-------|----------|
| 1/17/2020 | $32.67 | -1.30% | 0.39% | -1.06% | -0.65% | -0.65% | 2.73% | -0.24 | 18.69% |
| 1/21/2020 | $31.74 | -2.08% | -0.26% | -1.52% | -2.35% | 0.27% | 2.74% | 0.10 | 7.86% |
| 1/22/2020 | $30.87 | -2.74% | 0.03% | -1.80% | -2.21% | -0.53% | 2.73% | -0.20 | 15.48% |
| 1/23/2020 | $30.27 | -1.94% | 0.12% | -1.02% | -1.10% | -0.84% | 2.73% | -0.31 | 24.26% |
| 1/24/2020 | $29.98 | -0.96% | -0.90% | -0.42% | -2.09% | 1.14% | 2.73% | 0.42 | 32.27% |
| 1/27/2020 | $28.85 | -3.77% | -1.57% | -1.45% | -4.54% | 0.77% | 2.73% | 0.28 | 22.33% |
| 1/28/2020 | $28.73 | -0.42% | 1.01% | -0.35% | 1.26% | -1.68% | 2.72% | -0.62 | 46.23% |
| 1/29/2020 | $28.09 | -2.23% | -0.08% | -1.97% | -2.68% | 0.45% | 2.72% | 0.17 | 13.24% |
| 1/30/2020 | $28.18 | 0.32% | 0.33% | 0.06% | 0.58% | -0.26% | 2.72% | -0.10 | 7.64% |
| 1/31/2020 | $27.44 | -2.63% | -1.76% | -0.58% | -3.88% | 1.25% | 2.72% | 0.46 | 35.43% |
| 2/3/2020 | $27.56 | 0.44% | 0.73% | -1.89% | -1.14% | 1.58% | 2.72% | 0.58 | 43.89% |
| 2/4/2020 | $28.14 | 2.10% | 1.50% | -1.74% | 0.41% | 1.69% | 2.71% | 0.62 | 46.68% |
| 2/5/2020 | $28.90 | 2.70% | 1.13% | 3.39% | 6.14% | -3.44% | 2.71% | -1.27 | 79.40% |
| 2/6/2020 | $28.94 | 0.14% | 0.35% | -1.81% | -1.64% | 1.78% | 2.72% | 0.65 | 48.66% |
| 2/7/2020 | $28.11 | -2.87% | -0.52% | -0.84% | -1.97% | -0.90% | 2.72% | -0.33 | 25.75% |
| 2/10/2020 | $27.97 | -0.50% | 0.75% | -1.97% | -1.12% | 0.62% | 2.73% | 0.23 | 18.05% |
| 2/11/2020 | $28.17 | 0.71% | 0.17% | 1.05% | 1.55% | -0.84% | 2.72% | -0.31 | 24.14% |
| 2/12/2020 | $28.48 | 1.10% | 0.65% | 0.75% | 2.02% | -0.91% | 2.72% | -0.34 | 26.26% |
| 2/13/2020 | $27.92 | -1.97% | -0.13% | 0.25% | 0.04% | -2.01% | 2.72% | -0.74 | 53.75% |
| 2/14/2020 | $27.36 | -2.01% | 0.20% | -0.95% | -0.86% | -1.15% | 2.73% | -0.42 | 32.66% |
| 2/18/2020 | $28.11 | 2.74% | -0.29% | -0.31% | -0.94% | 3.68% | 2.73% | 1.35 | 82.11% |
| 2/19/2020 | $28.47 | 1.28% | 0.49% | 2.75% | 4.13% | -2.85% | 2.74% | -1.04 | 70.07% |
| 2/20/2020 | $28.58 | 0.39% | -0.38% | -0.03% | -0.74% | 1.12% | 2.74% | 0.41 | 31.79% |
| 2/21/2020 | $28.40 | -0.63% | -1.05% | -0.17% | -2.06% | 1.43% | 2.74% | 0.52 | 39.85% |
| 2/24/2020 | $26.75 | -5.81% | -3.34% | -0.83% | -6.76% | 0.95% | 2.75% | 0.35 | 27.17% |
| 2/25/2020 | $25.50 | -4.67% | -3.03% | -0.69% | -6.07% | 1.39% | 2.74% | 0.51 | 38.86% |
| 2/26/2020 | $24.43 | -4.20% | -0.38% | -3.90% | -5.37% | 1.18% | 2.74% | 0.43 | 33.18% |
| 2/27/2020 | $25.07 | 2.62% | -4.40% | 0.47% | -7.01% | 9.63% | 2.74% | 3.51 | 99.95% |
| 2/28/2020 | $24.92 | -0.60% | -0.81% | 4.66% | 4.13% | -4.72% | 2.75% | -1.72 | 91.31% |
| 3/2/2020 | $25.52 | 2.41% | 4.61% | -4.84% | 2.18% | 0.22% | 2.76% | 0.08 | 6.48% |
| 3/3/2020 | $24.99 | -2.08% | -2.81% | 1.72% | -2.48% | 0.40% | 2.76% | 0.14 | 11.50% |
| 3/4/2020 | $25.13 | 0.56% | 4.23% | -2.88% | 3.07% | -2.51% | 2.75% | -0.91 | 63.71% |
| 3/5/2020 | $24.34 | -3.14% | -3.37% | 0.09% | -4.73% | 1.58% | 2.76% | 0.57 | 43.35% |
| 3/6/2020 | $20.70 | -14.95% | -1.70% | -6.72% | -10.32% | -4.63% | 2.76% | -1.68 | 90.60% |
| 3/9/2020 | $9.55 | -53.86% | -7.59% | -20.51% | -36.47% | -17.40% | 2.78% | -6.27 | 100.00% |
| 3/10/2020 | $10.79 | 12.98% | 4.94% | 0.25% | 13.18% | -0.20% | 2.89% | -0.07 | 5.43% |
| 3/11/2020 | $8.25 | -23.54% | -4.88% | 0.50% | -12.55% | -10.99% | 2.88% | -3.81 | 99.98% |
| 3/12/2020 | $7.76 | -5.94% | -9.49% | 3.87% | -21.33% | 15.39% | 2.96% | 5.20 | 100.00% |
| 3/13/2020 | $8.07 | 3.99% | 9.32% | -3.15% | 16.59% | -12.59% | 3.08% | -4.08 | 99.99% |
| 3/16/2020 | $5.46 | -32.34% | -11.98% | 4.70% | -16.99% | -15.35% | 3.17% | -4.84 | 100.00% |
| 3/17/2020 | $4.46 | -18.32% | 6.00% | -10.97% | -5.63% | -12.69% | 3.17% | -4.00 | 99.99% |
| 3/18/2020 | $4.44 | -0.45% | -5.18% | 0.23% | -10.40% | 9.96% | 3.17% | 3.14 | 99.81% |
| 3/19/2020 | $4.95 | 11.49% | 0.48% | 9.00% | 14.79% | -3.30% | 3.17% | -1.04 | 70.10% |
| 3/20/2020 | $4.83 | -2.42% | -4.32% | 8.33% | 4.11% | -6.54% | 3.17% | -2.06 | 95.97% |
| 3/23/2020 | $4.31 | -10.77% | -2.93% | 0.72% | -5.10% | -5.66% | 3.17% | -1.79 | 92.47% |
| 3/24/2020 | $5.58 | 29.47% | 9.39% | 5.23% | 26.73% | 2.74% | 3.17% | 0.86 | 61.20% |
| 3/25/2020 | $5.89 | 5.55% | 1.15% | -1.42% | -0.28% | 5.83% | 3.17% | 1.84 | 93.31% |

**Exhibit 11B**

# Apache Corporation
**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|------|------|------|------|------|------|------|------|------|
| 3/26/2020 | $5.76 | -2.21% | 6.25% | -6.52% | 1.90% | -4.11% | 3.17% | -1.30 | 80.36% |
| 3/27/2020 | $4.86 | -15.63% | -3.37% | -2.86% | -11.63% | -4.00% | 3.17% | -1.26 | 79.16% |
| 3/30/2020 | $4.11 | -15.43% | 3.37% | -6.38% | -3.66% | -11.77% | 3.17% | -3.71 | 99.97% |
| 3/31/2020 | $4.18 | 1.70% | -1.59% | 7.17% | 7.75% | -6.04% | 3.17% | -1.91 | 94.21% |
| 4/1/2020 | $4.02 | -3.83% | -4.41% | 3.44% | -3.80% | -0.03% | 3.17% | -0.01 | 0.75% |
| 4/2/2020 | $4.69 | 16.67% | 2.30% | 8.17% | 17.14% | -0.47% | 3.17% | -0.15 | 11.89% |
| 4/3/2020 | $5.38 | 14.71% | -1.50% | 2.96% | 1.30% | 13.41% | 3.17% | 4.23 | 100.00% |
| 4/6/2020 | $5.87 | 9.11% | 7.03% | -9.51% | -1.25% | 10.36% | 3.17% | 3.27 | 99.88% |
| 4/7/2020 | $6.52 | 11.07% | -0.16% | 2.13% | 2.67% | 8.40% | 3.17% | 2.65 | 99.14% |
| 4/8/2020 | $7.58 | 16.26% | 3.43% | 3.07% | 11.36% | 4.90% | 3.17% | 1.55 | 87.65% |
| 4/9/2020 | $8.20 | 8.18% | 1.46% | -3.45% | -2.87% | 11.05% | 3.17% | 3.49 | 99.94% |
| 4/13/2020 | $8.38 | 2.20% | -1.01% | 0.74% | -1.22% | 3.42% | 3.17% | 1.08 | 71.81% |
| 4/14/2020 | $8.08 | -3.58% | 3.07% | -6.12% | -3.84% | 0.26% | 3.17% | 0.08 | 6.63% |
| 4/15/2020 | $7.94 | -1.73% | -2.20% | -0.88% | -6.16% | 4.42% | 3.17% | 1.40 | 83.59% |
| 4/16/2020 | $7.49 | -5.67% | 0.58% | -6.59% | -9.59% | 3.92% | 3.17% | 1.24 | 78.28% |
| 4/17/2020 | $8.49 | 13.35% | 2.68% | 8.74% | 18.80% | -5.45% | 3.17% | -1.72 | 91.30% |
| 4/20/2020 | $8.48 | -0.12% | -1.79% | 0.64% | -2.93% | 2.81% | 3.17% | 0.89 | 62.43% |
| 4/21/2020 | $8.57 | 1.36% | -3.06% | 3.49% | -1.01% | 2.36% | 3.17% | 0.75 | 54.36% |
| 4/22/2020 | $9.42 | 9.92% | 2.30% | 3.03% | 9.02% | 0.90% | 3.17% | 0.28 | 22.25% |
| 4/23/2020 | $10.50 | 11.46% | -0.05% | 3.20% | 4.59% | 6.87% | 3.17% | 2.17 | 96.89% |
| 4/24/2020 | $10.69 | 1.81% | 1.39% | -2.44% | -1.41% | 3.22% | 3.17% | 1.01 | 68.86% |
| 4/27/2020 | $10.50 | -1.78% | 1.47% | 0.49% | 3.37% | -5.15% | 3.17% | -1.62 | 89.43% |
| 4/28/2020 | $10.67 | 1.62% | -0.52% | 3.00% | 3.32% | -1.70% | 3.17% | -0.54 | 40.87% |
| 4/29/2020 | $13.05 | 22.31% | 2.66% | 5.65% | 13.89% | 8.42% | 3.17% | 2.66 | 99.16% |
| 4/30/2020 | $13.08 | 0.23% | -0.92% | 1.18% | -0.34% | 0.57% | 3.17% | 0.18 | 14.27% |
| 5/1/2020 | $11.28 | -13.76% | -2.79% | -2.32% | -9.63% | -4.13% | 3.17% | -1.30 | 80.66% |
| 5/4/2020 | $12.06 | 6.91% | 0.43% | 2.79% | 4.89% | 2.03% | 3.17% | 0.64 | 47.71% |
| 5/5/2020 | $11.78 | -2.32% | 0.90% | -1.62% | -1.10% | -1.23% | 3.17% | -0.39 | 30.08% |
| 5/6/2020 | $11.61 | -1.44% | -0.69% | 0.20% | -1.42% | -0.02% | 3.17% | -0.01 | 0.48% |
| 5/7/2020 | $11.88 | 2.33% | 1.19% | 2.28% | 5.61% | -3.28% | 3.17% | -1.04 | 69.87% |
| 5/8/2020 | $12.45 | 4.80% | 1.71% | 1.80% | 5.91% | -1.11% | 3.17% | -0.35 | 27.31% |
| 5/11/2020 | $12.03 | -3.37% | 0.02% | -2.89% | -4.88% | 1.51% | 3.17% | 0.48 | 36.51% |
| 5/12/2020 | $11.79 | -1.99% | -2.04% | 2.02% | -1.26% | -0.73% | 3.17% | -0.23 | 18.30% |
| 5/13/2020 | $10.73 | -8.99% | -1.74% | -1.45% | -6.14% | -2.85% | 3.17% | -0.90 | 63.10% |
| 5/14/2020 | $10.36 | -3.45% | 1.17% | -1.13% | 0.21% | -3.66% | 3.17% | -1.15 | 75.04% |
| 5/15/2020 | $10.61 | 2.41% | 0.40% | 0.79% | 1.70% | 0.72% | 3.17% | 0.23 | 17.89% |
| 5/18/2020 | $11.92 | 12.35% | 3.16% | 4.30% | 12.76% | -0.41% | 3.17% | -0.13 | 10.33% |
| 5/19/2020 | $11.36 | -4.70% | -1.04% | -1.67% | -5.09% | 0.39% | 3.17% | 0.12 | 9.72% |
| 5/20/2020 | $11.95 | 5.19% | 1.68% | 0.96% | 4.54% | 0.66% | 3.17% | 0.21 | 16.42% |
| 5/21/2020 | $12.05 | 0.84% | -0.77% | 0.73% | -0.76% | 1.59% | 3.17% | 0.50 | 38.46% |
| 5/22/2020 | $12.17 | 1.00% | 0.25% | -0.67% | -0.91% | 1.91% | 3.17% | 0.60 | 45.28% |
| 5/26/2020 | $12.71 | 4.44% | 1.23% | -0.70% | 1.00% | 3.43% | 3.17% | 1.08 | 72.01% |
| 5/27/2020 | $12.58 | -1.02% | 1.48% | -0.50% | 1.83% | -2.86% | 3.17% | -0.90 | 63.17% |
| 5/28/2020 | $11.87 | -5.64% | -0.20% | -2.52% | -4.73% | -0.92% | 3.17% | -0.29 | 22.77% |
| 5/29/2020 | $10.79 | -9.10% | 0.50% | -2.37% | -3.10% | -5.99% | 3.17% | -1.89 | 94.02% |
| 6/1/2020 | $11.73 | 8.71% | 0.38% | 2.40% | 4.19% | 4.52% | 3.17% | 1.43 | 84.50% |
| 6/2/2020 | $12.23 | 4.26% | 0.82% | 2.77% | 5.67% | -1.40% | 3.17% | -0.44 | 34.13% |

**Exhibit 11B**

## Apache Corporation

**Actual vs. Predicted Returns**

| Date | Closing Price | Actual Return | Market Return | Industry Residual | Predicted Return | Company-Specific Return | Standard Error | t-Stat | Confidence Level |
|------|-------|--------|--------|--------|--------|--------|-------|-------|--------|
| 6/3/2020 | $12.53 | 2.45% | 1.38% | 0.60% | 3.34% | -0.89% | 3.17% | -0.28 | 22.04% |
| 6/4/2020 | $13.00 | 3.75% | -0.32% | 0.87% | 0.38% | 3.37% | 3.17% | 1.06 | 71.08% |
| 6/5/2020 | $16.07 | 23.61% | 2.62% | 4.75% | 12.38% | 11.23% | 3.17% | 3.54 | 99.95% |
| 6/8/2020 | $17.73 | 10.33% | 1.21% | 4.13% | 8.56% | 1.77% | 3.17% | 0.56 | 42.19% |
| 6/9/2020 | $16.53 | -6.77% | -0.77% | -3.87% | -8.01% | 1.24% | 3.17% | 0.39 | 30.51% |
| 6/10/2020 | $14.83 | -10.28% | -0.53% | -5.21% | -9.64% | -0.65% | 3.17% | -0.20 | 16.15% |
| 6/11/2020 | $12.79 | -13.76% | -5.88% | 1.35% | -10.04% | -3.72% | 3.17% | -1.17 | 75.84% |

**Exhibit 11C**

## Apache Corporation

**Companies Used in the Industry Index**

Source: Bloomberg; Refinitiv Eikon

| Number | Company Name | Bloomberg Symbol | Join Date | Leave Date |
|--------|--------------|------------------|-----------|------------|
| 1 | Anadarko Petroleum Corp | APC US Equity | 12/3/2001 | 8/9/2019 |
| 2 | Chesapeake Energy Corp | CHKAQ US Equity | 3/3/2006 | 3/19/2018 |
| 3 | Cimarex Energy Co | XEC US Equity | 6/23/2014 | 3/3/2020 |
| 4 | Concho Resources Inc | CXO US Equity | 2/22/2016 | 1/21/2021 |
| 5 | ConocoPhillips | COP US Equity | 5/1/2012 | |
| 6 | Coterra Energy Inc | CTRA US Equity | 6/23/2008 | |
| 7 | Denbury Inc | DNRCQ US Equity | 4/2/2009 | 3/23/2015 |
| 8 | Devon Energy Corp | DVN US Equity | 12/3/2001 | |
| 9 | Diamondback Energy Inc | FANG US Equity | 12/3/2018 | |
| 10 | EOG Resources Inc | EOG US Equity | 12/3/2001 | |
| 11 | EQT Corp | EQT US Equity | 9/1/2010 | 11/13/2018 |
| 12 | Hess Corp | HES US Equity | 4/1/2015 | |
| 13 | Marathon Oil Corp | MRO US Equity | 7/1/2011 | |
| 14 | Murphy Oil Corp | MUR US Equity | 8/15/2005 | 7/26/2017 |
| 15 | Noble Energy Inc | NBL US Equity | 10/8/2007 | 10/12/2020 |
| 16 | Ovintiv Exploration Inc | NFX US Equity | 12/20/2010 | 2/15/2019 |
| 17 | Pioneer Natural Resources Co | PXD US Equity | 9/24/2008 | |
| 18 | QEP Resources Inc | QEP US Equity | 7/1/2010 | 7/1/2015 |
| 19 | Range Resources Corp | RRC US Equity | 12/21/2007 | 6/18/2018 |
| 20 | Southwestern Energy Co | SWN US Equity | 6/6/2008 | 4/4/2017 |

**Exhibit 12**

### Summary of Apache's Stock Price Reaction on Event Dates

| Event Date | Event | Impact Date | Actual Return | Residual Return | Confidence Level |
|---|---|---|---|---|---|
| 11/3/2016 | Third-Quarter 2016 Earnings Results & Conference Call | 11/3/2016 | -6.63% | -7.73% | 100.0% |
| 2/23/2017 | Fourth-Quarter/Full-Year 2016 Earnings Results & Conference Call | 2/23/2017 | -3.51% | -3.63% | 99.4% |
| 5/4/2017 | First-Quarter 2017 Earnings Results & Conference Call | 5/4/2017 | -1.84% | 0.54% | 33.7% |
| 8/3/2017 | Second-Quarter 2017 Earnings Results & Conference Call | 8/3/2017 | -8.04% | -4.92% | 100.0% |
| 11/2/2017 | Third-Quarter 2017 Earnings Results & Conference Call | 11/2/2017 | -1.30% | -0.89% | 58.2% |
| 2/22/2018 | Fourth-Quarter/Full-Year 2017 Earnings Results & Conference Call | 2/22/2018 | -6.32% | -8.08% | 100.0% |
| 5/2/2018 & 5/3/2018 | First-Quarter 2018 Earnings Results & Conference Call | 5/3/2018 | -6.14% | -5.33% | 100.0% |
| 8/1/2018 & 8/2/2018 | Second-Quarter 2018 Earnings Results & Conference Call | 8/2/2018 | -1.18% | -1.39% | 73.8% |
| 10/31/2018 & 11/1/2018 | Third-Quarter 2018 Earnings Results & Conference Call | 11/1/2018 | -3.81% | -5.31% | 100.0% |
| 2/27/2019 & 2/28/2019 | Fourth-Quarter/Full-Year 2018 Earnings Results & Conference Call | 2/28/2019 | -1.13% | 0.30% | 18.0% |
| 5/1/2019 & 5/2/2019 | First-Quarter 2019 Earnings Results & Conference Call | 5/2/2019 | -6.09% | -3.45% | 98.7% |

**Exhibit 12**

| Event Date | Event | Impact Date | Actual Return | Residual Return | Confidence Level |
|---|---|---|---|---|---|
| 7/31/2019 & 8/1/2019 | Second-Quarter 2019 Earnings Results & Conference Call | 8/1/2019 | -1.23% | 3.55% | 98.9% |
| 10/30/2019 & 10/31/2019 | Third-Quarter 2019 Earnings Results & Conference Call | 10/31/2019 | 1.40% | 0.98% | 45.0% |
| 2/26/2020 & 2/27/2020 | Fourth-Quarter/Full-Year 2019 Earnings Results & Conference Call | 2/27/2020 | 2.62% | 9.63% | 99.9% |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 11/3/2016 | Before market open on Thursday, November 3, 2016, the Company announced its third-quarter 2017 financial results.  For the quarter, Apache reported production of 520 thousand barrels of oil equivalent per day ("mboe/d"), oil and gas production revenues ("revenue") of $1.44 billion, an earnings per share ("EPS") loss of -$1.60, which "include[s] a number of items outside of core earnings that are typically excluded by the investment community in their published earnings estimates," and an adjusted EPS loss of -$0.03.[1]<br><br>The consensus estimates of the Company's quarterly total production and adjusted EPS loss were 508.612 mboe/d and -$0.14, respectively.[2]<br><br>John J. Christmann IV, Apache's chief executive officer and president ("Christmann"), commented on the Company's quarter:[3]<br><br>    Our exploration success and financial results in the third quarter demonstrate the transformation that is taking place at Apache.  During the quarter, Apache announced the discovery of an immense unconventional play in the Delaware Basin, Alpine High.  Apache's extensive position in the play, which now totals 320,000 net acres, is an excellent example of our strategic focus on organic growth and strong technical capabilities.  Our goal over time will be to ensure that we develop Alpine High in a methodical, efficient and environmentally responsible way for the benefit of our shareholders and other stakeholders ….<br><br>    Our deliberate focus on strategic testing during the downturn not only yielded excellent results with our Alpine High discovery, but also significantly improved our results in our Midland and Delaware Basin focus areas.  Our economic drilling inventory in the Permian Basin is more extensive today than at any time in the company's history, and we expect it will continue to grow as we further delineate our vast acreage position in the basin …. |

[1] Apache News Release, "Apache Corporation Announces Third-Quarter 2016 Financial and Operational Results," November 3, 2016.  *See also PR Newswire*, "Apache Corporation Releases Third-Quarter 2016 Financial And Operational Results," November 3, 2016, 8:00 AM.

[2] *Bloomberg First Word*, "Apache Sees Ending 2016 at High End N.A. Onshore Production View," November 3, 2016, 8:12 AM.

[3] Apache News Release, "Apache Corporation Announces Third-Quarter 2016 Financial and Operational Results," November 3, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We believe long-term shareholder value is created by living within our means, protecting our strong financial position and organically building high-quality drilling inventory.  Our recent discovery at Alpine High is an example of the long-term value we seek to create and is a testament to our strategy and focus during the downturn.  We look forward to discussing Alpine High results in more detail over the coming months as our delineation program progresses …. |
| | In addition, Apache provided a "2016 outlook and plan update":[4] |
| | Apache's 2016 capital expenditures are tracking in line with its guidance of $2 billion.  Following strong production and drilling results year-to-date, the company expects to end 2016 at the high end of North American Onshore production guidance of 268,000 to 278,000 Boe per day and at the midpoint of International and Offshore production guidance of 170,000 to 180,000 Boe per day.  In the fourth quarter, the company plans to increase development drilling activity in the Midland Basin with the addition of three rigs.  This will bring the total number of rigs drilling in the Midland Basin to five and will help contribute to the Permian Region's return to a growth trajectory in the second half of 2017. |
| | The Company held a conference call with investment analysts the same day.  During the call, Christmann "provide[d] the following high-level summary of [Apache's] 2017 investment priorities":[5] |
| | Our top priority next year is funding the Alpine High.  The budget will likely consist of a four- to six-rig program and a first wave of midstream buildout.  The near-term pace of spending on Alpine High will be governed by the timing of infrastructure availability as well as a prudent appraisal and delineation program.  Our goal in 2017 is to ensure that investment levels do not outpace our comprehensive understanding of the opportunity or our capacity to get product to |

---

[4] Apache News Release, "Apache Corporation Announces Third-Quarter 2016 Financial and Operational Results," November 3, 2016.

[5] *Thomson Reuters, StreetEvents*, "APA – Q3 2016 Apache Corp Earnings Call, EVENT DATE/TIME: NOVEMBER 03, 2016 / 6:00PM GMT," November 3, 2016, 2:00 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | market.  Our next priority is to increase development activity in our other Permian Basin focus areas.  Specifically, we will add three rigs in the Midland Basin before year-end 2016, bringing our total rig count to five.  This additional activity, coupled with first gas production from Alpine High, will return the Permian Basin to a strong growth trajectory in the second half of 2017.  We will also continue to invest in Egypt and the North Sea at levels designed to sustain production and generate significant free cash flow.  And lastly, our other exploration projects and North American development opportunities will compete for the remaining available capital.<br><br>**Bank of America Merrill Lynch** wrote that the Company's adjusted EPS beat its estimate and consensus "primarily [on] lower costs," while production was "essentially in line with no major changes in guidance [though] management now expects to achieve the high end of a narrow North American guidance range."  The analyst noted that Apache's "[c]ashflow looks in line with consensus in an otherwise uneventful quarter":[6]<br><br>Adj EPS beat on costs, still early days in the Alpine High<br>Apache's adjusted EPS of ($0.03) beat consensus of ($0.14) (BofAML $(0.13)).  At first glance, versus our estimate, the delta is primarily lower costs noting this is the first quarter reported by APA since moving to successful efforts accounting.  Production for the quarter averaged 520 Mboe /d, essentially in line with no major changes in guidance: management now expects to achieve the high end of a narrow North American guidance range (268-278 Mboepd) and the midpoint of its international / offshore guidance.  Cashflow looks in line with consensus in an otherwise uneventful quarter.<br><br>Focus on the Alpine High: still early days<br>Given the prior announcement of a new discovery (320k net acres in the 'Alpine High' play), we focus on its latest two Woodford wells - the Redwood 1H and the Blackhawk 1H, with initial rates of 18 MMcfe /d (100% gas) and 8.1 MMcfe / d (65% gas, 17% oil, 18% NGLs).  In our view, the results are consistent with prior disclosure confirming the play as predominantly gas; notably the Blackhawk well is lagging the first handful of wells that anchored management's |

---

[6] Bank of America Merrill Lynch, "Apache Corp, 3Q16 Earnings first look: still early days in the Alpine High," November 3, 2016, 10:28 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | disclosure on the potential of the play.  In our view it simply too early to draw firm conclusions on the potential impact on APA – not least as allocating incremental capital detracts from our prior assumptions that spending would target previously announced oil plays.  Taken together, we believe it is simply too early to make a call on the Alpine High, with infrastructure a key question for development pace.<br><br>Adding three rigs to the Midland Basin<br>APA announced plans to add three more rigs in the Midland Basin in the fourth quarter.  Outside of its Alpine high area in the Permian, the company brought online 13 wells in the Yeso play in the Northwest Shelf where management believes both rates and costs make the play attractive in the current oil environment.  It also brought 8 wells in the Delaware including Bone Spring well (4,700 ft lateral) with an initial rate 30 day rate of 942 Boe /d in its Pecos Bend area.  While these results are consistent with prior disclosure – however incremental spending appears to skew increasingly to the Alpine High, suggesting a greater skew towards gas in the future production mix.<br><br>Other international updates<br>In Canada, APA announced Lower a Montney test with an initial rate of 10.6 MMcf /d of natural gas and 2,000 bbl/d of condensate in its Wapiti area in Alberta.  While we find the result interesting, we look for greater color from management on the marketing opportunities it sees in this region compared to those in the US.  In the North Sea, production declined to 62 Mboepd from 71 Mboepd qoq due to maintenance and third party downtown; and in Egypt, net production averaged approximately 98 Mboe / d, down 3% qoq.  We continue to believe spending will have to ramp higher to avoid further reductions in entitlement volumes, which currently reflect prior year elevated spending.<br><br>Maintain Underperform rating<br>We maintain our Underperform rating on APA given that we believe it is still too early to determine whether or not the Alpine High can fill the company's resource void.  Look forward to greater disclosure but remain on the sidelines for now.  Conference call at 2 PM ET Dial-in: 888.830.1024; Pin: 137499619 Int'l: 706.643.2651; Pin: 137499619 |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Bank of America Merrill Lynch**, in a later report, added that in a "a quarter essentially in line with consensus, the key topic of discussion was the Alpine High discovery which promises to return APA to growth from 3Q17." However, the analyst thought it was "[t]oo early to draw conclusions on the Alpine High." The analyst "lower[ed its] earnings estimate for 2017 to reflect a production mix that shifts towards gas from oil," but increased its price target for the Company to $56 from $54 "[o]n our base case that views a reasonable forward multiple for US E&P growth stocks with a five year forward ~5.5x EV/DACF benchmarked to the wider equity market":[7]<br><br>    Too early to draw conclusions on the Alpine High<br>    In what we characterize as a quarter essentially in line with consensus, the key topic of discussion was the Alpine High discovery which promises to return APA to growth from 3Q17. The challenge is it is simply too early to fully assess the play. Extensive discussions around the challenges of moving to full field development somehow seem premature to us given absence of infrastructure and gas processing capacity, an issue freely acknowledged by management. Still, using management's assumptions disclosed to date, our analysis suggests Permian production could reasonably grow 15%-20% by 4Q17, but skews production towards dry gas; even with full infrastructure development, the disclosed yield is still ~60% gas and 33% NGLs, which substantially dilutes our prior assumption that incremental cashflow would target more 'oily' plays.<br><br>    Preliminary review: APA can grow but the mix skews to gas<br>    APA is some way from confirming an infrastructure build out plan. However, if we assume growth can be accommodated unconstrained the bias towards the Alpine High skews Apache's medium term production mix towards US gas: by our estimates, APA can reasonably deliver growth in oil and gas production of ~5-10% over the next five years – but US gas increases from 12% currently to over 20%. When considering oil leverage as a key tenet of APA's legacy investment case, the relative outlook that we believe favors oil over gas leaves APA unfavorably positioned versus peers. We lower our earnings estimate for 2017 to reflect a production mix |

---

[7] Bank of America Merrill Lynch, "Apache Corp, 3Q16 Earnings recap: return to growth from 2Q17, but Alpine High skews mix to US gas," November 3, 2016, 11:26 PM.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | that shifts towards gas from oil.  On our base case that views a reasonable forward multiple for US E&P growth stocks with a five year forward ~5.5x EV/DACF benchmarked to the wider equity market, our PO on APA moves up slightly to $56 – approximately APA's current share price.  Accordingly, we reiterate our rating at Underperform.<br><br>EPS beats consensus<br>Apache's adjusted EPS of ($0.03) beat consensus of ($0.14) (BofAMLe $(0.13)) primarily on lower costs.  Production averaged 520 Mboe /d, essentially in line with no major changes in guidance: management now expects to achieve the high end of a narrow NA guidance range (268-278 Mboepd) and the midpoint of its international / offshore guidance.  Cashflow was in line with consensus in an otherwise uneventful quarter.<br><br>**Barclays** "expect[ed] a neutral reaction to Apache Corporation's 3Q16 earnings release and operational update" as "earnings and EBITDA were higher than [the analyst] expected, driven by strong volumes across the board."  The analyst "did not observe major changes in Apache's outlook in the Q3 update":[8]<br><br>We expect a neutral reaction to Apache Corporation's 3Q16 earnings release and operational update.  Apache's earnings and EBITDA were higher than we expected, driven by strong volumes across the board.  We did not observe major changes in Apache's outlook in the Q3 update.  Apache is on track to spend $2 billion this year and plans to add three rigs to the Midland Basin in 4Q, which will increase total Midland rig count to five.  The company expects the three additional Midland rigs to help drive Permian growth trajectory by the second half of 2017.  Apache still expects to meet the upper end of North American onshore 2016 production guidance and the midpoint of its international/offshore full-year forecast.  The company also plans to spend within cash flow in 4Q to deliver its targeted $1.5 billion cash position by year-end with the help of positive working capital contributions and proceeds from non-core asset sales. |

---

[8] Barclays, "Apache Corp., APA Beats Volume Forecasts in 3Q, Maintains 2016 Capex and Production Outlook," November 3, 2016, 9:33 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | APA previously announced the Alpine High discovery in the Delaware Basin during 3Q.  Alpine is considered to be a big find for Apache.  APA describes the Alpine as a wet gas reservoir with significant uphole oil potential in the Bone Spring and Wolfcamp formations.  The company feels that the Woodford and the Barnett alone can support a six-rig program for over 20 years and that the play will quickly become self-sustaining.<br><br>"Clean" EPS of $(0.03) compared to our $(0.10) and consensus of $(0.16).  Apache's adjusted EBITDA of $896 million came in higher than our $790 million forecast.  The company exceeded total production guidance, reporting NGL and gas volumes that were much higher than expected.  Realized oil price came in 1% higher, while NGLs and gas realizations were 6% and 5% lower, respectively.  Unit costs were reported above our forecast.  G&A and interest were in line with expectations.<br><br>Adjusted net loss of $244 million included the following after-tax items: 1) $139 million in oil and gas property writedowns, 2) $13 million in valuation allowance and other tax adjustments, 3) $13 million loss on divested assets, 4) $5 million in transaction, reorganization and separation costs, and 5) $1 million in contract termination costs.<br><br>**Barclays**, in a later report, added that it "expect[ed] APA to deliver weak returns on new capital compared to peers through 2018."  Barclays "believe[d] APA shares should trade at a larger discount to peers due to higher exposure to low-multiple international/offshore assets."  The analyst decreased its price target for the Company to $56 from $61 "largely to reflect a reduction in our 2018 (and mid-cycle) oil price assumption to $65/bbl":[9]<br><br>APA shares outperformed the XOP by about 15% since the Alpine High discovery was announced in early September.  APA trades at a 10% discount on mid-cycle debt-adjusted cash flow despite significant (40% of production) low multiple international and offshore assets.  We infer that Apache's US assets trade at a premium cash flow multiple to peers.  We remain Equal Weight and are reducing our price target by $5 to $56 largely to reflect a reduction in our 2018 (and mid-cycle) oil price assumption to $65/bbl. |

[9] Barclays, "Apache Corp., No Major Changes to APA's Outlook," November 4, 2016, 2:08 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Apache is on track to spend its $2 billion budget this year and has maintained its 2016 production outlook.  The company plans increase the Midland Basin rig count from two to five in 4Q.  The additional Permian rigs should help return the Permian to growth by the second half of 2017.  APA expects to meet the upper end of North American onshore 2016 production guidance and the midpoint of its international/offshore full-year forecast.<br><br>We expect APA to deliver weak returns on new capital compared to peers through 2018.  Our proxy for returns on new capital - balance sheet adjusted growth or BAPG – suggests APA will deliver growth rates 4-5% below those of peers in 2017-2018.<br><br>Apache's priority is to run 4-6 rigs in Alpine High in 2017 and to deliver the first set of midstream build-outs.  We estimate APA will spend $500-1,000 million in Alpine High next year, perhaps 20-25% of a total budget that we forecast will be ~$3-3.5 billion in 2017 vs. $2.0 billion this year.<br><br>We believe APA shares should trade at a larger discount to peers due to higher exposure to low-multiple international/offshore assets.  The stock currently trades at just 10% below the group on mid-cycle debt-adjusted cash flow despite producing 40% of its volumes from its international/offshore assets.<br><br>**BMO** wrote that the Company's adjusted EPS, EBITDAX, and production were short of its estimates but above consensus.  The analyst noted that the Company's "2016 [g]uidance [was r]aised, [which i]mplies [c]ontinued [d]eclines in 4Q":[10]<br><br>Bottom Line: While Apache's 3Q results didn't meet our out of consensus estimates, production was above Street, although due to gas and NGLs.  EPS and EBITDAX were also above the Street.  Of the two new Alpine High wells, one achieved the highest rate to date (although gas), |

[10] BMO Capital Markets, "Apache, 3Q Splits the Difference Between Us and Consensus," November 3, 2016, 9:22 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | while the other had an above-average oil cut, but below-average rate, with no update on the Penn Shale (we thought it was a possibility). |
| | **Key Points** |
| | **3Q Splits the Difference Between BMO and Consensus.**  Apache reported 3Q16 EPS of -$0.03 vs. our/consensus $0.06/-$0.14.  EBITDAX of $896mm compared to our/consensus $959/780mm.  GAAP production of 520MBoe/d was above consensus 509MBoe/d, but below our 534MBoe/d.  Oil was in line with consensus.  NAM Onshore of 270MBoe/d was below our 278MBoe/d, while International and Offshore of 168MBoe/d was below our 180MBoe/d.  Permian and Central contributed to lower production vs. our model, while Canada was in line.  For International, Egypt was in line, but we hadn't modeled planned maintenance for North Sea, which declined 8.3MBoe/d (Apache said North Sea would be up modestly on its 2Q call).  Capex of $493mm was below our/consensus $564/492mm. |
| | **2016 Guidance Raised, Implies Continued Declines in 4Q.**  Apache raised its NAM Onshore guidance to the high end, while International is expected to be at the midpoint.  This implies 4Q16 production of 259MBoe/d for NAM (vs. 270MBoe/d in 3Q) and 164MBoe/d for International (vs. 164MBoe/d in 3Q).  This ~11MBoe/d pro forma Q/Q production decline was greater than our ~16MBoe/d estimate, but in line with consensus' decline (and Apache was above in 3Q).  Permian will return to growth in 2H17.  Capex budget for 2016 was unchanged, and Apache noted the addition of three Midland rigs in 4Q, bringing its total to five rigs. |
| | **Two New Alpine High Wells.**  Apache released two new Alpine High well results, while increasing its acreage position to 320,000 (vs. 307,000).  Both new wells targeted the Woodford, with the over-pressured well (Redwood 1H) achieving a 24 HR IP of 18MMcf/d (highest rate yet, but all gas), while the normally pressured well (Blackhawk 1H) tested at 1,352Boe/d (17% oil).  No discussion on the Penn Shale, which we thought was possible, and could add to Apache's resource potential.  See our report "High on the Alpine." |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Cowen** wrote that "APA reported better than expected Q3 results with a production beat of 520 Mboe/ d coming from higher than expected gas and NGL production." The analyst added that the Company's "2016 guidance [was] maintained," "APA expects to end 2016 at the high end of North American Onshore production guidance," and "FY16 capex is tracking in-line with the company's previous guidance of $2B." Cowen also "like[d] that APA is adding rigs to the Midland":[11] |
| | Slightly Positive. Q3 production beat with 2016 guidance maintained. APA is increasing rig count to stem production declines in the Permian which should start to grow 2H17. We like that rigs are being added to the Midland as this is more economic than Alpine High in our view. We expect more detail on today's call about plans for 2017 and beyond. |
| | Stock Thoughts<br>APA reported better than expected Q3 results with a production beat of 520 Mboe/ d coming from higher than expected gas and NGL production. The company plans to bring Midland Basin rig count to 5 by year end to stem production declines in the Permian. We like that APA is adding rigs to the Midland, which we view as more economic than Alpine High. We expect more details on APA's plans beyond 2016 during today's call. |
| | Results from the Quarter<br>APA expects to end 2016 at the high end of North American Onshore production guidance of 268 - 278 Mboe/d and at the midpoint of International and Offshore production guidance of 170 - 180 Mboe/d. |
| | FY16 capex is tracking in-line with the company's previous guidance of $2B. |
| | In Q4, APA plans to increase development drilling activity in the Midland Basin with the addition of 3 rigs, bringing total Midland rig count to 5 and helping the Permian's return to a growth trajectory in 2H17. |

---

[11] Cowen and Company, "Apache Corporation, Q3 Earnings at a Glance," November 3, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | During Q3, APA placed on production 35 gross operated wells, mostly in the Permian Basin. |
| | In the Delaware Basin, the company placed 5 gross operated wells on production at Alpine High and 8 gross operated wells on production elsewhere. |
| | In the Midland Basin, Northwest Shelf and Central Basin Platform, 15 gross operated wells were placed on production including 13 wells in the Yeso play. |
| | A Lower Montney well in APA's Wapiti focus area tested at an initial rate of ~11 MMcf/d of natural gas and 2 Mb/d of condensate with an estimated total D&C cost of $6.2MM. |
| | North Sea Q3 production of 62 Mb/d was lower vs. Q2 due to maintenance and third-party facility downtime.  The company made a discovery in two separate fault blocks at the recently drilled Storr prospect. |
| | **Credit Suisse** increased its price target for the Company to $72 from $64 as "[t]he increase in rig count in the Midland and the higher potential volumes from the Alpine High wet gas play support an increase in TP."  The analyst added that its "EPS estimate for 2018 is increased by $0.22 with higher production forecast and 2017 is lowered slightly with change to the timing of gas sales":[12]<br><br>Bottom Line: APA CEO spoke today of gas production from the Alpine High measured in the bcfd's not the hundreds of millions of cubic feet per day.  There would be associated liquids.  Gas sales will start later in 2017 and could grow quickly.  APA believe the Alpine High wet gas play will become free cashflow positive faster than the market suspects.  APA also announced an additional 3 rigs in the oily Midland, with wells tracking above 1.2mboe, and further rigs to come in 2017.  APA is still being relatively conservative with capex in 2017 but as Oil Rebalances higher, there is room to expand activity and drive volumes higher (a similar message from other shale operators). |

[12] Credit Suisse, "Apache Corp, Wet Gas Marcellus in Texas Seems Larger Than Consensus, Accelerating Oily Midland," November 3, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Raising Target Price by $8/sh: In our report from last week, we envisaged around 0.5bcfd of Alpine High production down the road.  The increase in rig count in the Midland and the higher potential volumes from the Alpine High wet gas play support an increase in TP.  It is important to note we have zero value for the oily Alpine High Bone Spring or Wolfcamp intervals.  The bear thesis that drove trading today was the fast decline in the initial un-optimized Bone Spring short lateral.  In other plays, operators have been able to improve well performance over time.  With significant acreage and vertical thickness, there should be further value optionality.  EPS estimate for 2018 is increased by $0.22 with higher production forecast and 2017 is lowered slightly with change to the timing of gas sales. |
| | **Deutsche Bank** wrote that the Company's "largely in line results (slight miss on oil vols offset by lower production tax) [] underwhelm[ed], particularly given recent performance" and "with limited incremental detail [about Alpine High] on the quarter."  The analyst thought the Company's "[r]amping activity in the Permian (Midland increasing from 2 to 5 rigs by YE) should help drive a inflection in volumes in 2017," but Deutsche Bank "still s[aw] greater value elsewhere":[13] |
| | Results a Mixed Bag (CFO in-line but Permian oil vols light) APA's recent Alpine High discovery has become the primary point of focus, for both investors and as a driver of long-term growth, but with limited incremental detail on the quarter (two wells in line with prior results), we expect noisy, and largely in line results (slight miss on oil vols offset by lower production tax) to underwhelm, particularly given recent performance.  Ramping activity in the Permian (Midland increasing from 2 to 5 rigs by YE) should help drive a inflection in volumes in 2017, with Alpine High improving the efficiency of long-term capital allocation, however given recent performance, we still see greater value elsewhere.  Hold.

What to look for on the call?
3Q Permian Oil Vols Light: Pro-forma vols of 438 Mboe/d were broadly inline with DBe 439 Mboe/d with onshore vols a beat (270 vs. 265 Mboe/d) on higher gas sales.  Permian oil vols (80 Mbopd) came in light vs DBe 83 Mbopd, which alongside the higher than expected NA gas |

---

[13] Deutsche Bank, "Apache Corp., Alpine High Not Quite High Enough for Market Expectations," November 3, 2016, 12:57 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | volumes drove a 1% drop in the FY16 NA onshore production mix to 41%. FY16 NA onshore volumes now expected at the high-end of the prior 268-278 Mboe/d guide (though ests were trending there given 1H16 outperformance - DBe at 276 Mboe/d) and a 41% oil mix while the intl target was tightened to closer to the mid-pt of the 170-180 Mboe/d guide (67% oil mix maintained).<br><br>FY16 Budget/Onshore Ramp: The FY16 budget was maintained at $2Bn with activity levels at Alpine High anticipated to remain at 4 rigs though 3 additional rigs (5 total) are expected to be added to the Midland – aligning APA's Permian vol trajectory with the previously disclosed plan to return to growth by 2H17. We expect mgmt to frame the discussion on the 2017 budget by addressing progress on infrastructure build-out in the Alpine High and the sensitivity of Midland/other onshore activity levels on pricing assumptions for the commodity entering 2017.<br><br>Asset Updates: While we thought mgmt did their part in framing expectations into 3Q (little on the Alpine High as focus remains on infrastructure roll-out), the stock's decline (~5% underperformance at time of print vs. the peer group) speaks to a market that was willing to put money on being surprised. With results from only 2 Alpine High wells (Woodford), look for mgmt to highlight current drilling activity in the play and to frame expectations on near-term results timing.<br><br>3Q Results: CFO (ex WC) was broadly in-line ($620 vs. DBe $614mm) as a slightly lower oil mix and modestly higher LOEs were offset by better than expected oil realization and lower production taxes. Details within.<br><br>**Evercore** wrote that the Company's total gross production, topped its and consensus expectations, while adjusted EBITDAX topped the analyst's estimate, "though a larger-than-expected cash tax outflow" led to a cash flow miss versus the analyst's estimate. Evercore commented that "APA disclosed an additional 2 Alpine High results which were inline with previous disclosure":[14] |

---

[14] Evercore ISI, "Apache, The Fog of War," November 3, 2016, 12:19 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Within our coverage group, APA is a stock that has undergone some of the most profound changes through the downturn. We have attributed TTM outperformance to APA's emergence from the downcycle with lower leverage than peers protecting both the share count (from bloat) and dividend. While the portfolio has been greatly streamlined, APA's financial disclosure is starting to promote better comparability with peers and a clearer view of capital deployed and returns. Our view has been that while the portfolio is more defensive than peers, that capital efficiency and growth would lag in the upcycle. Adding analytical complexity is Alpine High, where APA's confidence is notable and backed up by a capex commitment (now ~$560 mm spend in 2016, ~40% of NAM). APA disclosed an additional 2 Alpine High results which were inline with previous disclosure, in our view. History suggests that as early stage plays move to development mode (particularly those that prove highly accretive to the base business) there are multiple opportunities to revisit view. We are paying attention. Maintain Hold.

3Q16 Results. APA reported total gross production of 520 mboe/d, exceeding our/street estimates of 508/501 mboed. Total NAM volumes of 278 mboe/d exceeded our 266 mboed estimate driving the production beat, which was partially offset by a ~8 mboe/d q/q decline in North Sea production where planned maintenance turnarounds and third-party facilities restrictions impacted production. Gross 3Q16 capex of $493mm came in 9% below our $541mm estimate while costs came in ~inline ex. per-unit LOE of $7.98/boe which was ~10% above our estimate. Adj. EBITDAX of $896mm beat our $813mm primarily on higher revenues though a larger-than-expected cash tax outflow contributed to CFPS of $1.63 missing our $1.97 estimate. APA averaged 14 rigs in 3Q (5 in NAM Onshore), D&C'ing 46/41 gross/net wells (35/30 NAM Onshore).

What to look for on the call? 1) 2017. APA will add 3 Midland rigs in 4Q contributing to a return to Permian growth in 2H17, while running 4-5 rigs on Alpine High. Note Midland WC well performance has improved at APA due to new completions and improved targeting with one disclosed 7.5k-ft lateral Midland WC/B well reaching 1,980 boe/d (78% oil) in 3Q. Next year's budget will be set (with a range) with a view to cash flow neutrality in a 'conservative' commodity scenario, with the real option to increase spending as prices allow. We look for more detail on production trajectory and capital allocation within & outside the Permian. 2) High level |

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | update.  APA today announced the addition of ~13k net acres (now at 320k net) within the Alpine High and two incremental early (Woodford) well results, the Redwood 1H and Blackhawk 1H.  Expect interest in APA's plans for delineating the play (incl.  add'l zones, i.e. Penn, Wolfcamp, Bone Spring), timing of installation of temporary processing capacity and infrastructure buildout through mid-2017.  We expect APA to provide intraquarter updates on Alpine High developments as warranted.  3) Int'l.  APA plans to begin an exploration program next year offshore Suriname on block 53 as well as finishing seismic on Block 58 near the Guyana border with a wildcat well planned.  In the N.  Sea the Storr well encountered two separate fault blocks (55% WI).

**JP Morgan** wrote that the Company's "[s]olid 3Q16 results will likely be overshadowed by the most recent batch of Alpine High wells, which look mixed relative to expectations."  Regarding "the Mont Blanc 2H well, the 3rd Bone Spring well in Alpine High," JP Morgan "believe[d] the relatively steep oil decline in the Mont Blanc 2H well after 100 days will be a focus of the market today."  The analyst commented that Apache's "EBITDA beat in 3Q16 looks to be largely driven by unusually low production taxes."  JP Morgan noted that "APA now expects to hit the high end of its FY16 NaM production guidance":[15]

JPM View: Solid 3Q16 results will likely be overshadowed by the most recent batch of Alpine High wells, which look mixed relative to expectations.  While APA delivered its strongest result thus far, with an IP-24 of 18 MMcf/d of gas in the Woodford, we believe the relatively steep oil decline in the Mont Blanc 2H well after 100 days will be a focus of the market today. Meanwhile, the 13% EBITDA beat in 3Q16 looks to be largely driven by unusually low production taxes.

Alpine High.  APA completed 5 wells in 3Q16, 3 of which were disclosed in the September update.  Among the remaining 2 wells, the Redwood 1H in the overpressured Woodford delivered the highest Alpine High gas IP-24 at 18 MMcf/d, 2.7 times the median gas IP of the 9 Alpine High Woodford and Barnett wells reported thus far.  The Blackhawk 1H in the normally pressured Woodford tested IP-24 of 5.3 MMcf/d of gas, 224 Bo/d of oil, and 245 Bo/d of NGL |

---

[15] JP Morgan, "Apache Corp, 3Q16 Flash – ALERT," November 3, 2016, 10:31 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | and is producing in line with the average of all Alpine High wells announced thus far.  APA also provided color on the production profile of the Mont Blanc 2H well, the 3rd Bone Spring well in Alpine High.  The oil production for Mont Blanc 2H has declined from its peak in excess of 1,000 Bo/d to 220 Bo/d in a span of 100 days.<br><br>Guidance.  APA now expects to hit the high end of its FY16 NaM production guidance of 268-278 MBoe/d.  International production guidance remains unchanged at 170-180 MBoe/d as well as capex at $2 billion.  As a reminder, APA had bumped capex to $2B in the September update with 25% of capital spending in 2016 allocated to Alpine High.<br><br>Permian Update.  Permian oil volumes averaged 79.8 MBo/d, down 8% sequentially.  In the Delaware, APA placed 8 gross operated wells onto production, which included a 3rd Bone Spring well at Pecos Bend called Pelican 106H, which achieved an IP-30 of 942 Boe/d.  APA placed 16 gross operated wells in the Midland Basin, the NW Shelf, and the Central Basin Platform, including 13 wells in the Yeso play.  Importantly, APA is accelerating Midland Basin activity going to 5 rigs by year-end with a focus on the Wolfcamp and Spraberry intervals in the Wildfire, Azalea and Powell areas.<br><br>North Sea Update.  North Sea total volumes dialed in at 62 MBoe/d, down 12% with oil volumes at 49.2 MBo/d sequentially down 17% because of planned turnarounds and facility restrictions in the Forties Field.  APA commented that it expects North Sea production to return to normal levels by 4Q16.  In the Beryl Area, the Nevis North NNA well came online mid-September at an IP-30 of 20 MMcfe/d.  On the call, we expect more color on the Storr discovery, where the exploration well targeting the Beryl and Nansen sands encountered hydrocarbons in 2 separate fault blocks.<br><br>Production: Actual 520 MBoe/d; Street 508 MBoe/d; JPMe 511 MBoe/d; 2Q16 535 MBoe/d. |

Exhibit 12

| Impact Date | Event |
|---|---|
| | **Morgan Stanley** wrote that the Company's results were "in-line yet tax-driven and [with] lower oil volumes" than expected.  The analyst remarked that Apache's "Alpine High disclosures [were] likely below elevated expectations," because "expectations were for [a] higher amount of data disclosure":[16] |
| | Limited incremental disclosure on Alpine High likely impacts sentiment as expectations remains High.  APA is up ~20% relative since AH disclosure in September.  Focus on the call on timing of further AH testing and infrastructure build-out.  Results in-line yet tax-driven and lower oil volumes. |
| | Alpine High disclosures likely below elevated expectations.  APA increases its Alpine High acreage position from 307k (September) to 320k acres.  Further, two incremental results were provided with earnings, both targeting Woodford.  The Redwood 1H IPed 18MMcfd, APA's best gas IP rate in the play to date, and is the furthest northwest well.  The second incremental well, the Blackhawk 1H, IPed at 8.1MMcfed, below the nearby Fox State at 12.6 MMcfed yet early in play delineation and potentially drilled on a hazard.  Other highlights from Alpine High includes longer data flow history indicating shallow declining gas rates in the play, yet logarithmic scale makes conclusions difficult.  Overall, expectations were for higher amount of data disclosure.  We await a key delineation test in the far southeast (Pecos county) of APA's acreage position, potentially before 4Q16 results.  This is an important test given: (1) it's a large step-out from tested/reported results; (2) APA's acreage position is more contiguous in the southeast portion of the play; and (3) answers questions on the pressure gradient and play prospectivity as move south and east.  See more detailed discussion in Apache Corp.: Permian Rising: Alpine High Changes APA's Game (23 Sep 2016). |
| | Call today at 2pm EDT.  Focus on:<br>- Timing of next Alpine High well results disclosure, particularly: (1) testing of Woodford in West Pecos in the southeast of the play, (APA appears to have kept a rig there for most of past 2 months)(see above); (2) any planned Penn laterals testing oil potential; (3) further testing of Bone Spring and Wolfcamp in the play's northwestern core; (4) timing of testing development- |

---

[16] Morgan Stanley, "Apache Corp., 3Q16: Focus Remains on Alpine High," November 3, 2016, 11:17 AM.

**Exhibit 12**

| Impact Date | Event |
| --- | --- |
| | grade completion design (beyond current delineation-grade 4,100ft lateral and relatively low proppant load). |
| | - Details of infrastructure build-out and capex estimate in 1H17 to bring Alpine High to first production at mid-year and/or potential to leverage midstream companies. |
| | **Piper Jaffray** wrote that the Company reported an "EPS and cash flow beat, '16 capex guidance [was] unchanged, guiding to high end of '16 NAM onshore and midpoint of International and offshore production."  The analyst remarked that "[a]ll eyes will be on the two Alpine High well results and we are not sure these will be enough to fire investors up":[17] |
| | All eyes will be on the two Alpine High well results and we are not sure these will be enough to fire investors up, relative to well results reported this quarter from other producers in plays such as the STACK, Delaware, Midland and Bakken.  APA announced the Redwood 1H (over-pressured Woodford) which had a peak 24 hr IP rate of 18 MMcf/d and the Blackhawk 1H (normally pressured Woodford) which had a peak 24 hr IP rate of 1,352 boe/d (65% gas, 17% oil, 18% NGLs).  We think the most intriguing well result reported by APA was a Montney well with an IP of 3,767 boe/d (53% condensate).  Overall, hard to say how investors will react to the release (EPS and cash flow beat, '16 capex guidance unchanged, guiding to high end of '16 NAM onshore and midpoint of International and offshore production). |
| | EPS and Cash Flow Beat: APA reported Q3 adjusted EPS of ($0.03) which beat our estimate of ($0.09) and the Street at ($0.14).  The beat was primarily due to other items in our model as the EPS variances for production, realizations and costs were negative relative to our expectations.  Adjusted EBITDAX: $896M was higher than SCI and the Street at $873M and $865M. |
| | Q3 Production: Total production of 520 Mboe/d (including Egypt non-controlling interest and tax barrels) was in-line with our estimate and higher than the Street at 509 Mboe/ d.  Oil |

[17] Piper Jaffray, Simmons & Company, "Apache Corporation, Q3'16 Quick Look: Are Alpine High Well Results Enough?" November 3, 2016, 8:54 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | production of 271 kb/d missed our estimate of 276 kb/d, but was in line with the Street.  Relative to our expectations, North Sea was much weaker than expected while US onshore was stronger. |
| | Q3 Capex: $493M (includes Egypt non-controlling interest) vs. SCI/Street at $550M/ $498M. |
| | '16 Guidance: No change to $2B capex guidance.  APA now expects to be at the high end of the NAM Onshore production range of 268-278 Mboe/d and at the midpoint of International and Offshore production of 170-180 Mboe/d. |
| | Boosting Rig Count: APA plans to add 3 rigs to the Midland Basin in Q4'16.  This will bring the total Midland Basin rig count to 5. |
| | Interesting Montney Well Result: APA announced a Lower Montney well in the company's Wapiti area.  This well tested at 10.6 MMcf/d of gas and 2,000 b/d of condensate (3,767 boe/d) with a D&C cost of $6.2 MM.<br>Conference Call Info: today, Thursday, Nov 3 at 1pm CT.  Dial In: 888-830-1024. |
| | **RBC** wrote that the Company's adjusted EPS was better than its and consensus estimates, EBITDA was above RBC's estimate, and production was "slightly below" RBC's estimate.  The analyst "expect[ed] Alpine high w[ould] remain the prominent focus for investors" and new well "results appear consistent with its initial three."  RBC indicated that the Company's expectation for North American onshore production "at the high-end of its guidance, [wa]s consistent with our current model":[18] |
| | Our View: We expect Alpine high will remain the prominent focus for investors.  Two new Woodford wells results appear consistent with its initial three.<br>We think the update is relatively neutral. |
| | Apache Corporation (APA) reported 3Q16 recurring EPS of ($0.03)/$1.63 compared to our ($0.15)/$1.72 and the Street consensus of ($0.14)/$1.75 estimates. |

---

[18] RBC Capital Markets, "APA - 3Q16 CFPS Slight Miss; Adding more rigs to the Permian," November 3, 2016, 9:11 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | EBITDA of $896 million was above our $837 million model due to lower operating expenses. |
| | Production (excluding non-controlling & tax barrels) of 438 Mboe/d was slightly below our 449 Mboe/d model. |
| | CAPEX of $415 million was below our $483 million estimate and Street consensus of $484 million. |
| | 2016 Outlook.  there was no changes to the $2 billion capital expenditure budget or 438-458 Mboe/d production guidance.  Management commented that North American onshore would be at the high-end of its guidance, which is consistent with our current model. |
| | Alpine High.  A couple new Woodford wells.  One in the over-pressured area that had a 24-hr IP rate of 18 MMcf/d and a normal pressured well that had a 30-day IP rate of 7 MMcfe/d.  These wells are generally consistent with prior wells. |
| | Permian Basin.  Expecting to add three more operated rigs (to five) by year-end 2016. |
| | North Sea.  The Storr prospect was drilled and results were in line pre-drill expectations. |
| | **RBC**, in a later report, added that it "found the 3Q16 update somewhat underwhelming relative to investors [*sic*] expectations."  The analyst commented that "[u]ncertainty over capital [at Alpine High was] causing some investor angst":[19] |
| | Our view: "Alpine High" has become synonymous with APA.  The company carries the task of proof of concept by providing investors with salient data that demonstrates the plays potential. |

---

[19] RBC Capital Markets, "Apache Corporation, Carrying the Load at Alpine High," November 4, 2016, 1:05 PM.

## Exhibit 12

| Impact Date | Event |
|---|---|
| | We found the 3Q16 update somewhat underwhelming relative to investors expectations. However, a number of wells on flowback should be available over the coming months.<br><br>Key points:<br>Uncertainty over capital causing some investor angst.  Capital efficiency can degrade during early stages of development, especially with large infrastructure needs.  For now, APA is bearing the burden of initial infrastructure costs but down the road could find a midstream partner, in our view.  The unknown factors like development pace and scale positions likely position APA with the task, for now.  Management provided a broad framework for the 2017 objectives but no specific capital commitment was provided.  We expect the 2017 capital plan in February, including the infrastructure spending needs for Alpine High and possibly a longer range outlook. We think the 2017 midstream capital at Alpine High could amount to $300-350 million up from around $200 million in 2016.  Significantly more gas infrastructure will be needed if management's view of the play producing "Bcf's" over time is correct.<br><br>A couple of new Alpine High wells scrutinized but generally appear in line.  A couple new Woodford wells.  One in the over-pressured area that had a 24-hr IP rate of 18 MMcf/d (all gas) and a normal pressured well that had a 30-day IP rate of 7 MMcfe/d (13% oil).  These wells are generally consistent with prior wells.  Additional production data that shows oil volumes dropping on the Bone Spring completion (Mont Blanc 2H) drew some concern but recognize the short lateral and smaller frac.  Several wells were completed and are now flowing back that could be announced before the next earnings update.  Additionally, the King Hidalgo, evaluating the southern extent of the trend, is drilling.<br><br>Patience is a virtue.  Despite the large capital outlay for infrastructure development, the Alpine High had a low cost of entry compared to recent M&A acreage values.  We think investors should remain patient and evaluate the play from a full-cycle prospective, recognizing initial results are nothing more than proof of concept.  Given the structural complexity and lack of development, the Alpine High will take time to optimize.  Early time results cannot be compared to other plays, at least not yet. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | More "Traditional" unconventional Permian activity.  Three more operated rigs are joining the current two in the Midland Basin soon.  The additional rigs should help the region return to growth by 2H17. |
| | Cash flow neutrality underpins 2017.  The foundation for 2017 capital is to sustain production and generate free cash flow in the North Sea and Egypt while growing Permian including investment for Alpine High. |
| | **Societe Generale** wrote that the Company's adjusted EPS was better than its and consensus expectations, while DCFPS equaled the analyst's estimate but was short of consensus.  The analyst saw the "selloff" in reaction to the Company's results as a "a buying opportunity":[20] |
| | 3Q16 Financial Review: APA generated EPS/DCFPS (discretionary cash flow per share after dividends) of $(0.03)/$1.46 vs SGE ($0.09)/$1.46 and Street $(0.13)/$1.52.  Reported 3Q16 of $(1.60) included $(1.56) of net charges, which were primarily asset impairments, reorganization and discontinued op costs and termination charges offset by minor PRT and asset sales.  Adjusted BOE output of 438 MBOE/d (48% US, 52% international) was down 5%, due to reduced investment but more importantly curtailed North Sea volumes on infrastructure maintenance and unplanned 3rd party outages, which reduced oil output.  With the exception of Ngls, QOQ price realizations were up, with blended BOE rising 1.2%.  And production costs were lower than our expectations.  CFFO generated of $652MM exceeded net E&P and GTP cap-ex of $415MM and dividends of $95MM, which is unlike many US Large Cap peers.  At quarter's end, APA had cash of $1.23 billion ($3.23/share), up nominally vs 2Q16 with LTD flat.  At quarter's end, APA had LTD/Book Capitalization of 27.4% and 23.5% net of cash.  Going forward, APA plans to increase E&D activity in the Midland (+3 rigs to 5) and is running 4 rigs at the Alpine High.  By YE, APA expects its cash balance to rise to $1.5 billion given its current E&D program, which will remain within its $2 billion 2016 cap-ex plan, which includes the new rigs and ongoing Alpine High work. |

---

[20] Societe Generale, "Apache Corp, 3Q16: Adjusted EPS beat and output in line with plans, and DCF> Cap-ex," November 3, 2016, 10:15 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | Operations observations: During 3Q16, APA ran 14 rigs globally (9 intl. and 5 US). APA's traditional operations remain on plan (US onshore, International and offshore), but the news of the quarter was the Alpine High discovery, an evolving, low entry cost play. (APA NDR report). APA has captured more net acreage since that announcement (+4%) which it continues to delineate. APA has been drilling around 'hazards' for this gas and liquids play, which we don't think the Street fully appreciates. Elsewhere, in the Permian, improved well drilling and completion designs have delivered stronger results both on the CBP, Delaware and Midland. In the UK North sea, APA made a discovery at Storr and expects production to recover in 4Q16 from planned and unplanned outages. In Egypt, as noted in the operations report, net volumes only declined QOQ because of PSC contract terms, not performance. Drilling success rates at 90%, and better output from improved water-flood management.<br><br>SG View: In a sector known for 'dilutive promises' (product growth with shareholder dilution), APA stands out as an E&P that lives within its means (cap-ex and dividends vs. cash flow), balancing a global E&P portfolio with conventional and unconventional assets with varying cycle times and risk profiles. The Alpine High is symbolic of APA's transition in the US to organic vs acquisitive growth, and we think the Street under appreciates its economic relevance. Yes, it is a large gas resource with liquids (oil and ngls), but it will be very low cost and has lower decline rates. We envision APA needing 30" or greater ID pipe for basin evacuation that will head to Mexico. But, APA's management team isn't playing a growth game, but one focused on returns and that sometimes gets lost. Today's selloff (-5.65% 10.10 AM ET) in our opinion is a buying opportunity.<br><br>**UBS** wrote that the Company's adjusted EPS "was much better than consensus" "on higher NGL production & crude realizations," and adjusted EBITDX was "~15% above consensus & UBSe." The analyst noted that the Company expected its North American Onshore production "to be at high end of FY16 guidance":[21] |

---

[21] UBS, "Apache Corporation, 3Q EPS and Production Beat; Underwhelming Alpine High Update with Just 2 New Wells," November 3, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Clean EPS beats on higher NGL production & crude realizations<br>3Q clean EPS (loss) of ($0.03) was much better than consensus of ($0.13) & UBSe ($0.20). Adjusted EBITDX rose 3% YoY to $896MM, ~15% above consensus & UBSe.  Consolidated production fell 6% YoY to 520.1 MBoed, just above UBSe 517.1 MBoed on higher than forecasted NGLs.  Price realizations fell 5% YoY to $4.97, 2% above UBSe.  Unit costs fell 18% YoY to $5.21/Boe, 1% below UBSe although exploration cost of $0.56/Boe was 87% above UBSe $0.30/Boe.<br><br>NA Onshore prod'n to be at high end of FY16 guidance; adding 3 Permian rigs<br>APA now expects its North American Onshore volumes to be at the high end of its FY16 guidance range of 268-278 MBoed (down 10-13% YoY pro forma) due to strong production and drilling results this year although the oil mix is down 100 bps relative to prior guidance.  Meanwhile, its International & Offshore production should be at the midpoint of its FY16 guidance of 170-180 MBoed (~220-230 MBoed before Egypt tax barrels), roughly flat YoY.  And despite adding 3 rigs to the Midland Basin this quarter, APA still expects FY16 spending to be in line with its budget of $2.0bn.  Along with Alpine High in the Delaware Basin, the additional 3 rigs in the Midland will increase APA's total in the Midland Basin to 5 rigs and should help contribute to its Permian position returning to positive sequential growth in 2H17.<br><br>Alpine High Update<br>APA highlighted it increased its position in the play from ~307k to ~320k net acres, consistent with recent management commentary that is has added acreage & will continue to do so but the majority of the play has been locked up.  Since initial disclosure of the play in September, APA completed 2 additional wells targeting the Woodford formation (bringing its total in the play to 9 well completions).  The Redwood & Blackhawk wells achieved 24-hour IP rates of ~18 MMcfed (all gas in the overpressured Woodford) & ~6.6 MMcfed (13% oil in the normally pressured Woodford), respectively.  We expect more color on the play on today's conference call.<br><br>Valuation: roughly in line with peers on EV/DACF and P/NAV<br>Our $64 price target is based on 6.1x normalized 2017E DACF, in line with peer avg. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **UBS**, in a later report, added that the Company gave an "[u]nderwhelming Alpine High update." The analyst "reduced 2017-18 CFPS from $8.05/$10.75 to $7.70/$10.25 on lower production due to a slower ramp-up in production in 2H17" and lowered its price target for the Company to $59 from $64:[22] |
| | Key takeaways from 3Q16 results and the conference call:<br>1) while it will not disclose its 2017 capex budget until February, APA provided a high level summary of its investment priorities for next year (in order): Alpine High (4-6 rig program with first wave of midstream build-out), other Permian focus areas, Egypt & North Sea, & other exploration projects; 2) reiterated expectations for its North American volumes to resume sequential growth in 2H17 (consensus expects QoQ growth to resume in 2Q17); 3) now expects its NA Onshore volumes to be at the high end of its FY16 guidance range of 268-278 MBoed (down 10-13% YoY pro forma); 4) International & Offshore production to be at the midpoint of its FY16 guidance of 170- 180 MBoed (~220-230 MBoed before Egypt tax barrels), roughly flat YoY; 5) despite adding 3 rigs to the Midland Basin in 4Q, APA maintained its FY16 budget of $2.0bn; 6) we reduced 2017-18 CFPS from $8.05/$10.75 to $7.70/$10.25 on lower production due to a slower ramp-up in production in 2H17. |
| | Underwhelming Alpine High update<br>APA highlighted it increased its position in the play from ~307k to ~320k net acres, consistent with recent management commentary that is has added acreage & will continue to do so but most of the play is locked up. Since initial disclosure of the play in September, APA completed 2 additional wells targeting the Woodford formation (bringing its total in the play to 9 well completions). The Redwood & Blackhawk wells achieved 24-hour IP rates of ~18 MMcfed (all gas in the over-pressured Woodford) & ~6.6 MMcfed (13% oil in the normally pressured Woodford), respectively. |
| | Clean EPS beats on higher NGL production & crude realizations |

---

[22] UBS, "Apache Corporation, Alpine High Top Priority in 2017, Underwhelming 3Q Update with Just 2 New Wells; 3Q EPS Beats," November 3, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 3Q clean EPS (loss) of ($0.03) was much better than consensus of ($0.13) & UBSe ($0.20). Adjusted EBITDX rose 3% YoY to $896MM, ~15% above consensus & UBSe.  Consolidated production fell 6% YoY to 520.1 MBoed, just above UBSe 517.1 MBoed on higher than forecasted NGLs.  Price realizations fell 5% YoY to $4.97, 2% above UBSe.  Unit costs fell 18% YoY to $5.21/Boe, 1% below UBSe although exploration cost of $0.56/Boe was 87% above UBSe $0.30/Boe. <br><br> Valuation: premium to peers on EV/DACF but in line on price/NAV <br> $59 PT (was $64) assumes 0.8x NAV, or 6.0x 2018E DACF (half turn above hist avg). <br><br> **Wells Fargo** increased its 2016 adjusted EPS estimate for the Company but lowered 2017 "following the release of 3Q earnings":[23] <br><br>     Summary.  We have updated our model assumptions following the release of 3Q earnings.  The net impact of the update shifts our EPS estimates for 2016 and 2017 from -$0.52 and $1.23 to -$0.38 and $1.17, respectively.  A more detailed earnings model can be found in the exhibit within. <br><br>     Valuation Range: $65.00 to $75.00 <br>     Our valuation range is based on our NAV estimate of $59.37 to which we apply a 15% premium to account for upside potential.  Risks include material sustained weakness in commodity prices and heightened geopolitical risk compared to peers given substantial operations in Egypt. <br><br>     Investment Thesis: <br>     The company holds an expansive portfolio of attractive assets domestically and internationally.  With a strong balance sheet and superior cash flow characteristics we expect shares to outperform the group. |

---

[23] Wells Fargo, "Apache Corporation, APA: Model Update," November 4, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | **Wolfe** wrote that investor "concerns about [Alpine High] infrastructure costs aren't surprising" and "reflect some of the unseen costs with getting a project in a relatively undeveloped area off the ground. … But the questions around costs, an uncertain growth outlook for 2017 as first gas volumes hit the market midway through the year, and lack of longer-term production histories give us pause."  The analyst noted that the Company's "Permian volumes were a little disappointing," which "may have weighed on the stock today":[24]

Infrastructure growing pains but the resource potential is there – The conference call today was dominated by questions around scalability of the new Alpine High play and the associated infrastructure demands necessary to deliver outsized production growth.  We have recently been describing the new unconventional play as more akin to a longer-cycle offshore greenfield than a traditional position in US shale, so the concerns about infrastructure costs aren't surprising to us.  They do however reflect some of the unseen costs with getting a project in a relatively undeveloped area off the ground.  Management spoke to building out a 60 mile, 30-inch diameter gas pipeline in order to start up flows into the Waha hub by midway through next year.  Based on ~$200k / inch-mile estimate, such a project could run into the $350Mn range, and potentially more should the company seek to flow gas in different directions or add additional compression to handle incremental volumes.  The company is also seeking to build out permanent gas processing capacity, which management estimated in the $0.40-$0.60/cf range.  Management also described the Alpine as a position to be scaled into the "b's per day" range (we currently estimate run-rate of ~750mmcfd by 2022).  Assuming management numbers, there's likely ~$100Mn of annual capital requirements for processing, not to mention need for an NGL takeaway line as volumes exceed trucking capacity.  None of this is directly negative.  In fact, management's commitment to the infrastructure buildout speaks to its conviction in the long-term resource potential of the play itself.  But the questions around costs, an uncertain growth outlook for 2017 as first gas volumes hit the market midway through the year, and lack of longer-term production histories give us pause.  Maintain Peer Perform.

Permian volumes were a little disappointing – Sequential decline in Permian volumes and a notable decline in oil volumes (down 6kbd sequentially while NGL and natural gas volumes |

---

[24] Wolfe Research, "Apache Corp., Bring me a Higher love," November 3, 2016.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | were effectively flat).  Moreover, the company is guiding to the midway point of 2017 as being the inflection point for Permian growth.  We think this may have weighed on the stock today. The company is adding another three rigs to Midland through the end of this year which should help lift oil volumes in 2017, but oil growth in 2017 is light vs higher-multiple peers (we are at ~1% y/y total company oil volume growth, ~2% for North America onshore).<br><br>Flexibility in the budget– We forecast ~$2.8Bn of spend in 2017, offset by $3.1Bn OCF (less Egypt distributions) at ~$53/bbl WTI.  There's flexibility and monetization potential (SCOOP?) for the Alpine game plan.<br><br>News coverage attributed the decrease in the Company's stock price on November 3, 2016 to its earnings announcement.[25]<br><br>Following the Company's disclosures on November 3, 2016, according to Bloomberg, the average of analysts' price targets for Apache stock increased to $63.24 from $63.21, or 0.05%.  Of the 36 analysts who published investment ratings for the Company both before and after the earnings announcement, one increased its ratings.  (*See* Exhibit 5C.)[26]<br><br>**Remark:** Given that: (i) the Company's "largely in line results (slight miss on oil vols offset by lower production tax) [] underwhelm[ed], particularly given recent performance";[27] and (ii) Apache's "Alpine High disclosures [were] |

---

[25] *See, e.g.*, *Seeking Alpha*, "Apache a buy on weakness, SocGen says, as Alpine underappreciated," November 3, 2016, 2:57 PM.

[26] Exhibit 5C contains a summary of analysts' price targets and rating actions for Apache surrounding each event date, as provided by *Bloomberg.*

[27] Deutsche Bank, "Apache Corp., Alpine High Not Quite High Enough for Market Expectations," November 3, 2016, 12:57 PM.  *See also, e.g.*, Bank of America Merrill Lynch, "Apache Corp, 3Q16 Earnings recap: return to growth from 2Q17, but Alpine High skews mix to US gas," November 3, 2016, 11:26 PM; Morgan Stanley, "Apache Corp., 3Q16: Focus Remains on Alpine High," November 3, 2016, 11:17 AM; Societe Generale, "Apache Corp, 3Q16: Adjusted EPS beat and output in line with plans, and DCF> Cap-ex," November 3, 2016, 10:15 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | likely below elevated expectations,"[28] the statistically significant Company-specific stock price decline on November 3, 2016 is consistent with that expected in an efficient market. |
| 2/23/2017 | Before market open on Thursday, February 23, 2017, the Company announced its fourth-quarter and full-year 2017 financial results.  For the quarter, Apache reported production of 490 mboe/d, revenue of $1.46 billion, an EPS loss of -$0.48, and an adjusted EPS loss of -$0.06.[29]

The consensus estimates of the Company's quarterly revenue and adjusted EPS were $1.51 billion and $0.07, respectively.[30]

John J. Christmann IV, Apache's chief executive officer and president, commented on the Company's results:[31]

   2016 was a very successful year and an important step in Apache's transformation.  We protected our balance sheet in a volatile price environment, remained focused on costs, and allocated our capital to high-return projects and strategic testing opportunities.  This strategy resulted in an expanded economic drilling inventory, meaningful improvements in Permian Basin well performance, a more streamlined portfolio, and lower overhead and operating costs. We also discovered and announced the Alpine High, a sizeable new resource play in the |

[28] Morgan Stanley, "Apache Corp., 3Q16: Focus Remains on Alpine High," November 3, 2016, 11:17 AM.  *See also, e.g.*, JP Morgan, "Apache Corp, 3Q16 Flash – ALERT," November 3, 2016, 10:31 AM; RBC Capital Markets, "Apache Corporation, Carrying the Load at Alpine High," November 4, 2016, 1:05 PM; UBS, "Apache Corporation, Alpine High Top Priority in 2017, Underwhelming 3Q Update with Just 2 New Wells; 3Q EPS Beats," November 3, 2016.

[29] Apache News Release, "Apache Corporation announces fourth-quarter and full-year 2016 financial and operational results and announces 2017 capital program," February 23, 2017.  *See also GlobeNewswire*, "Apache Corporation Releases Fourth-Quarter and Full-Year 2016 Financial and Operational Results," February 23, 2017, 7:30 AM.

[30] *TheFlyontheWall.com*, "Apache reports Q4 adjusted EPS (6c), consensus 7c," February 23, 2017; *Bloomberg First Word*, "Apache Reports 4Q Unexpected Loss," February 23, 2017, 7:31 AM.

[31] Apache News Release, "Apache Corporation announces fourth-quarter and full-year 2016 financial and operational results and announces 2017 capital program," February 23, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Delaware Basin, which brings significant drilling inventory and puts Apache in one of the most exciting and competitive positions in the industry.<br><br>After two years of dramatic reductions to our capital program, our strategic objective has shifted in 2017 to delivering returns-focused growth.  Accordingly, we are increasing our capital budget more than 60 percent this year over our 2016 spend, which will materially impact Apache's production trajectory beginning mid-year.  We are poised for excellent long-term organic growth through 2018 and beyond, which will be driven primarily by our high-quality acreage positions in the Delaware and Midland basins.<br><br>In addition, Apache provided capital and production guidance for 2017 and 2018:[32]<br><br>… 2017 capital budget of $3.1 billion, with nearly two-thirds directed towards the Permian Basin; [and "a preliminary view into 2018 capital, with an expected budget for the year of $3.2 billion"] and<br><br>Outlines strong, organic growth rates from fourth quarter of 2016 to the fourth quarter of 2018:<br><br>Total company production is projected to grow at an average annual rate of approximately 10 percent.<br><br>Total Midland and Delaware basin production is projected to grow at an average annual rate of more than 50 percent.<br><br>Oil production in the Midland and Delaware basins is projected to grow at an average annual rate of approximately 18 percent. |

---

[32] Apache News Release, "Apache Corporation announces fourth-quarter and full-year 2016 financial and operational results and announces 2017 capital program," February 23, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Christmann commented on the Company's production targets:[33]<br><br>    Once scheduled maintenance is behind us and the impact of our increased capital investment program begins to take hold, we anticipate our production volumes will steadily climb in the second half of the year when Alpine High sales volumes, increased Midland Basin activity, and the North Sea Callater development all come online.  We are very confident that our portfolio is capable of delivering strong production growth and achieving the guidance we are providing today.<br><br>The Company held a conference call with investment analysts the same day.[34]<br><br>**Bank of America Merrill Lynch** wrote that the Company's adjusted EPS was "in line" with its estimate but missed consensus, while "revenue looked light (-$0.31c), with higher exploration and G&A expense offset by an unusually low tax rate."  The analyst noted that the Company's oil and gas production was below consensus, "most likely on the PSC entitlements in Egypt."  BofAML opined that the "highlight of the quarter is that APA has provided 2017 guidance and preliminary guidance through 4Q18."  The analyst "continue[d] to view APA's strategic outlook that shifts to gas as challenging a multiple that, ex Egypt/NorthSea, trades above most oil-levered peers":[35]<br><br>    In-line quarter, helped by tax<br>    Adjusted EPS of ($0.06) missed consensus of $0.06, but was in line with BofAML ($0.08).<br>    Versus our estimate, revenue looked light (-$0.31c), with higher exploration and G&A expense offset by an unusually low tax rate.  Oil and gas production of 490 Mboepd (including Egyptian tax barrels) was below consensus of 503 Mboepd, most likely on the PSC entitlements in Egypt. The highlight of the quarter is that APA has provided 2017 guidance and preliminary guidance |

---

[33] *Ibid.*

[34] *Thomson Reuters, StreetEvents*, "APA – Q4 2016 Apache Corp Earnings Call, EVENT DATE/TIME: FEBRUARY 23, 2017 / 7:00PM GMT," February 23, 2017, 2:00 PM.

[35] Bank of America Merrill Lynch, "Apache Corp, 4Q16 Earnings first look: EPS helped by tax; capex +60% underlines shift to gas," February 23, 2017, 12:04 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | through 4Q18.  For 2017 and 2018, it plans Capex increases to $3.1bn and $3.2bn, respectively, from $1.9bn in 2016, which is above our estimates largely on Alpine high infrastructure investment.  Through 2018, international production that is essentially flat -- helped by entitlement barrels from a re-up in Egypt spending -- leaves the US onshore to carry the weight of planned total company growth of 7%-13% CAGR between 4Q16 and 4Q18.  However, in absolute terms, this equates to a 13,000-21,000 boepd increase in Permian oil production over two years.  In our view, the implied shift to gas will remain a headwind for APA's absolute and relative share performance versus peers.  We maintain our Underperform rating.<br><br>Future tied to gas risks margin contraction<br>Management's 2017-2018 outlook has an implied average top-line growth rate of 10%, with Midland and Delaware production expected to grow at an annual rate in excess of 50%.  Embedded in this target is an 18% CAGR in Permian basin oil production over the next two years – but the majority of planed growth is Alpine high gas, which we expect to dilute its relative multiple versus peers.  In our view, a key risk is the impact of a flood of new gas production on regional differentials – specifically, at the Waha hub, leaving APA's unit cash margins at risk vs. oil levered growth stocks.  Note that, as with many of the US E&Ps that have provided 2017 guidance, growth is back-end loaded, with a ~10% drop in total company production through 2Q17 on North Sea maintenance, before rebounding through year-end, mainly on the gas ramp from the Alpine High.<br><br>Capex jumps 60% in 2017 and 2018<br>Planned spending increases by ~60%, of which ~$900mm will be allocated to its North Sea and Egyptian assets to maintain long-term cash flow, while the bulk ($2bn) will be spent on the Permian.  Note that this includes $500mm for infrastructure, as previously announced.  Under its 2017 budget, APA expects to cover an outspend vs. operating cash at strip with ~$400mm of noncore asset sales in the Permian that closed in 1Q17.  It also expects to receive proceeds from the sale of North Sea midstream infrastructure assets in the third quarter.  From 2018, we expect planned spending of $3.2bn to have a similar capital allocation, as we estimate around $800mm-$1bn is needed to maintain international production and cash flow less Egypt production entitlements drop. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Maintain Underperform: PO risks skewed lower |
| | In summary, we continue to view APA's strategic outlook that shifts to gas as challenging a multiple that, ex Egypt/NorthSea, trades above most oil-levered peers.  While a reduced tax burden in the UK North Sea lifted our PO to $66 under our base case, growth guidance that confirms a shift to gas leaves risks to valuation support from an increasingly gas-weighted growth outlook skewed lower.  Conference call March 23rd at 2:00pm ET, Dial-in: 888.830.1024; International: 706.643.2651; Pin: 483768756 |
| | **Bank of America Merrill Lynch**, in a later report, added that the Company's "relatively benign 4Q16 turns attention to Apache's strategy that increasingly places the 'Alpine High' wet gas play at the center of its strategic outlook."  The analyst cautioned that "Apache's pivot to gas is a drag on multiple compression."  The analyst decreased its price target for the Company to $60 from $66 "due to updated guidance":[36] |
| | Preliminary guidance confirms a pivot to gas |
| | A relatively benign 4Q16 turns attention to Apache's strategy that increasingly places the 'Alpine High' wet gas play at the center of its strategic outlook.  In our view, Apache will return to growth this year - but not until 2H17 as has been the trend for many peers.  However the critical difference is that growth would be driven by gas, reducing APA's oil mix by about 10% through 4Q18.  Planned spending of $3.1-$3.2bn over the next two years is up around 60% from 2016; $900mm holds international production flat; the primary balance of remaining spend targets the Midland / Delaware basins, where production increases about 150% between 4Q16 and 4Q17.  However of the about 128,000 boepd projected increase in production, oil accounts for only 17,000 bopd confirming a pivot towards gas. |
| | Revised guidance lowers PO to $60 |
| | By our analysis which assumes gas prices at $3.50 but oil at $70 from 2020, Apache's pivot to gas is a drag on multiple compression – raising the risk of widening gas differentials given the |

---

[36] Bank of America Merrill Lynch, "Apache Corp, 4Q16 Earnings Recap: lowering PO to $60 on confirmed pivot to gas," February 24, 2017, 7:27 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | implied ramp in West Texas gas production approaching 700 mmcfe/d within two years.  When separating the value of Egypt and the UK North Sea our price objective is $60/sh – lowered from $66/sh due to updated guidance.  This is based on a five-year target multiple for the wider sector of 5.5x EV/DACF.  Undisclosed proceeds from non-core asset sales may be moderately accretive in 2H17 but with limited upside to fair value during its transition to gas, we believe appropriate rating vs the large cap E&P peer group is Underperform. |
| | In line quarter, helped by tax<br>Adjusted EPS of ($0.06) missed consensus of $0.06 but was in line with BofAML ($0.08).  Versus our estimate, revenue looked light (-$0.31c) with higher exploration and G&A at close to consensus due to an usually low tax rate.  Oil and gas production of 490 Mboepd (including Egyptian tax barrels) was below consensus of 503 Mboepd, mostly likely on PSC entitlements in Egypt.  Management introduced 2017 guidance and preliminary guidance through 4Q18.  Capex increases to $3.1bn and $3.2bn, respectively from $1.9bn in 2016 and by our estimates keeps APA within cash flow at strip, before dividends. |
| | **Barclays** "expect[ed] a negative fundamental reaction to Apache Corporation's 4Q 16 earnings release and operational update."  The analyst commented that "Apache's earnings and EBITDA were lower than expectations due to lower liquids volumes and price realizations than expected."  Barclays also observed that "APA offered a preliminary guidance through 4Q18 that calls for back-end loaded organic growth (of 7-13%/year) that we expect to be modestly lower than peers":[37] |
| | We expect a negative fundamental reaction to Apache Corporation's 4Q 16 earnings release and operational update.  Apache's earnings and EBITDA were lower than expectations due to lower liquids volumes and price realizations than expected.  APA offered a preliminary guidance through 4Q18 that calls for back-end loaded organic growth (of 7-13%/year) that we expect to be modestly lower than peers. |

---

[37] Barclays, "Apache Corp., APA Offers Outlook Through 2018," February 23, 2017, 9:36 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Apache is increasing its 2017 capital budget by more than 60% compared to 2016 levels.  The company expects to outspend cash flow, but expects to plug the gap with non-core asset sales.  APA plans to spend $3.1 billion in capital this year with approximately 60% (and ~90% of the North American capital) directed to the Permian Basin.  The company plans to invest $900 million in Egypt and the North Sea.  $500 million of the 2017 budget will be allocated to infrastructure at Alpine High.  APA has outlined a preliminary 2018 budget of $3.2 billion – up 3% from the 2017 budget.<br><br>Apache expects production to decline in the first half of the year but to start growing mid-2017 when Alpine High sales volumes, higher Midland Basin activity and the North Sea Callater comes on line (Callater will see downtime in 1Q 17 to prepare facilities for tieback).  The volume decline should be primarily due to scheduled downtime in the North Sea and Canada and natural declines in low er-margin North America onshore (i.e., Permian) assets.<br><br>Production guidance calls for 4.5% growth from the fourth quarter of 2016 to the fourth quarter of 2017, and 16% growth from the fourth quarter of 2017 to the fourth quarter of 2018 (based on midpoints of guidance).  North America onshore, driven by the Midland/Delaware Basin asset, should drive, the growth as international volumes should remain relatively flat over this time period.<br><br>APA has added 2017 hedges (which it does not usually have) for the second half of the year.  The company has entered put options for July-December, which include 92 mbpd of W TI at a strike price of $50/bbl and 83 mbpd of Platts Dated Brent at a strike price of $51/bbl.<br><br>Apache reported "Clean" EPS of $(0.06), below our estimate of $0.00 and consensus of $0.08.  Apache's adjusted EBITDA of $878 was 1% lower than our $887 million forecast.  Both oil and NGL production and price realizations were reported low er than expected.  Operating expenses were largely in line with forecasts.  Gas price realizations exceeded estimates. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Adjusted net loss of $182 million primarily included the following after-tax items: 1) $90 million in asset impairments and 2) $68 million of asset of valuation allowance and other tax adjustments.<br><br>**BMO** wrote that the Company's "4Q16 was below expectations on lower volumes" as adjusted EPS, EBITDAX, and total production were all short of the analyst's and consensus estimates.  The analyst commented that Apache's 2017 production guidance was "inline" with its estimate but short of consensus while "[c]apex for 2017-18 [was] in line."  BMO noted that the Company's 2018 production guidance was "well above" its estimate:[38]<br><br>Bottom Line: 4Q16 was below expectations on lower volumes, while 2017 production was impacted by a weaker 1H17.  Growth accelerates in 2H17 and the exit rate was inline.  Capex for 2017-18 is in line, while the 2018 exit rate volumes are above our model, which appears due to Alpine High as Delaware/Midland is in line and International slightly lower.  This likely leads to positive Alpine High revisions, but pushback on gas is driving most of the growth.<br><br>Key Points<br>4Q16 Below on Weaker Volumes.  Apache reported 4Q16 EPS of -$0.06, versus our/ consensus $0.05/0.07.  EBITDAX of $878mm compared to our/consensus $929/886mm.  Total production of 490MBoe/d was light to our/consensus 506/503MBoe/d, while oil of 260MBo/d was also below our/consensus 263/265MBo/d.  Versus our model, lower oil was across all assets with exception of better North Sea.  Realizations were slightly better, as were operating costs, partially offset by higher G&A and interest. Capex of $563mm was below our/consensus $590/581mm.<br><br>2017 Guidance Light on Weak 1H; Growth Accelerates in 2H.  Production guidance for 2017 of 486-506MBoe/d was inline with our 502MBoe/d, but below consensus of 510MBoe/d.  Capex (ex Egypt MI) of $3.1Bn was slightly above our $2.96Bn ($3.2Bn consolidated), while consensus is $3.0Bn.  The difference to our model was higher Permian ($2Bn vs. $1.85Bn), while North Sea/Egypt of $0.9Bn was inline.  Permian capex is primarily directed to |

---

[38] BMO Capital Markets, "Apache, 4Q16 and 2017 Production Lower; Alpine High Boosts YE18 Volumes," February 23, 2017, 8:51 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Midland/Delaware, with CBP receiving only <$100mm.  Apache noted volumes will bottom in 2Q17 (North Sea and Canada maintenance and natural declines in NAM) at 372-384MBoe/d (vs. our 432MBoe/d), before exiting at 425-455MBoe/d (vs. our 445MBoe/d) in 4Q17.  Alpine High, Midland Basin, and North Sea (Callater tieback) drive 2H17 growth. |
| | 2018 Guidance Better, While Oil In line.  Apache provided a preliminary 2018 budget of $3.2Bn, in line with our $3.3Bn estimate.  Exit rate (4Q18) production of 485-537MBoe/ d is well above our 452MBoe/d estimate.  Versus our 4Q18 model, International of 146-158MBoe/d was below our 163MBoe/d, while NAM of 339-379MBoe/d was well above our 289MBoe/d.  By asset, Delaware/Midland production of 200-230MBoe/d was well above our 161MBoe/d, but oil of 55-63MBo/d was in line with our 59MBo/d.  As such, higher 4Q18 production is primarily driven by higher Alpine High volumes.  We use the Low Case (1,100MBoe EUR for 4,100' lateral) type curve to model these volumes. |
| | **Cowen** wrote that "APA 4Q16 reported results that missed expectations, including lower Permian volumes than we had estimated."  The analyst "believe[d] some investors may be negative on Permian outspend as the 2017 capital program has the company outspending cash flow relative to growth projection vs peers."  Cowen noted that the Company's "[t]otal reported production guidance for 2017 is lower than current street expectation":[39]  Negative.  APA 4Q16 miss, though expectations were low after last week's Alpine High well results.  2017 capital program has APA outspending cash flow with lower growth than peers.  We think investors will look for any update on Midstream partners to help reduce outspend.  Stock Thoughts APA 4Q16 reported results that missed expectations, including lower Permian volumes than we had estimated.  Total reported production guidance for 2017 is lower than current street expectation.  We.  What to Expect on the Call |

---

[39] Cowen and Company, "Apache Corporation, 4Q16 Earnings at a Glance," February 23, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Permian Capex Spend: APA plans to invest ~65% of its total $3.1B capex budget for 2017 towards the Permian, including $500MM for infrastructure at Alpine High.  We believe some investors may be negative on Permian outspend as the 2017 capital program has the company outspending cash flow relative to growth projection vs peers.<br><br>Permian Growth: We believe there will be questions regarding APA's growth outlook for Midland/Delaware, especially relative to peers.  The company plans to spend ~$1.4B on the region this year and projects 14% - 21% oil CAGR from 2016 - 2018 exit.  Comparatively, OXY plans to spend $1.0B - $1.4B in its Permian Resources this year and we estimate an oil CAGR of over 30% from 2016 - 2018 exit.  Additionally, PXD plans to spend ~$2.4B in Spraberry/Wolfcamp in 2017 and grow oil production 33% - 37% YoY.<br><br>Alpine High: Investors would like a possible APA partnership in Alpine High as it did in Egypt to validate the play's value.  We expect this to be a discussion topic on the call.<br><br>Midstream: APA will spend $500MM a year on Alpine High midstream.  Investors will look for an update on possible third-parties to partner, thereby lowering the company's cash flow outspend.<br><br>2017 Guidance Highlights<br>Capex: 2017 capex budget is $3.1B consisting of $2.2B North America and $900MM International.  44% of the total budget will be allocated to Delaware & Midland.  Capital plan supports 5+ rig program in Midland Basin and 4 - 6 rig program in Alpine High.  APA has prioritized the Midland/Delaware and plans to increase activity in the Midland with incremental cash flows, continue Alpine High delineation and initiate optimization/development.<br><br>Production - Total: The company expects production declines in 1H17 due to reduced 2016 investment, North Sea turnaround and Canada gas plant maintenance.  2Q17 adjusted production guidance of 372 - 384 Mboe/d and 4Q16 adjusted production guidance of 425 - 455 Mboe/d. 2018 exit rate guidance is 485 - 537 Mboe/d.  Total reported production guidance is 486 - 506 Mboe/d for FY17 vs street expectation of 510 Mboe/d. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Deutsche Bank** wrote that the Company reported "a slight [adjusted EPS] miss on higher costs and weak UK oil vols, [but wa]s likely to be overshadowed by the company's long-awaited 'multi-year' guidance" that was "likely to disappoint investors on the underwhelming oil growth."  The analyst commented that the Company's 2017 capex guidance was in-line with its estimates while 2018 capex was "an improvement on DB/consensus expectations by $500mm+":[40] |
| | 4Q16 results mostly inline; Gas-wtd near-term production growth outlook |
| | APA's 4Q result, a slight miss on higher costs and weak UK oil vols, is likely to be overshadowed by the company's long-awaited "multi-year" guidance, which although impressive in headline barrels (Permian +130 Mboe/d by 4Q18, Corp 10% CAGR), is likely to disappoint investors on the underwhelming oil growth (~1.0%-2.0%/yr).  Alpine High remains a high quality option to derisk, with an improving pressure regime and multi-stack potential, but barring a material shift in hydrocarbon mix or a gas recovery, we still see greater potential for cash flow growth elsewhere in the sector.  Hold. |
| | What to look for on the call? |
| | Production Outlook: 2017 Light; 2-Yr Exit Rate Growth Gassy: 1) 2017 production guide of 398-415 Mboe/d came in 2.5% below our expectations (417 Mboe/d) at the mid-pt driven chiefly by weaker-than-expected volume contributions internationally.  2) Near-term vol growth of 10%/yr (4Q16-4Q18) exceeded DBe of ~6%; however, oil growth appears underwhelming. Assuming +17 Mbopd of growth out of the Permian (mid-pt of guide) through 4Q18 and a 70% oil mix on int'l volume declines of 8 Mboe/d, we see annual oil growth (4Q16-4Q18) of 2.6% holding GoM, Canada, and Mid-Con oil vols flat to 4Q16.  Incorporating DBe declines across the non-core areas mentioned previously suggests oil volume growth of ~1.1%/yr.  Look for clarity on YE18 hydrocarbon mix on the call. |
| | 2017 Budget In-line; 2018 a Pleasant Surprise: O&G spend of $3.1Bn in 2017 was in-line with DB estimates while a preliminary read on 2018 ($3.2Bn) is an improvement on DB/consensus |

---

[40] Deutsche Bank, "Apache Corp., Not all barrels are created equal," February 23, 2017, 1:02 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | expectations by $500mm+.  Expect $2Bn of the budget to be allocated to the Permian in 2017 ($500mm to Alpine infrastructure) while Egypt and North Sea capex of $900mm is in-line (DBe of ~$850mm). |
| | Asset Sales: Funding the Gap: APA completed the sale of two small leasehold packages in the Midland and Delaware in 1Q17 ($400mm+) with the sale of some UK infrastructure expected to close later in 2017.  While disclosed asset disposals are expected to largely mitigate a funding gap of $530 mm in 2017 at $55/$52 Brent/WTI (inclusive of dividend), we expect management to provide insight on further monetization targets particularly in the context of a more aggressive ramp in Permian activity levels. |
| | 4Q Results: Slight Miss Adjusted EPS loss of $.06/sh was a slight miss vs. DBe (loss of $.03/sh) with CFPS (including WC) of $819mm a slight miss vs. DBe $860mm (DBe assumed a working capital benefit of $125mm in 4Q vs. $152mm actual).  Lower than expected production (North Sea oil vols), and modestly higher operating costs (particularly SG&A) drove the cash flow miss. Permian oil volumes were mostly in-line (77.6 Mbopd or +1 Mbopd vs. DBe). |
| | **Evercore** wrote that the Company's fourth quarter total production was "below our/street estimates" and adjusted EBITDAX and cash flow also missed the analyst's estimates.  Evercore remarked that Apache's 2017 capex guidance was "in-line with our expectations … with production below street expectations."  The analyst noted that "APA's confidence [in Alpine High] remains clear":[41] |
| | APA outlines the 2017 inflection, driven by NAM Our focus at APA has been the significant portfolio shift underway that has been led by difficult capital allocation decisions particularly in NAM onshore.  Declines in 1H17 are the outcome while capital will be needed to generate a return to growth.  APA's 2017 guidance highlighted a number of these trends.  Ex-Permian declines in 1H17 look to be compounded with the timing of turnarounds in the North Sea and Canada.  2017 guidance looks to be in-line with our expectations ($3.1 Bn capex ex-Egypt NCI) with production below street expectations at ~490 |

---

[41] Evercore ISI, "Apache, Turning to Growth, Plenty of Questions," February 23, 2017, 12:49 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | mboe/d (reported including Egypt tax bbls and NCI).  Looking forward, APA clearly has increased confidence in the growth capacity of the Permian + Alpine high (ex-CBP) we see total Permian implied guidance for a 30% production CAGR (4Q18 vs. 4Q16) with oil growth at 5% annualized over the same timeframe (implies 0.75 Bcfe/d of NG and NGL growth over the plan period).  It remains early in the life cycle of the Alpine High, but APA's confidence remains clear and today's guidance should underpin this view.  Alpine high is rapidly moving from delineation to development and the next few quarters (infrastructure adds around midyear) should help the market clarify view.  Hold. |
| | 4Q16 Results.  APA reported total production of 490 mboe/d (incl.  NCI), below our/street estimates of 505/505 mboed.  Total NAM volumes of 261 mboe/d also came in below our 267 mboed estimate (natural gas and NGLs), while Egypt and N.  Sea volumes also came in modestly below our expectations.  4Q16 capex (ex Egypt NCI) of $537mm was ~17% below our $644mm estimate while costs came in slightly above our expectations with per boe LOE and SG&A ~3% and ~16% above our estimates.  Thus Adj. EBITDAX of $848mm missed our $944mm and CFPS of $1.91 missed our $2.01 estimate (ex. disc ops and non-cash exploration).  APA averaged 18 rigs in the 4Q (7 Permian), D&C'ing 29 gross operated wells (17 Permian). |
| | What to look for on the call?<br>1) Leaning in.  While highlighting a capital underspend in 2016 (and maintaining net debt neutrality per plan) APA is clearly willing to accelerate into the cycle with guidance implying a modest organic outspend at current strip (funding support by $400mm of secured asset sales) and providing a baseline for spending in 2018.  This is a departure with past strategy at APA and speaks to visibility the portfolio affords (APA has started to hedge volumes with ~20%% of 2017 net oil production (all 2H) now hedged at a $50/bbl price).  APA has underperformed longer term guidance in the past, and management is inherently aware of these past shortfalls, suggesting 2018 guidance was likely set at levels that are significantly risked. |
| | 2) Mix.  While difficult to discern due to Permian disclosure backing out the CBP, guidance does imply a significant NG and NGL mix shift for NAM onshore production with important implications for forward margins.  We look for some clarity on assumed NGL mix within the |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | non-oil barrel and pricing / cost structure shifts that APA expects.  While still early in the lifecycle of the play, the forward cost structure of the combined Permian business at APA is clearly shifting. |
| | **JP Morgan** "expect[ed] a negative near-term reaction to the 4Q16 print and outlook given the much weaker than anticipated outlook for 2017 volumes and cash flows."  The analyst noted the Company's 2017 capex guidance was higher than consensus estimates and "exceed[ed] its 2017 cash flow from operations":[42] |
| | JPM View: Stock Reaction—Negative.  Despite higher 2018 volumes relative to our model, we expect a negative near-term reaction to the 4Q16 print and outlook given the much weaker than anticipated outlook for 2017 volumes and cash flows.  In particular, APA guided to 2017 capex of $3.1 billion, but the company expects capex to exceed its 2017 cash flow from operations.  This is a notable variance relative to our $3.7 billion CFO forecast in 2017, which is essentially in line with the Street forecast of $3.6 billion. |
| | Guidance: APA guided 2017 production at 486 – 506 MBoe/d, which at the midpoint is 3% and 4% lighter than the Street and JPM, respectively.  APA guided NaM production at 252 – 263 MBoe/d, which at midpoint is 8% lighter than JPM.  International production guidance dialed in at 234 – 243 MBoe/d, which at midpoint is 1% lighter than JPM.  APA guided 4Q16 to 4Q18 adjusted production growth rate at 7% to 13% which includes a 4Q16 to 4Q17 exit to exit CAGR of 5%.  APA guided 4Q16 to 4Q18 adjusted NAM production growth rate at 14% to 21% which includes a 4Q16 to 4Q17 exit to exit CAGR of 8%.  APA's 4Q17 NAM guide of 281 MBoe/d is 4% below our estimates but 4Q18 NAM guide of 359 MBoe/d is 11% above our estimates.  APA guided to a relatively flat exit to exit production profile for international with 4Q17 and 4Q18 adjusted International production dialing in at 159 MBoe/d and 152 MBoe/d, respectively.  APA expects Midland and Delaware total production to grow at 50% CAGR from 4Q16A to 4Q18E which includes a 4Q16 to 4Q17 exit to exit CAGR of 49%.  Excluding its production on the |

---

[42] JP Morgan, "Apache Corp, 4Q16 Flash: 2017 CFO Shortfall Versus Expectations Likely to Weigh on Shares Despite Higher 2018 Volume Guide - ALERT," February 23, 2017, 9:42 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Central Basin Platform, APA expects Midland and Delaware oil production to grow at only 14% - 21% CAGR from 4Q16A to 4Q18E which includes a 4Q16 to 4Q17 exit to exit CAGR of 17%.<br><br>Capex Guidance: APA guided FY17 Capex at $3.1B, $0.1B above the Street and $0.2B lighter than JPM.  63% of FY17 Capex is dedicated to the Permian Basin which includes 16% for Alpine High midstream.  APA FY17 capex incorporates a 5+ rig program in Midland basin and 4-6 rig program at Alpine High.  For its International segment, APA expects 2 new concessions in Egypt and Callater to be on line in 3Q17.  APA expects to spud its Suriname exploration well in late 1Q17.<br><br>Cost Guidance: APA guided LOE at $8.50 to $9.00 per Boe, in line with JPM, Gathering & Transportation expense at $200 MM to $250 MM, 11% higher than JPM at the midpoint and DD&A at $14 per Boe, $0.46 higher than JPM.  APA expects G&A and Net Interest expense to dial in at $450 MM and $400 MM, respectively.  APA expects cash taxes at $125 MM, $31 MM lower than JPM.<br><br>**Morgan Stanley** wrote that the Company was "likely to lag the group today, reflecting a 3% lower than expected (at midpoint) 2017 production guide despite a marginally higher capex."  The analyst "expect[ed] the market to risk APA's estimates more heavily, given a greater degree of reliance on a new play," Alpine High.  The analyst commented that the Company's "[e]arnings were modestly weaker than Street expected at CFPS, EPS and production level":[43]<br><br>Production guide for 2017 below expectations on higher capex. Preliminary 2018 budget likely conservative.  APA's 2-year production CAGR below peers' LT guides and likely perceived as riskier given reliance on new play.  Results modestly miss.<br><br>APA is likely to lag the group today, reflecting a 3% lower than expected (at midpoint) 2017 production guide despite a marginally higher capex. APA's 7-13% 4Q18/4Q16 CAGR is below guidance provided by direct peers (APC 12-14% oil 2016-20, NBL 11-15% boe 2016-20) and |

---

[43] Morgan Stanley, "Apache Corp., 4Q16: Light Quarter and 2017 Guide," February 23, 2017, 9:53 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | peers' encompass a longer period.  We also expect the market to risk APA's estimates more heavily, given a greater degree of reliance on a new play.  Performance of Alpine High wells under production conditions is a significant known unknown, though early pressure data is encouraging (disclosed in a presentation last week).  Earnings were modestly weaker than Street expected at CFPS, EPS and production level (albeit with in-line US volumes) |
| | Apache plans on a $3.1Bn capex in 2017, marginally higher than Consensus $3.0bn, albeit below MS' $3.3Bn (we expected higher infrastructure spend on Alpine High).  Of the total, $2.0Bn is earmarked for the Permian with a $500MM to be spent on Alpine High infrastructure (we expected $550MM).  APA plans on a "5+" rig program in the Midland and 4-6 rigs in Alpine High, both in line with previously discussed plans.  APA also provides a preliminary 2018 capex budget of $3.2Bn.  Consensus and MS estimates had been at $3.7Bn, though on a ~$60/bl Brent deck, likely higher than what APA is using for planning purposes.  On the call listen for the budget's sensitivity to commodity changes and to underlying OFS re-inflation assumptions.  On the latter, APA previously talked about a 5% change in CWC for a 10% change in commodity, and echoed peers' statements regarding seeing greater pricing pressure in completion and sand (which it self-sources) vs. rigs. |
| | Headline production guidance for 2017 is light, at 486-506Mboed vs. 510Mboed Consensus and 504Mboed MS.  APA expects volumes to inflect mid-year (in-line with our expectations).  Volumes in 1H17 further depressed, as APA brings forward North Sea maintenance normally scheduled for 3Q into 2Q (to accommodate Callater startup).  In addition to FY17 guide, APA also provides 4Q17 and 4Q18 adjusted production targets (including Permian/US/International component pieces), which imply 7-13% overall corporate BOE CAGR from 4Q16 base.  Relative to MS, 4Q17/4Q16 growth is 1pp below what we had expected (though reflects $200MM lower 2017 capex).  Guidance for 4Q18 will take time for us to digest given significantly lower than expected spend.  Comparison vs. Street complicated by adjustment for Egypt tax and non-controlling interest barrels which are not reflected in the latter. |
| | Results modestly miss.  APA reports clean loss of -$0.06/sh, weaker than Consensus earnings of $0.07/sh and MS' $0.17/sh estimate.  CFPS was similarly weaker than Street's estimate at $1.77 |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | vs. \$1.97 (albeit in-line with MS).  Reported production of 490Mboed was below Consensus' 503Mboed and MS' 496Mboed.  The weakness compared to our expectations was spread between Canada and Egypt gas, hence had only a modest impact on financial performance.  US volumes were in-line. <br><br> **Piper Jaffray** wrote that the Company "reported an EPS, cash flow and production miss relative to SCI/Street for Q4, with the EPS miss "driven by lower realizations and higher costs."  The analyst commented that "[i]nvestor focus will be on '17 guidance," which showed that the Company's "'17 production [wa]s weaker than SCI/Street" expectations:[44] <br><br>     Negative to mixed release from APA.  The company reported an EPS, cash flow and production miss relative to SCI/Street for Q4.  Investor focus will be on '17 guidance.  APA guiding to \$3.1 B (+60% y/y) in capex which is slightly higher than the Street and below SCI.  APA also providing preliminary '18 capex of \$3.2 B.  For production growth, APA expects total production to increase 7-13% between Q4'16 and Q4'18.  This suggests Q4'18 production at a lower level than current SCI/Street estimates, but the '18 capital spending estimate is also lower than SCI/Street.  '17 production is weaker than SCI/Street with 1H'17 production declining from Q4'16 driven by a North Sea turnaround and Canada gas plant maintenance.  On a positive note, APA has begun hedging oil downside through put options.  We will look to the earnings conference call for more color.  YTD, APA is -13% vs. our E&P coverage group -7%. <br><br>     Q4'16 EPS, Cash Flow and Production Miss: APA reported Q4'16 adjusted EPS of a loss of 6c/sh which missed SCI at \$0.13/sh and the Street at \$0.07/sh.  The EPS miss relative to our expectation was driven by lower realizations and higher costs.  Adjusted EBITDAX of \$878 MM was below SCI/Street at \$956/\$934 MM.  Total production of 490 Mboe/d missed SCI at 513 Mboe/d and the Street at 503 Mboe/d. |

---

[44] Piper Jaffray, Simmons & Company, "Apache Corporation, Q4'16 Quick Look: '17 Production Weaker Than Expected/Provides View Through '18," February 23, 2017, 8:47 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Capital Spending: On a positive note, Q4 capital spending was below expectations ($563 MM vs. SCI/Street at $640/$581 MM).  For FY'16, APA spent $1.9 B.  For FY'17, APA is guiding to $3.1 B (+63% y/y) and for FY'18 $3.2 B. |
| | Production Guidance (Part I): APA is guiding to reported production of 486-506 Mboe/ d in '17 vs. SCI at 530 Mboe/d (note: we were assuming much higher capex) and the Street at 510 Mboe/d. |
| | Production Guidance (Part II): APA expects 1H'17 production to decline driven by North Sea maintenance in Q2.  Compared to Q4'16 pro-forma production (adjusting for Egypt tax barrels + minority interest) of 421 Mboe/d, APA expects Q2'17 production to decline to 372-384 Mboe/d and increase to 425-455 Mboe/d in Q4'17 and to 485-537 Mboe/d in Q4'18.  APA guiding to 7-13% total company production growth from Q4'16 to Q4'18.  Total Midland and Delaware basin production is projected to grow at an average annual rate of >50%.  Oil production in the Midland and Delaware basins is projected to grow at an average annual rate of ~18%. |
| | Other Guidance: We are pleased and appreciate that APA has provided more detailed cost guidance (slide 30 of supplemental materials).  LOE and DD&A guide is higher than our expectation. |
| | **Piper Jaffray**, in a later report, added that "APA underperformed the E&P group today by 350 bps following their Q4 earnings release and disclosure of forward guidance":[45] |
| | APA underperformed the E&P group today by 350 bps following their Q4 earnings release and disclosure of forward guidance.  Below are some of the key takeaways from the earnings conference call. |
| | '17 Capital Plan Commodity Price Assumptions: APA's '17 plan is predicated on $50 WTI, $51 Brent, $3.15 HHUB and $5.25 UK gas. |

---

[45] Piper Jaffray, Simmons & Company, "Apache Corporation, Earnings Conference Call Key Takeaways," February 23, 2017, 4:23 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | NAM Base Decline Rate: ~20%.<br><br>Suriname: APA will spud an expiration well in Suriname next week ($37M cost net to APA). This well is in Block 53 and APA has a 45% WI.<br><br>Egypt: APA is excited about two exploration concessions awarded in the Western Desert, the company's first award in over 10 years.<br><br>North Sea: Dry hole at Kinord prospect.  This was a high risk, high reward target.  Stacked objectives, Jurassic and Triassic, in each of the two identified fault blocks.  For North Sea production, APA is guiding to 1H'17 production of 55 Mboe/d (due to turnarounds) and 2H'17 of 70 Mboe/d.<br><br>Alpine High Infrastructure: APA still anticipates having their first major gas line in place by July.  Well connections and facilities commissioning will take place through the end of the year.<br><br>Alpine High Nuggets: Mgmt believes they most likely have a 3rd landing zone in the Woodford.  APA is now beginning to optimize wells using customized zone targeting, larger fracs and in some cases longer laterals.  Previously, management was not driving big flow rates because they did not have the processing facilities in place.  In addition, flaring rules are in place.<br><br>Guidance Change: APA is now including legacy run off GOM production in their NAM onshore guidance (previously included in Intl).<br><br>**RBC** wrote that the Company's EBITDA was short of its estimate "due to lower production, slightly lower commodity price realization."  The analyst noted that the Company's adjusted EPS and cash flow were below its and consensus estimates.  RBC noted that the Company's 2017 production guidance was below its estimate but the |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | analyst "expect[ed] the market to be more focused on the strong trajectory through 2018 that uses less capital than anticipated":[46]<br><br>Our View: 4Q16 was light on production and 2017 has a slow start but we expect the market to be more focused on the strong trajectory through 2018 that uses less capital than anticipated.<br><br>Apache Corporation (APA) reported 4Q16 recurring EPS/CFPS of ($0.06)/$1.76 compared to our $0.10/$2.10 and the Street consensus of $0.06/$2.00 estimates.  EBITDA of $878 million was below our $1,007 million model due to lower production, slightly lower commodity price realization, and higher G&A expense.  Production (excluding non-controlling & tax barrels) of 421 Mboe/d was below our 442 Mboe/d model.  CAPEX of $592 million was roughly in line with our $595 million estimate and slightly above Street consensus of $582 million.<br><br>Outlook.  APA provided details on production and capital spending through 2018.  2017 Capital expenditures of $3.1 billion and production guidance of 398-415 Mboe/d (excluding tax barrels and non-controlling interests) are below our $3.4 billion and 435 Mboe/d model.  Most of the production variance to our model is in the international segment.<br><br>The 2018 outlook assumes $3.2 billion of capital, much lower than our $3.9 billion expectation.  Production by 4Q18 is expected to increase to 485-537 Mboe/d, above our 476 Mboe/d forecast.<br><br>Operational Update.  No additional well data points for Alpine High were provided in the corporate presentation because management provided this at a recent conference.  Extended data on six Midland wells continue to look strong and three new Delaware wells had good initial production rates targeting the Bone Spring.<br><br>**RBC**, in a later report, added that Apache's "[h]eavy investment is skewed to the Permian but it could take a few quarters to see the impact."  RBC commented that the Company's "confidence in Alpine High was demonstrated by |

---

[46] RBC Capital Markets, "APA - 4Q16 Miss; More Robust Outlook Through 2018," February 23, 2017, 8:51 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | providing a more detailed outlook that includes 4Q18 projections." The analyst lowered its price target for the Company to $65 from $66 on "lower CFPS estimates due to reduced production estimates and lower oil volumes":[47]<br><br>Our view: Heavy investment is skewed to the Permian but it could take a few quarters to see the impact.  The outlook through 2018 shows better capital efficiency with an initial 2018 budget only modestly higher.  We think investors will continue to take a wait-and-see approach due to the early stages and variability at APA's major new development, Alpine High.<br><br>Key points:<br>Heavy capital shift focused on Permian.  Management's confidence in Alpine High was demonstrated by providing a more detailed outlook that includes 4Q18 projections.  The 2017 capital budget of $3.1 billion and production guidance of 398-415 Mboe/d (excluding tax barrels and non-controlling interests) are slightly below our expectations though mostly due to the international segment.  We model the Alpine High infrastructure spending of $500 million contributes to an outspend of $250 million after dividends but is fully funded by non-core asset sales that were already completed.<br><br>Alpine High growth outlook is robust although quite gassy.  Midland/ Delaware production is expected to grow at a CAGR of 50%+ through 4Q18.  The oil CAGR of 14-21% suggests a heavy wet gas composition.  Ultimately, returns are what will matter.  Key potential catalysts are 1) successful shallower target interval tests to confirm potentially oilier intervals.  We think this could boost the long-term oil production growth outlook.  2) Optimized well results to confirm typecurves.  The Spruce State 1H was the company's first long lateral optimization test and had a strong initial rate though it was drilled in the dry gas Barnett.  Results on three additional optimization tests are expected soon.  3) Inventory additions from successful multi-zone delineation.  The company has already confirmed a second landing zone in the Woodford and a third is likely.  Only one landing zone was included in the current inventory of 2,000-3,000+ locations. |

---

[47] RBC Capital Markets, "Apache Corporation, Alpine High Impact Should Be Felt by 3Q17," February 23, 2017, 8:10 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Additional Delaware results build on recent strong performance in the Midland.  An upcoming six-well pad at Powell and nine-well pad at Azalea are anticipated to be drilled with extended laterals and should further support the recent outperformance.  The Blue Jay Unit 102H and 101H targeted the Third Bone Spring in the Delaware and had strong initial rates but did not match the prolific Blue Jay 103H announced last year, APA's most productive well to date in the Delaware. |
| | We have lowered our target price by $1/share to $65/share.  The reduction reflects our lower CFPS estimates due to reduced production estimates and lower oil volumes. |
| | APA reported 4Q16 recurring EPS/CFPS of ($0.06)/$1.76, below our $0.10/$2.10 estimates.  Production (excluding non-controlling & tax barrels) of 421 Mboe/d was below our 442 Mboe/d model. |
| | **Societe Generale** wrote that the Company's adjusted EPS and cash flow were below its and consensus expectations.  The analyst commented that Apache's "[p]roduction growth in 2017 will be back-end" loaded.  The analyst thought the "Street will likely focus on reduced YOY adjusted output of 406.5 MBOE/d (midpoint), down 3.4% from the 4Q16 average":[48] |
| | 4Q16: Adjusted EPS/DCFPS (discretionary cash flow per share after dividends) were $(0.06)/$1.44 vs. SGE of $0.06/$1.65 and Street of $0.07/$1.75.  Reported EPS was $(0.48) and included impairments and valuation/tax adjustments and minor re-org costs.  The adjusted EPS/DCFPS differential was related to higher net taxes than we had modelled.  Adjusted output of 420.8 MBOE/d (sans non-controlling Egypt stake) was down 4% QOQ (about 42% Ngls, 33% oil and 25% natural gas) and 14% YOY was about ½ domestic and ½ international given reduced reinvestment and minor asset sales.  Cap-ex in 4Q16 of $537MM was less than DCF of $572MM (after dividends).  At YE16, APA had $1.4 billion in cash ($3.62/share) in cash and |

---

[48] Societe Generale, "Apache Corp, 4Q16 Adj. EPS miss a non-event. 2017 cap-ex + 63% to $3.1 billion. Growth in 2H.  Only Large Cap FCF+ in '16," February 23, 2017, 10:57 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | $3.5 billion in committed and undrawn bank credit lines for $5 billion in total, and LTD/Book Capitalization of 58%.

2016: Adjusted EPS/DCFPS (discretionary cash flow per share after dividends) of $($1.13)/$7.10 were lower than $(0.21)/$7.83 in 2015 given lower production based cash flow from lower volumes (-7% with adjusted BOE/d of 485.6 MBOE/d) and product pricing (-11%) and, in our opinion, were admirable given the 58% decline in YOY cap-ex. Like peers, APA did more with less, and reduced YOY LOE 16%, increased Permian well productivity and operated effectively abroad with free cash flow generating assets.  More importantly, APA was the only US Large Cap to deliver free cash flow while underspending their projected budget and announcing a new organic shale play, the Alpine High.  APA added 2nd half hedges for oil and natural gas.  Proven reserves YOY declined 16.1%, and had unrevised "All Sources Finding costs" of $40.55/BOE.  More importantly, they reduced PUDs of 10.5% vs. 15% in 2015.

2017: Projected cap-ex of $3.1 billion is 63% above 2016 with 2/3rds committed to the Permian basin and $500MM for Alpine High GTP.  The $3.1B global total expenditure will be above cash flow by $400MM, and that deficit can be met from cash on hand or incoming asset sales proceeds already received.  Production growth in 2017 will be back-end as a consequence of field maintenance in the North Sea and Canada in 11H17 and lower volumes associated with reduced 2016 cap-ex. But, long term 10% growth through 2018 corporately, and in the Permian (50% overall and 17% oil), and should matter because APA plans on cash flow neutrality.

SG view: The Street will likely focus on reduced YOY adjusted output of 406.5 MBOE/d (midpoint), down 3.4% from the 4Q16 average, and 'may sell the news'.  We think that is would be premature.  By management plan, APA was the only US Large Cap E&P to not outspend 2016 cash flow materially or dilute the shareholder.  We realize that the Alpine High is still not fully embraced by the Street, but we expect that market scepticism to wane when APA finally gets to discuss full scale rather than test well results.  Their targeted 14%-21% CAGR oil growth rate in the Permian, in our opinion, remains competitive.  Many E&Ps transformed their operations during the recent product price malaise via acquisition, but APA has taken an organic approach, which we think will prove differential. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **UBS** wrote that the Company's adjusted EPS was "worse" than its estimate and consensus, EBITDX was "near expectations," and production was lower than its estimates and consensus.  The analyst commented that the Company's "2017 production guidance well below expectations," with most growth coming from gas.  UBS noted that Apache "expect[ed] to outspend cash flow [in 2017], plugging the gap primarily from non-core asset sales" while 2018 capex guidance was "well below consensus & prior UBSe":[49]<br><br>2017 budget just above consensus but 2018 capex below expectations<br>APA guided to 2017 capex of $3.1bn, up >60% YoY and just above consensus' ~$3.0bn & prior UBSe of ~$2.9bn.  It expects to outspend cash flow this year, plugging the gap primarily from non-core asset sales (>$400MM received in 1Q17).  APA is allocating ~65% of its 2017 budget ($2bn) to the Permian Basin, of which $500MM is for Alpine High midstream infrastructure.  Meanwhile, ~29% of its capex (~$900MM) will go to Egypt & North Sea.  APA also provided a preliminary 2018 capex budget of $3.2bn, well below consensus & prior UBSe of ~$3.7bn & ~$3.6bn, respectively.  At current strip, we forecast a cumulative 2017-18 FCF deficit (after divi) of ~$1.2bn.<br><br>2017 production guidance well below expectations & LT growth is gassy<br>APA's 2017 volume guidance (including Egyptian tax barrels) of 486-506 MBoed, down ~3-7% YoY and well below consensus of~514 MBoed & prior UBSe of ~525 MBoed.  North American production (including ~8 MBoed from GoM) is expected to decline ~7- 11% YoY to 252-263 MBoed (albeit roughly flat with 4Q16 levels as sequential growth resumes in 2H17), with International volumes roughly flat YoY at 234-243 MBoed (before Egypt tax barrels).  APA expects companywide production to grow at a 7-13% CAGR from 4Q16 to 4Q18, with volumes (before Egypt tax barrels) reaching 515-545 MBoed in 4Q17 (vs. consensus' ~530 MBoed) & 575-627 MBoed in 4Q18 (vs. consensus' ~589 MBoed).  And while this growth will be driven entirely by a >50% CAGR from its Permian Basin position, its oil volumes from the Permian are expected to grow just 17 MBbld (modest vs. 110 MBoed companywide growth over 4Q16-4Q18). |

---

[49] UBS, "Apache Corporation, 4Q EPS and Production Miss; 2017 Production & Capex Guidance Disappoints," February 23, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | 4Q EPS misses on higher exploration expense but EBITDX roughly in line<br>4Q clean EPS (loss) of ($0.06) was worse than consensus' $0.07 & UBSe $0.05, but adjusted EBITDX rose 70% YoY to $929MM (near expectations). Production fell 1% YoY to 490.4 MBoed, 4% below UBSe 512.4 MBoed and 3% below consensus of ~505 MBoed. Price realizations rose 21% YoY to $5.43, in line with UBSe. Unit costs fell 8% YoY to $5.42/Boe, 5% above UBSe although exploration cost of $0.47/Boe was 55% above UBSe $0.30/Boe. We will revisit our estimates post conference call.<br><br>Valuation: roughly in line with peers on EV/DACF and P/NAV<br>Our $59 target assumes 6.1x normalized 2018E DACF, in line with peer avg.<br><br>**UBS**, in a later report, lowered its price target for the Company to $55 from $59, which "assumes 6.6x normalized 2018E DACF, in line with peers' target avg.":[50]<br><br>2017 budget just above consensus but 2018 capex below expectations<br>APA guided to 2017 capex of $3.1bn, up >60% YoY and just above consensus' ~$3.0bn & prior UBSe of ~$2.9bn. It expects to outspend cash flow this year, plugging the gap primarily from non-core asset sales (>$400MM received in 1Q17), while hedging its 2H17 oil prod'n with put options at ~$50/Bbl. APA is allocating ~65% of its 2017 budget ($2bn) to the Permian, including $500MM for Alpine High midstream infrastructure. Meanwhile, ~29% of its capex (~$900MM) will go to Egypt & North Sea. APA also provided preliminary 2018 capex of $3.2bn, well below expectations for ~$3.7bn. At strip, we forecast a cumulative 2017-18 FCF deficit (after divi) of ~$1.6bn.<br><br>2017 production guidance well below expectations & LT growth is gassy<br>APA's 2017 volume guidance (including Egypt tax barrels) of 486-506 MBoed, down ~3-7% YoY and below consensus of~514 MBoed. North American production is expected to decline ~7-11% YoY to 252-263 MBoed (roughly flat with 4Q16 levels as growth resumes in 2H17), |

---

[50] UBS, "Apache Corporation, 4Q EPS and Production Miss; 2017 Production & Capex Guidance Disappoints," February 24, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | with International volumes flattish YoY at 234-243 MBoed (before Egypt tax barrels).  APA expects total production to grow 7-13% CAGR from 4Q16 to 4Q18, with volumes (incl.  Egypt tax barrels) reaching 515-545 MBoed in 4Q17 (vs. consensus ~530 MBoed) & 575-627 MBoed in 4Q18 (vs. consensus~589 MBoed) driven by a >50% CAGR from Permian.  But Permian oil volumes are expected to grow just 17 MBbld (vs. 110 MBoed companywide growth over 4Q16-4Q18).  We lowered our 2017E production by 5% to 499 MBoed & trimmed 2018E to 565 MBoed, reducing 2017-18 CFPS by 6% and 3%, respectively.<br><br>4Q EPS misses on higher exploration expense but EBITDX roughly in line<br>4Q clean EPS (loss) of ($0.06) was worse than consensus' $0.07 and UBSe $0.05, but adjusted EBITDX rose 70% YoY to $929MM (near expectations).  Production fell 1% YoY to 490.4 MBoed, 4% below UBSe and 3% below consensus.  Price realizations rose 21% YoY to $5.43, in line with UBSe.  Unit costs fell 8% YoY to $5.42/Boe, 5% above UBSe although exploration cost of $0.47/Boe was 55% above UBSe $0.30/Boe.<br><br>Valuation: in line with peers on EV/DACF and price/NAV<br>$55 PT (was $59) assumes 6.6x normalized 2018E DACF, in line with peers' target avg.<br><br>**Wells Fargo** had a "Negative" reaction to the Company's announcement as adjusted EPS missed its and consensus estimates, "[w]hile spending came in better than expected, pro forma volumes [were] expected to slide 9% in 2017 compared to our/Street estimate of a 2%/3% decline."  The analyst commented that the Company's "CAGR from 2016-2018 should be about 3% which likely underwhelms relative to Street expectations":[51]<br><br>Takeaway: Negative.  While spending came in better than expected, pro forma volumes expected to slide 9% in 2017 compared to our/Street estimate of a 2%/3% decline.  Color on 2018 implies good 4Q/4Q growth, although full-year numbers show more moderate growth.  Overall, CAGR from 2016-2018 should be about 3% which likely underwhelms relative to Street expectations.<br><br>Key Points |

[51] Wells Fargo, "Apache Corporation, APA: Moderate Growth Outlook," February 23, 2017.

## Exhibit 12

| Impact Date | Event |
|---|---|
| | Light Production (pro forma).  Total of 421 Mboe/d vs. our 425 Mboe/d.  Crude coming in at 214 Mbbl/d which was inline with our estimate of 215 Mbbl/d (we modeled 76 Mbbl/d in Permian vs. actual 78 Mbbl/d).  Gas at 899 MMcf/d below our 922 MMcf/d.  NGLs were 57 Mbbls/d which is where we modeled.

Guidance Established.  2017 budget set at $3.1B more than 60% of which will be allocated to Permian.  Production outlook assumes a 7-13% CAGR from 4Q16 to 4Q18, but 2017 pro forma volumes expected to be 407 Mboe/d representing a 9% decline well short of our 444 Mboe/d estimate.  Using 4Q18 midpoint, we back into roughly 476 Mboe/d full-year 2018 which implies a 3% CAGR from 20162018.  On positive side, 2018 spending guidance at $3.2B well below current Street estimates of $3.7B.  International portfolio expected to decline on $900MM with growth driven out of North America (Permian) in 2017.

Operations/Other.  Permian: Solid 30day results from Wildfire (Midland) and 3rd Bone Spring (Loving); Street focus will next turn to Alpine High wells from oil window (Wolfcamp, Penn).  Alpine High connections still scheduled for 2H17.  2017: 5+ rigs in Midland, 4-6 rigs in Delaware/Alpine High.  International volumes "flattish" 2017, 2018.  Egypt: Callater online 3Q17.

Reserves Down 16%.  Reserves at 1.3 Bboe compared to 1.6 last year representing driven by pricing.  Proved developed at 90% compared to 85% last year.

EPS Miss.  Adj. EPS of -$0.06 missed compared to our $0.03 and Street's $0.07.

Conference Call Focus: Alpine High results, international outlook, exploration opportunities.  Details: Thursday (2/23), 2:00pm ET.  8888301024 #48376856.

**Wolfe** wrote that the Company's capex guidance, which "w[ould] exceed planned cash flow from operations … [was n]ot a recipe for E&P outperformance today."  The analyst "d[id] not see the [Company's] situation improving much in 2018 with oil prices in the mid-$50/bbl range, as spending blazes up to meet Apache's 2018 growth target." |

## Exhibit 12

| Impact Date | Event |
|---|---|
| | Wolfe "also d[id] not expect the short-memory market to trust the Alpine High until well results start lining up with expectations rather than theories of what tomorrow brings":[52] |
| | "This level of investment will exceed planned cash flow from operations…" Not a recipe for E&P outperformance today, and it immediately followed Apache's 4Q16 release of $3.1Bn 2017 capital budget outlook this morning (we bake in ~$2.8Bn of operating cash flow at strip netting out $420Mn of distributions to Sinopec/Egypt less another ~$380Mn of dividend payments, for ~$600Mn of outspend). The hits keep coming - we do not see the situation improving much in 2018 with oil prices in the mid-$50/bbl range, as spending blazes up to meet Apache's 2018 growth target. We are modeling $3.4Bn capex (which assumes some sequential decline in Alpine High D&C as efficiencies are realized in the emerging play) vs. $3.2Bn of operating cash. The reasonable opportunity for repeatable, stacked inventory with improving productivity / economics keeps us from getting too bearish, but we also do not expect the short-memory market to trust the Alpine High until well results start lining up with expectations rather than theories of what tomorrow brings. Peer Perform. |
| | Blazing Alpine High flow rates constrained by (lack of) processing infrastructure – We took this commentary as a net positive. As others, we thought the latest batch of Alpine High well results showed disappointing IP rates, but management countered by stating that drilling longer laterals with bigger fracs at this point is not an optimal use of capital given flaring rules and lack of processing infrastructure. Instead the focus will be on additional appraisal and data gathering, (with the company adding a second frac crew to the play for this purpose) at least until gas lines and gathering facilities are online mid-year. The problem for the stock is that until that point, operational catalysts out of the company's most significant value driver will be constrained. |
| | Midland has been a bright spot – Midland Basin productivity has been on an upward trend and recent wells have been exceeding 1Mboe type curves. Management confirmed that most wells going forward will be drilled with 1.5 – 2.0 mile laterals, with a lot of work having been done on acreage swaps over the past couple years to square up the acreage position. The underlying issue |

---

[52] Wolfe Research, "Apache Corp., I was free cash... but then I got totally Alpine high," February 23, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | though is that rolling the Midland position is not in a position to scale (at least not scale to the extent of the Alpine High).  So longer-term, the driver on overall capital efficiency will largely be contingent on the success of the Alpine drilling program.  And at this point visibility on productivity of individual wells, longer-term infrastructure demands, and the ability to successfully market both dry gas and NGL volumes remains limited.  We sense too much uncertainty to get bullish even with the underperformance today, to get too excited. |
| | Investment Conclusion – We rate Apache Peer Perform with fair value in the mid-$50 range.  We think there is significant resource potential in the Alpine High but there is simply too much uncertainty associated with the emerging play at this point – (1) lack of visibility on well productivities as flow rates have been heavily constrained given lack of infrastructure, (2) infrastructure demands going forward (in addition to the $500Mn to be spent annually over the next two years for initial G&P demands, (3) ability to market significant volumes of dry gas and NGLs at market rates.  Our fair value is based on $61 NAV and 5.0x mid-cycle EBITDAx of $5.5Bn. |
| | News coverage attributed the decrease in the Company's stock price on February 23, 2017 to its earnings announcement.[53] |
| | Following the Company's disclosures on February 23, 2017, according to Bloomberg, the average of analysts' price targets for Apache stock decreased to $64.68 from $65.55, or -1.33%.  All 35 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.) |

---

[53] *See, e.g.*, *Bloomberg News*, "Apache Shares Slide After Driller Reports Unexpected Loss," February 23, 2017, 12:39 AM; *Seeking Alpha*, "Apache -4% after posting wide Q4 miss," February 23, 2017, 2:19 PM; *SNL Financial Extra*, "Apache places its faith, and money, in the Permian," February 24, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Remark:** Given that: (i) "Apache's earnings and EBITDA were lower than expectations due to lower liquids volumes and price realizations than expected";[54] and (ii) the Company provided a "much weaker than anticipated outlook for 2017 volumes and cash flows,"[55] the statistically significant Company-specific stock price decline on February 23, 2017 is consistent with that expected in an efficient market. |
| 5/4/2017 | Before market open on Thursday, May 4, 2017, the Company announced its first-quarter 2017 financial results.  For the quarter, Apache reported production of 481 mboe/d, revenue of $1.51 billion, EPS of $0.56, and adjusted EPS of $0.08.[56] <br><br> The consensus estimates of the Company's quarterly revenue and adjusted EPS were $1.53 billion and $0.13, respectively.[57] <br><br> John J. Christmann IV, Apache's chief executive officer and president, commented on the Company's results and increased production guidance:[58] |

---

[54] Barclays, "Apache Corp., APA Offers Outlook Through 2018," February 23, 2017, 9:36 AM.  *See also, e.g.*, BMO Capital Markets, "Apache, 4Q16 and 2017 Production Lower; Alpine High Boosts YE18 Volumes," February 23, 2017, 8:51 AM; Evercore ISI, "Apache, Turning to Growth, Plenty of Questions," February 23, 2017, 12:49 PM; Piper Jaffray, Simmons & Company, "Apache Corporation, Q4'16 Quick Look: '17 Production Weaker Than Expected/Provides View Through '18," February 23, 2017, 8:47 AM.

[55] JP Morgan, "Apache Corp, 4Q16 Flash: 2017 CFO Shortfall Versus Expectations Likely to Weigh on Shares Despite Higher 2018 Volume Guide - ALERT," February 23, 2017, 9:42 AM.  *See also, e.g.*, Cowen and Company, "Apache Corporation, 4Q16 Earnings at a Glance," February 23, 2017; Morgan Stanley, "Apache Corp., 4Q16: Light Quarter and 2017 Guide," February 23, 2017, 9:53 AM; Wells Fargo, "Apache Corporation, APA: Moderate Growth Outlook," February 23, 2017.

[56] Apache News Release, "Apache Corporation announces first-quarter 2017 financial and operational results," May 4, 2017.  *See also GlobeNewswire*, "Apache Corporation Releases First Quarter 2017 Financial and Operational Results," May 4, 2017, 8:00 AM.

[57] *TheFlyontheWall.com*, "08:08 EDT Apache reports Q1 adjusted EPS 5c, consensus 13cReports Q1 oil and gas...," May 4, 2017, 8:08 AM.

[58] Apache News Release, "Apache Corporation announces first-quarter 2017 financial and operational results," May 4, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | During the first quarter, we delivered strong results and made notable progress toward our 2017 strategic objectives.  Earlier this year, we outlined a plan to deliver returns-focused growth by budgeting conservatively, investing to sustain free cash flow internationally, and increasing investment in the Midland and Delaware basins.  We are maintaining a razor-sharp focus on costs and well optimization and actively managing our portfolio.<br><br>During the quarter, we continued ramping up activity in our core Midland Basin acreage and are beginning to see significant cost benefits associated with our development drilling in the area.  We are looking forward to the growing contribution these assets will have in the quarters to come.<br><br>At Alpine High, testing and delineation have continued with strong results that reinforce our confidence in this world-class resource play.  In today's financial and operational supplement, we included three new test wells, two of which delivered our highest 24-hour oil rates and highest oil cuts to date in the Woodford and the Barnett formations.<br><br>We also made excellent progress on our midstream buildout and initiated production from the play two months ahead of schedule.  This has enabled us to raise our North American production guidance to 256,000 to 264,000 Boe per day for the full-year, and, more importantly, gives us the facilities to transition to a more optimized program.<br><br>Optimization activities in the Woodford, Barnett and Pennsylvanian source interval include well spacing and pattern tests, targeted wellbore placement, enhanced completion designs and, in some cases, longer laterals.  Our enhanced completions will feature larger fracs with more stages, more fluid and higher sand concentrations.  Following extensive, integrated analysis, we are also conducting an appraisal program in the Wolfcamp and Bone Spring parasequences.  Information collected from this program, coupled with the extensive knowledge we have gained from our thorough evaluation of the source interval, will inform the buildout of a comprehensive, long-term, full-field development plan. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | In addition, Apache provided updated 2017 guidance:[59] |

| Daily Production (mboe/d) | Previous | Updated |
|---|---|---|
| Reported Production | | |
| North America | 252 - 263 | 256 - 264 |
| International | 234 - 243 | 229 - 239 |
| Total Production | 486 - 506 | 485 - 503 |
| | | |
| Adjusted Production | | |
| North America | 252 - 263 | 256 - 264 |
| International (as reported) | 234 - 243 | 229 - 239 |
| Less: Egypt Tax Barrels | 45 - 46 | 40 - 42 |
| Less: Egypt Noncontrolling Interest | 43 - 45 | 43 - 45 |
| Total Adjusted Production | 398 - 415 | 402 - 416 |
| | | |
| Other Income Statement Items | | |
| Operating Costs | | |
| Lease Operating Expenses (per BOE) | $8.50 - $9.00 | $8.25 - $8.75 |

Christmann commented on the Company's guidance:[60]

> We have responded well to the challenges facing the industry over the last two years, successfully realigning our cost structure to ensure profitability at $50 oil, streamlining our asset base and significantly improving our capital efficiency, well performance and organic growth prospects.  We are now well positioned to deliver returns-focused growth, with our first quarter results indicating solid progress toward our objectives.

---

[59] Apache News Release, "Apache, First-Quarter 2017, Financial and Operational Supplement," May 4, 2017.

[60] Apache News Release, "Apache Corporation announces first-quarter 2017 financial and operational results," May 4, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Company held a conference call with investment analysts the same day.[61] |
| | **Bank of America Merrill Lynch** wrote that the Company's adjusted EPS missed its estimate and consensus but adjusted EBITDAX was ahead of consensus, cash flow was "inline," and production "matched consensus." The analyst commented that the Company's "FY17 guidance [wa]s lifted slightly" and "[c]ost controls look positive":[62] |
| | Earnings miss on tax<br>Adjusted EPS of $0.08 missed consensus of $0.14 and BofA ML of $0.23. We see the primary variance on 10c of dry hole expense and tax that otherwise left adjusted EBITDAX of $999mm ahead of consensus ($911mm). Cash flow of $730mm was inline compared to consensus of $723mm. Production of 481mboed matched consensus of 480mboed. Production from North America was 252mboed – as a result of Alpine Midstream moving ahead of schedule and achieving first gas on May 3rd, FY17 guidance is lifted slightly from 257.5mboed to 260mboed at the mid-point. Cost controls look positive. Capex is trending toward $3.1bn target, while opex guidance reduced slightly to $8.25-8.75/boe. Apache sees its cost structure enabling profitability at $50 oil. |
| | Positive Alpine update, but disclosure remains selective<br>In North America APA is carrying 16 rigs, 13 of which are deployed in the Permian Basin. Six were active in the Alpine High that continues to move through appraisal and early optimization with 3 wells announced this quarter. Chinook (Woodford) and Blackhawk (Barnett) were drilled in the core of APA activity with the former yielding the best oil rate thus far with 620bb/d of light oil (51 API) in addition to 8.5mmcfd of liquids rich gas. Blackhawk is the latest Barnett well – with the best oil rate of the three wells at 742 bopd disclosed to date but confirming a high degree of variability across the play. The 3rd well, the King Hildago 3H was drilled on an |

---

[61] *Thomson Reuters, StreetEvents*, "APA – Q1 2017 Apache Corp Earnings Call, EVENT DATE/TIME: MAY 4, 2017 / 6:00PM GMT," May 4, 2017, 2:00 PM.

[62] Bank of America Merrill Lynch, "Apache Corp, 1Q17 First look: EPS miss, Alpine High in focus but with limited new well data," May 4, 2017, 12:41 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | optimized azumith within the landing zone that delivered a 2x stronger result relative to the Feb 2016 offset at 6.9mmcfd of liquids rich gas – doubling production versus previous tests. However versus the relatively high levels of drilling, activity establishing repeatability requires more consistent disclosure in order to fully vet the cashflow impact of a prospective change in gas mix for APA over time.<br><br>Other operating updates: Midland and International<br>Apache is running 6 rigs in the Midland Basin, where activity is focused on pad drilling in the Wolfcamp.  The 6 well Connell pad was brought online with an avg IP30 of 850boepd (79% oil) on a single mile well design.  Costs remain under $5.0mm per well but adjusted for lateral length look light versus peers.  Note total Permian Basin production of 146.5mboe/d was down from 168.9mboe/d with a gas mix of 26% vs 23%.  Ex US, APA is running 14 rigs between the UK and Egypt.  Total production of 228.8mboed was slightly below our estimate of 235mmbopd due to lower North Sea, leaving gross Egypt inline at 170mboed.  Adjusted for tax barrels however, we see a miss of 6mboe/d.  Capital spending, including APA's 33% non-controlling interest at $88mm looks light versus FY guidance of $650mm.To avoid a reduction in entitlement effects, we believe spending will need to ramp to hold Egypt production flat<br><br>Maintain Underperform<br>We maintain our Underperform rating on APA given uncertainty around the scale, timing and cashflow impact of accelerating gas production.  While incremental disclosure is welcomed, we believe better relative value exists amongst oil growth names.  Conference call at 3 PM ET Dial-in: 888.830.1024; Pin: 48380128.<br><br>**Barclays** expected that "[f]undamental investors should have a neutral to positive reaction to Apache's 1Q 17 earnings and operational update."  The analyst commented the Company's adjusted EPS was below its estimate and consensus but adjusted EBITDA beat its forecast and "[v]olumes were largely in line with expectations."  Barclays |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | noted that "Apache is raising 2017 North America production guidance as Alpine High first gas sales came two months ahead of schedule" and "[t]he company's outlook for 2018 remains intact":[63]<br><br>Fundamental investors should have a neutral to positive reaction to Apache's 1Q 17 earnings and operational update.  APA is raising its North America production guidance under the same budget as Alpine High is ahead of schedule.  The company reiterated its international and broader 2018 outlook.<br><br>Apache is raising 2017 North America production guidance as Alpine High first gas sales came two months ahead of schedule.  The company's outlook for 2018 remains intact.  Budget is on track for original guidance.  APA is raising the midpoint of 2017 North America guidance by 2.5 mbpd to 260 mboepd.  The company achieved first gas sales at Alpine High from its northern pipeline connection yesterday, May 3rd, two months ahead of schedule.<br><br>International production guidance remains unchanged.  APA expects to invest in Egypt and North Sea to deliver relatively flat volumes and free cash flow.  In the North Sea, Callater is on schedule for production in 3Q17 and is under budget.  During the first quarter, Apache ran 11 rigs in Egypt and 3 North Sea rigs - two flatform rigs (one at Forties and one at Beryl) and one semi-submersible rig.<br><br>APA released three new test wells in Alpine High, with the highest oil yields to date in the Woodford and Barnett based on 24- hour IP rates.  Alpine High has generally been gassier than initially expected when its discovery was announced in September 2016.  Based on Apache guidance, Alpine is expected to drive its oil composition of total US onshore volumes down from 45% to about one-third over the next two years. |

---

[63] Barclays, "Apache Corp., APA Raises 2017 North America Production Guidance As Alpine High Comes Ahead of Schedule. 2018 Outlook Unchanged," May 4, 2017, 10:10 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Lease operating expenses were reported lower than expected.  Full-year guidance has been reduced.  APA now expects lease operating costs of $8.25-8.75/boe compared to its prior guidance of $8.50-8.75/boe. |
| | APA closed $466 million of non-core asset sales during the quarter.  Net debt decreased by $200 million to just under $7 billion.  The company closed two non-core Permian asset sales for $440 million and a separate transaction for $26 million.  Divested volumes totaled 1.1 mboepd.  APA stated that it continues to evaluate its portfolio to further streamline its asset base and redeploy capital into primary growth areas in North America. |
| | Apache reported "Clean" EPS of $0.08, below our estimate of $0.15 and consensus of $0.13.  Apache's adjusted EBITDA of $999 million was 6% higher than our forecast.  Volumes were largely in line with expectations.  Liquids price realizations were reported higher, with particularly strong NGL realizations (14% higher than our forecast).  Gas realizations w ere lower, and costs were mixed relative to expectations with 9% lower lease operating expenses than expected. |
| | Adjusted net income of $213 million primarily included the following after-tax items: 1) $222 million gain on divestitures, 2) $31 million of valuation allowance and other tax adjustments, 3) $15 million of transaction, reorganization and separation costs, 4) $7 million of contract termination charges, and 5) $1 million of loss on extinguishment of debt. |
| | **BMO** wrote that the Company "reported a mostly in-line 1Q, while first gas sales at Alpine High is two months ahead of schedule, resulting in an increase to 2017 production guidance."  The analyst noted that the Company's first quarter adjusted EPS was below its estimate and consensus, but production was "in line" with consensus:[64] |
| | Bottom Line: Apache reported a mostly in-line 1Q, while first gas sales at Alpine High is two months ahead of schedule, resulting in an increase to 2017 production guidance.  Apache |

---

[64] BMO Capital Markets, "Apache, 1Q in Line; Alpine High Ahead of Schedule, Well Results Improve," May 4, 2017, 8:56 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | released three new Alpine High well results, two of which showed notable improvements in IP rate and oil mix, versus the prior 16-well average.<br><br>Key Points<br>1Q Production in Line.  Apache reported 1Q17 EPS of $0.08, below our/consensus $0.26/0.14.  EBITDAX of $999mm was below our $1,007mm, but above consensus of $911mm.  GAAP production of 481MBoe/d was in line with consensus of 480MBoe/d, but below us on North Sea maintenance, while Permian/Egypt was in line with our model.  Oil of 254MBo/d was slightly below consensus of 256MBo/d.  Consolidated capex of $704mm was below our $824mm and consensus $723mm, while the full-year budget was unchanged (LOE was trimmed).  Production guidance for 2Q17 (376-386MBoe/d vs. our 380MBoe/d) and 4Q17 (429-455MBoe/d vs. our 453MBoe/d) was raised, while initiated 3Q17 guidance was below our estimate (404-424MBoe/d vs. our 444MBoe/d).<br><br>Alpine High First Sales Ahead of Schedule.  Full-year production guidance moved slightly higher on first sales at Alpine High, being two months ahead of schedule, partially offset by tax barrels (no cash flow impact).  Apache now plans to transition a portion of Alpine High to pad drilling and frac optimization.  Three new well results were released, which is fewer than we would have expected, with 6 wells flowing back/testing and 10 wells drilling/completing/awaiting completion at Apache's most recent late March update.  That said, these three wells showed improvement, with the Chinook 101AH (Woodford) achieving a two-stream 24HR IP of 2,037Boe/d (30% oil), while the Blackhawk 5H (Barnett) was 1,625Boe/d (46% oil).  On a 16:1/FT basis, these two wells averaged 246Boe/d, well above the 153Boe/d average of the prior 16 well results.  The King Hidalgo 3H well (Middle Woodford) reported a 1,231Boe/d IP (6% oil).  While a lower rate, this was a meaningful improvement to the King Hidalgo 9H (237Boe/d; 4% oil), and was drilled on the southern end of Alpine High.  Bottom line, a nice improvement in well performance, but we think more data, consistency, and production is needed.<br><br>**Cowen** viewed the Company's announcement as "Neutral" and wrote that the Company's "1Q17 production [was] relatively in-line with expectations."  The analyst commented that "APA made slight upward adjustments to |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | production guidance for 2017 since delivery of first gas at Alpine High was ahead of schedule" but "d[id]n't expect [Alpine High's new wells] to change investor opinion on area":[65]

Neutral. 1Q17 production in-line with 2Q17 and full year 2017 guidance increase on Alpine High midstream starting up early. No change to 2018 guidance. Alpine High new wells better than prior wells but we don't expect them to change investor opinion on area.

Stock Thoughts
1Q17 production relatively in-line with expectations. Delivery of first gas at Alpine High was 2 months ahead of schedule, moving midpoint of 2Q17 and 4Q17 guidance upwards. 1Q17 LOE was strong and guidance has been lowered for the year. APA reported 3 new wells at Alpine High; the new wells, while better, still show limited oil flows in our view.

What to Expect on the Call
Alpine High: APA announced 3 new test wells in Alpine High. Chinook 101AH achieved highest oil yield to date in Woodford, with estimated 24 hr IP rate of ~2,500 boe (51% liquids). Blackhawk 5H achieved highest oil yield to date in Barnett with estimated 24 hr IP rate of ~1,800 boe (57% liquids). King Hidalgo 3H achieved over 2x rate with optimized azimuth and 30% longer lateral. The company states that this indicates favorable thermal maturity window for liquids and oil production over southern half of acreage. Additionally, APA achieved first gas sales at Alpine High from northern pipeline connection on May 3rd, 2 months ahead of schedule.

Optimization Activities: Optimization activities in the Woodford, Barnett and Pennsylvanian source interval include well spacing and pattern tests, targeted wellbore placement, enhanced completion designs, and longer laterals. APA's enhanced completions will feature larger fracs with more stages, more fluid, and higher sand concentrations. The company is also conducting an appraisal program in the Wolfcamp and Bone Spring. We expect more details as APA moves towards a long-term, full-field development plan. |

---

[65] Cowen and Company, "Apache Corporation, 1Q17 Earnings at a Glance," May 4, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Guidance: 1Q17 benefited from lower than expected LOE and the company is reducing FY17 LOE guidance since it continues to track below plan.  APA made slight upward adjustments to production guidance for 2017 since delivery of first gas at Alpine High was ahead of schedule, but 4Q18 guidance remains intact.<br><br>Guidance Highlights<br>LOE is tracking below plan and APA is reducing FY17 LOE guidance range to $8.25 - $8.75/boe (vs $8.50 - $9.00/boe previously).<br><br>APA is updating its FY17 North America production guidance to 256 - 264 Mboe/d (vs 252 - 263 Mboe/d previously).<br><br>**Credit Suisse** wrote that "[i]nvestors remain skeptical on Alpine High because there is not enough long-time well data."  The analyst "increased slightly" its 2017 and 2018 EPS estimates for the Company "after updating the production model":[66]<br><br>Bottom Line: Investors remain skeptical on Alpine High because there is not enough long-time well data.  We show the test data from the Alpine High play can match recent Midland wells.  Yes – can match recent Midland wells.  The gas-oil ratios (GOR) will rise over time and lower the revenue per lateral foot.  However, these wells are un-optimized and the wells are cheap to drill and the wet gas zone will deliver an economic return.  The waiting game will continue probably until 2Q results in August (or Bar cap in September) by which time APA may have unleashed some optimized wet-gas beasts.  In the meantime, the market also awaits oilier wells from the Penn, Wolfcamp or Bone Spring.  This is still an early stage delineation of a large hydrocarbon resource but the signs are encouraging.  We also believe the Midland exposure is underestimated. |

---

[66] Credit Suisse, "Apache Corp., Alpine High is Getting Closer," May 4, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Valuation: EPS estimates for 2017/2018 increased slightly to $1.43 and $2.01 (from $1.41 and $1.80) after updating the production model. |
| | |
| | Risks: Risks to our estimates would include non-compliance of OPEC members and inventories remaining elevated, leading to weaker commodity prices. |
| | |
| | **Deutsche Bank** wrote the Company reported "[s]tronger than expected operational execution … drove a CFO/EBITDA [and adjusted EPS] beat in 1Q17" versus its estimates.  The analyst "s[aw] the incremental well disclosures in the Alpine High … as a positive on the margin, [but] the pace of updates may frustrate investors over the near-term."  The analyst noted that "[t]he early start to Alpine gas flows … drives a 1% upward revision to the mid-point of the [Company's] FY17 target":[67] |
| | |
| | 1Q17 Beat on Realizations, Lower Opex; "Oilier" Alpine Wells From Shallower Targets |
| | Stronger than expected operational execution (pricing +$.8/boe vs. DBe, 12% lower opex) drove a CFO/EBITDA beat in 1Q17 ($730mm/$974mm vs. DBe of $693mm/$927mm) and with accelerated timing on Alpine High first gas sales driving a 1% upward revision to the FY17 NA onshore target, execution momentum is building exiting the Qtr.  And while we see the incremental well disclosures in the Alpine High (2 higher oil cut wells) as a positive on the margin, the pace of updates may frustrate investors over the near-term and with little incremental visibility on gas marketing and resource potential/prospectivity, we remain Hold for now. |
| | |
| | What to look for on the call? |
| | Alpine High Updates: 2 New "Oily" Wells: APA announced three new wells in 1Q in the Alpine High, including 2 shallow interval targets driving record oil-cuts in the Woodford (~35%, Chinook 101AH 2-stream IP-24 of 2050 Mboe/d) and in the Barnett (~45%, Blackhawk 5H 2-stream IP-24 of 1625 Mboe/d) on ~4500' laterals in the NW over-pressured part of the play.  We look for updated mgmt thoughts on potential oil prospectivity, timing around near-term (lower-depth) targeted pilots (Redwood 4HWolfcamp, Mont Blanc 5H -Penn, Weissmies 7H -Penn, |

---

[67] Deutsche Bank, "Apache Corp., Executing Along At Its Own Pace," May 4, 2017, 1:09 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | etc.), preliminary insight on crude quality (announced wells had a 50-55 API gravity), and updates on gas marketing efforts in the broader play with gas sales accelerated vs. prior timeline.<br><br>Production Outlook: Modest Revision Up From Early Alpine Gas Sales<br>An early start to Alpine gas flows (May 3rd start vs. prior June 30th target) drives a 1% upward revision to the mid-point of the FY17 target (now at 260 Mboe/d vs. DBe 259 Mboe/d) with 2Q17 target at 386 Mboe/d vs. DBe 379 Mboe/d; however, the 4Q18 exit rate remains unchanged.  The FY17 int'l production target remains on track for 149 Mboe/d (at the midpt).  In the Qtr, production (398 vs. DBe 400 Mboe/d, net) was in-line with a slightly better oil mix (51% vs. DBe 50%) driven by lower than expected downtime in the North Sea with Permian oil volumes in-line (75 vs. Dbe 76 Mb/d).<br><br>Cost Updates: LOE Beat; FY17 Capex Target Unchanged<br>A beat on LOEs ($8.45/boe vs. DBe $9.1/boe, ex tax bbls) drove a $0.25/boe reduction to the FY17 target (now at $8.50/boe on a gross basis or $9.26/boe, ex tax bbls).  However, with 1Q LOEs ($/boe) tracking 11% lower than the implied run-rate for the remainder of the year, we look for management to discuss the drivers of the cost beat in the Qtr and the potential to drive momentum forward.<br><br>1Q Results: Better Pricing, Lower Costs Drive 1Q Beat<br>Adjusted EPS of $0.08/sh was a beat vs. DBe (-$0.11/sh), driven by lower DD&A as well as relative strength in underlying cash flow drivers with CFO (ex working capital)/EBITDA ($730mm/$974mm) vs. DBe ($693mm/$927mm) on better realizations (+$.8/boe vs. DBe), and lower operating costs ($13.5/boe vs. DBe $14.8/boe ex Egypt tax bbls.  A beat on LOEs drove a downward revision of $0.25/boe to the FY target (now at $8.50/boe at the mid-point).<br><br>**Evercore** wrote that the Company's first quarter production and cash flow exceeded its estimates and consensus, while adjusted EBITDAX exceeded Evercore's estimate.  The analyst opined that "early well results from the [Alpine High] play have generally left the street unconvinced" despite "the pull-forward of production from the play |

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | and an upward revision to 2017 production guidance." Evercore commented that "the burden of proof remains on APA as 2017 shows a return to growth driven largely by a ramp in Alpine High":[68]<br><br>The approach at APA remains consistent. Significant free cash flow generation from a stable international asset base, combined with rolling potential non-core asset sales will continue to fund investment in growing the NAM onshore within cash flow and a particular focus on Alpine High. While early well results from the play have generally left the street unconvinced, management's confidence in the asset and the systematic and deliberate approach taken to delineation is clear and ultimately should narrow the gap in expectations. Infrastructure constraints and gas flaring rules have limited APA's ability to optimize early test wells and today's release noted midstream buildout has progressed ahead of schedule - enabling not only more optimized well tests but also driving the pull-forward of production from the play and an upward revision to 2017 production guidance (up ~4 mboe/d). Meanwhile APA continues to focus on the cost structure, driving a downward revision to expected LOE. As 2Q marks the trough in production, the burden of proof remains on APA as 2017 shows a return to growth driven largely by a ramp in Alpine High. Maintain In Line.<br><br>1Q17 Results. APA reported total production of 481 mboe/d (incl. NCI), exceeding our/street estimates of 468/477 mboed. Total NAM volumes of 252 mboe/d also exceeded our 248 mboed estimate (Canada), while Egypt and N. Sea volumes drove the remainder of the production beat. 1Q17 unit costs were below our expectations with per boe LOE, transport, and SG&A ~8% below our (combined), with APA revising 1Q17 operating cost guidance downward. Thus Adj. EBITDAX of $999mm exceeded our $883mm with CFPS of $2.85 above our $2.23 (O&G revenues less cash costs per share). APA averaged 30 rigs in 1Q (13 Permian, up from 7 q/q), D&C'ing 46 gross operated wells (22 Permian).<br><br>What to look for on the call?<br>1) Alpine High: infrastructure buildout, well results. We look for details on APA's shift to development on AH, and expect considerable interest in the read-through from today's early well |

[68] Evercore ISI, "Apache, Taking the Long View," May 4, 2017, 1:06 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | results to potential for oilier development.  Today's release indicated APA was moving to optimize activity in the Woodford, Barnett, and Penn with planned spacing tests, improved wellbore placement, enhanced completions and longer laterals (in some cases) all underlying the outlook for well productivity.  Also, the potential for the play to produce higher-margin oil has remained an open question for investors and we look for details along these lines in light of the three test well results released today. |
| | 2) International: maintenance impacting 2Q.  Drilling and facilities installation is underway at APA's Callater development project, with first production expected in 3Q17.  In preparation APA moved maintenance to 2Q.  Downtime is also planned in Canada this quarter for seasonal gas plant maintenance.  While APA maintained quarterly int'l production guidance we look for any updates on maintenance activities and impact on the trajectory. |
| | **JP Morgan** expected a "Positive" stock price reaction after the Company reported "solid 1Q17 financials, a slight full-year NaM guidance bump (international was unchanged excluding tax barrels), and positive news flow on Alpine High."  The analyst observed that the Company's new full-year production guidance was "in-line" with its estimate:[69] |
| | JPM View: Stock Reaction—Positive.  Against a relatively low bar, we believe the combination of solid 1Q17 financials, a slight full-year NaM guidance bump (international was unchanged excluding tax barrels), and positive news flow on Alpine High should carry the day. |
| | FY17 NAM Production Guidance Raise: APA raised its full year NaM production guidance by 1%, or 2.5 MBoe/d, with the new guidance range dialing in production at 256 to 264 MBoe/d.  The NaM guidance raise helped the company bump its total company full year guide to 485 to 503 MBoe/d, which is 1% above consensus, but in line with JPMe.  APA reiterated its 2017 capex guide at $3.1 billion.  APA trimmed its full year LOE cost guide by $0.25 per boe, while keeping the other cost line items unchanged. |

---

[69] JP Morgan, "Apache Corp, 1Q17 Earnings Flash - ALERT," May 4, 2017, 9:43 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Quarterly Production Guide In line with JPMe: APA expects adjusted production for 2Q17 to average 381 MBoe/d, 1% below JPMe.  APA expects 3Q17 and 4Q17 adjusted production to average 414 MBoe/d and 442 MBoe/d, respectively, essentially in-line with JPMe.  APA guided NaM production for 2Q17, 3Q17 and 4Q17 at 243 MBoe/d, 263 MBoe/d and 283 MBoe/d respectively which is above JPMe by 0.8%, 2.7% and 1.6% respectively.  APA kept its 4Q18 production guidance unchanged at 485 to 537 MBoe/d consisting of 359 MBoe/d of NaM production and 152 MBoe/d of international production (both unchanged). |
| | Incremental Alpine High Data Points: APA had 3 new Alpine High test wells called Chinook, Blackhawk and King Hidalgo 3H, which tested the Woodford, Barnett, and Middle Woodford, respectively.  Chinook and Blackhawk 5H dialed in the highest oil yield to date in the Woodford and Barnett, respectively, with the Oil: Gas ratio of 73 and 141, respectively.  Chinook dialed in unshrunk gas at 8.5 MMcf/d and oil at 620 Bo/d, while Blackhawk 5H delivered unshrunk gas at 5.3 MMcf/d and oil at 742 Bo/d.  King Hidalgo 3H was a 4,392' lateral that tested the Middle Woodford and delivered unshrunk gas at 6,954 MMcf/d and oil at 72 Bo/d.  APA achieved first gas sales at Alpine High from its northern pipeline connection on May 3rd, 2 months ahead of schedule. |
| | Midland Basin Ops Update: APA averaged 6 rigs and 2 frac crews in 1Q17 with operations focused on the Wildfire, Azalea and Powell fields.  APA brought online a 6-well Connell pad at Powell that generated an average IP-30 at 850 Boe/d (79% oil) and average D&C costs of $4.6 MM. |
| | **Morgan Stanley** wrote that the Company reported "in line 1Q17 results and effectively lower[ed] FY17 guidance driven by changes in Egypt tax barrels."  The analyst cautioned that "[w]hile the better-than-expected execution of Alpine High midstream is a positive sign, the total production is guided lower and likely a higher near-term impact."  The analyst noted the Company's adjusted EPS was lower than its estimates and consensus, while EBITDAX was higher than the analyst's estimate but lower than consensus:[70] |

---

[70] Morgan Stanley, "Apache Corp., 1Q17: Oilier Alpine High Wells," May 4, 2017, 9:57 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | APA reports in line 1Q17 results and effectively lowers FY17 guidance driven by changes in Egypt tax barrels.  Two new wells highlight improving oil cuts, a step in the right direction, yet data points limited and Alpine High remains a key investor debate.

1Q17 results in line.  APA reports adjusted EPS/EBITDAX of $0.08/$972MM vs. MS of $$0.16/$947 and Street's $0.14/$983.  EBITDAX beat vs. MS driven by 12% LOE/boe, which was also lowered within the FY17 guide to $8.25-8.75/boe from $8.50-9.00/boe.  Production of 481mboed largely in-line with Street and MS, but oil of 254mbbld misses Street/MS of 256/261mbbld.  Oil miss vs. MS is largely attributable to North Sea.

North America production guided higher, International guided lower on Egypt tax barrels.  APA raised its total adjusted production guide to 402-416mboed from 398-415mboed (+1% at the midpoint).  The majority of the change is attributable to NA volumes guided +1% at the midpoint to 256-264mboed from 252-263mboed, driven largely by gas volumes as first gas at Alpine High is 2 months ahead of schedule.  Offsetting the NA raise is a 2% lower international guide (229-239mboed from 234-243mboed) due to projected changes in Egypt tax barrel volumes.  While the better-than-expected execution of Alpine High midstream is a positive sign, the total production is guided lower and likely a higher near-term impact.

Alpine High shows improved liquids cuts, a step in the right direction.  Results from 2 new test wells offsetting existing producers in Alpine High show significantly improved liquids cuts.  The Chinook 101AH, APA's highest yielding Woodford oil test, IP'd at 12.2mmcfed with a 30% oil cut, above the closest offset at 20%.  Further, the latest Barnett test IP'd at 9.7mmcfed (46% oil), a significantly higher oil cut than earlier Barnett tests. In the southern delineation region, APA disclosed a successful Azimuth test offsetting the its previously disclosed King Hidalgo well.  The well IP'd at 7.4mmcfed from a 4,392' lateral, a >50% improvement from the prior offset on a normalized basis.  While the play's variability remains a concern, the increased liquids component is a positive step as continued success unlocking the plays oil potential can significantly improve the corporate cash flow growth outlook. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **RBC** wrote that the Company's adjusted EPS and cash flow were "a little soft to Consensus but in line with our model," capital spending was higher than both RBC and consensus estimates, and production was in line with the analyst's estimate.  The analyst added that Alpine High oil results were "encouraging":[71] |
| | Two new Alpine High wells registered initial oil rates that averaged near 700 bbl/d, which is encouraging.  Infrastructure two months ahead. |
| | 1Q17 looks a little soft to Consensus but in line with our model.  APA reported 1Q17 recurring EPS/CFPS of $0.08/$1.91 in line with our $0.08/ $1.87 estimate but below the Street consensus $0.15/$1.96 estimates.  Capital spending of $646 million was above our $595 million estimate and the Street consensus of $582 million. |
| | No big surprises with 1Q17 production.  Production (excluding noncontrolling interest & tax barrels) of 398 Mboe/d was in line to RBC 398 Mboe/d estimate.  Oil volumes of 204 Mbbl/d were also in line.  US onshore production was down 1% sequentially but slightly better than our model on stronger NGL volumes. |
| | Onshore US production increased with Alpine High infrastructure ready sooner; international slightly lower.  The infrastructure system is now expected online two months earlier from its prior July 1 target, which is a bit sooner than we anticipated.  Management had previously commented that it would be accelerated.  Adjusted production of 402-416 Mboe/d is 1% higher but mostly related to the Alpine High gas volumes due to the aforementioned infrastructure timing.  The 2017 budget of $3.1 billion was unchanged, despite the higher 1Q17 spending. |
| | Oily Alpine High results look good.  There were three new wells, including two in the north that tested shallower areas of the Woodford formation.  Those wells had 24-hour rates of 2,040 boe/d (30% oil) and 1,625 boe/ d (38% oil) on short "standard" laterals of approximately 4,500 feet.  The initial oil tests and early performance looks encouraging, in our view. |

---

[71] RBC Capital Markets, "Apache Corporation, Getting Oilier in Alpine High," May 4, 2017, 9:13 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | A better gas test in the southern Alpine High. The King Hidalgo 3H well produced at 7.0 MMcfe/d, an improvement over the initial well that was 3.5 MMcfe/d. Last quarter, management commented that its first well did not have the optimal azimuth, so we think it encouraging that better targeting is having a good impact. The #3H well's lateral length was 30% longer at 4,400 feet. |
| | **Scotia** wrote that "Apache's quarter failed to meet [the analyst's and consensus] expectations on the production and EPS side, although EBITDA beat estimates. The analyst commented that it was "positive" that Alpine High production was "ahead of schedule" but "international volumes [guidance] are slightly less due to Egypt tax barrels … [t]herefore, the optics are not necessarily positive on the guidance update." Scotia added that "[e]lsewhere updates were uneventful":[72] |
| | QUICK TAKE: Apache's quarter failed to meet expectations on the production and EPS side, although EBITDA beat estimates. Looking ahead, the positive is that the Alpine High production is ramping up about two months ahead of schedule due to early completion of the midstream, triggering a modest bump to North American production guidance. However, international volumes are slightly less due to Egypt tax barrels, which is a higher margin unit of production. Therefore, the optics are not necessarily positive on the guidance update. Operationally, the Alpine High continues to garner the most attention, and APA is looking to find the optimal oil/gas mix with new wells. Elsewhere updates were uneventful. We continue to avoid being drawn into the attractive multiple afforded to APA and are more interested in names with a better "growth at a reasonable price" metric. |
| | KEY POINTS 1Q17 Financials: APA reported 1Q17 EPS and EBITDA of $0.08 and $999 MM, versus SHW of $0.14 and $973 MM and consensus of $0.12 and $919 MM. |
| | NAM Production Guidance Increased Slightly: The company reported adjusted total production of 398 Mboe/d, which came in below the SHW estimate of 420 Mboe/d. Despite the production |

---

[72] Scotia Howard Weil, "Apache Corporation, Reports 1Q17 Financials with EPS Miss, EBITDA beat," May 4, 2017, 10:37 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | miss, APA has raised the lower end of NAM 2Q17 and 4Q17 guidance by 4 MBoe/d.  Reported international production is decreased 2% due to projected changes in Egyptian tax barrel volumes.

Alpine High Update: Alpine High achieved first gas sales in May, almost 2 months ahead of schedule.  The company operates six rigs currently and announced three new well results with 2 targeting shallower zones in the Woodford and Barnett, yielding the highest oil mix to date in both reservoirs.  On a 3 stream basis, APA expects the Woodford to reach a peak 24 hour rate of 2,500 Boe/d (51% oil) and the Barnett well to peak at 1,800 Boe/ d (57% liquids).

**Societe Generale** wrote that the Company's adjusted EPS and DCFPS were below its estimates and consensus while "[p]roduction volumes were in line and lower as planned."  The analyst noted that new wells at Alpine High showed "encouraging results."  The analyst commented that Apache "lowered unit LOE guidance for the year and made no change to their $3.1 billion cap-ex budget":[73]

1Q17: Adjusted EPS/DCFPS (discretionary cash flow after common stock dividends) were $0.08/$1.67 vs. SGe of $0.18/$1.71 and Street of $0.20/$1.89.  Reported EPS of $0.56 included $183MM of net AT asset sales gains.  Production volumes were in line and lower as planned.  Unit costs declined with the exception of exploration expense, which proved to be the main earnings delta, which APA doesn't adjust out.  More importantly, APA generated DCF of $730MM, which was $84MM greater than upstream cap-ex of $646MM (the 4th sequential quarter of FCF), and $11MM less than cap-ex and common stock dividends combined.  In 1Q17, APA did have $275MM of incremental working capital needs, but ended the quarter with $1.5 billion ($4/share) in cash.  They lowered unit LOE guidance for the year and made no change to their $3.1 billion cap-ex budget.  APA's LTD/Book cap at quarter's end was 57%.  Also, APA bought puts in 1Q17, flooring all of their oil output for 2H17 $50.47/bbl because of concerns about near-term price volatility. |

---

[73] Societe Generale, "Apache Corp, 4th quarter of positive free cash flow from operations, AH progressing, LOE declining. EPS miss a non-issue," May 5, 2017, 12:50 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Operations Highlights: In 3Q17, APA had 30 rigs turning.  In the US 16: Alpine High 6, Midland 6 and completed 19 total Permian wells.  In the UK North Sea: 3 rigs with 2 net wells; and Egypt 11 rigs ran with 17 net wells completed.  About 68% of APA's $646MM cap-ex was earmarked for the Permian.  The milestone in the quarter, in our opinion, was the start of Alpine gas production of 20MMcf/d which will reach 50 MMcf/d by end-2Q17 and will continue to grow.  Sales came 2 months early, demonstrating the advantage of APA controlling their GTP infrastructure.  They brought on 2 seasoned Mid-Stream execs in the quarter and a year or more down the line could monetize the GTP infrastructure.<br><br>Alpine High Update: Three new wells with encouraging results were discussed in terms of oil and liquids yields.  APA's testing has confirmed that the entire source rock sequence is over-pressured and that the depth/temperature affects the hydrocarbon phase over their 320,000 acre block.  With initial northern pad tie-ins production started (4 wells), 22 wells awaiting infrastructure and 14 needing completion or flowing back, output should grow with tie-ins.  APA now has 14 miles of 30" trunk lines, 11 miles of gathering systems, 5 CPFs, 10 tank batteries and 1 water recycling facility in various stages of construction.  By the end of 2018, APA with have a 30" line connected to 3 market pipelines to the north and one to the south and a third line to Waha by 2019.  GTP separation, compression and processing facilities will be built ahead of development and a cryogenic plant (for ngl extraction) is being reviewed.  A ngl pipeline will be completed by 2019 to reduce trucking.  And on the marketing side, APA contracted 2017 gas sales and is working to develop a 'portfolio of market solutions'.<br><br>SG View: YTD, APA's stock is down 25%.  APA's CEO says that the company's "overarching objective is to deliver long term returns-focused growth by budgeting conservatively, maintaining flexibility with a relentless focus on costs to achieve the highest npv from their assets with the highest value opportunities".  We still don't think that the Street understands APA's M.O., but as the Alpine High grows it will.<br><br>**UBS** wrote that the Company's "1Q EPS misse[d the analyst's and consensus estimates] on higher taxes & exploration expense but EBITDX beat[]," as did production.  The analyst observed that Apache "[r]aise[d] 2017 |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | North American production guidance on early Alpine High start" but overall production guidance was "down ~4-7% YoY":[74] |
| | 1Q EPS misses on higher taxes & exploration expense but EBITDX beats<br>1Q clean EPS of $0.08 was below consensus' $0.12 & UBSe $0.17 with the miss vs. UBSe due to higher current taxes and exploration expense.  EBITDX rose 85% YoY to ~$1.02bn, above consensus' ~$919MM and UBSe of ~$938MM.  Production fell 12% YoY to ~481.1 MBoed, above UBSe of ~472 MBoed and consensus of ~473 MBoed.  Price realizations rose 58% YoY to $5.81, in line with UBSe.  Unit costs rose 5% YoY to $5.17/Boe, still ~1% below UBSe despite the higher exploration expense.  We will revise estimates post conference call.<br><br>Raises 2017 North American production guidance on early Alpine High start<br>APA slightly raised its 2017 North American production guidance from 252-263 MBoed to 256-264 MBoed (down ~7-10% YoY albeit roughly flat with 4Q16 levels) as first gas from Alpine High was achieved yesterday (two months ahead of schedule).  APA's International production guidance (including Egyptian tax barrels) was adjusted from 234-243 MBoed to 229-239 MBoed entirely due to projected changes in tax barrel volumes.  Thus, APA's 2017 companywide production guidance (including Egyptian tax barrels) has been adjusted from 486-506 MBoed to 485-503 MBoed (down ~4-7% YoY).  APA maintained expectations for total production to grow at a 7-13% CAGR from 4Q16 to 4Q18 with volumes (before Egypt tax barrels) reaching 570-622 MBoed.  APA also reiterated its 2017 capex budget of $3.1bn (+60% YoY).<br><br>Highlights 3 new Alpine High wells<br>APA announced three new Alpine High wells, two of which delivered the highest 24- hour oil rates and oil cuts to date in the Woodford and Barnett formations.  The Chinook (Woodford) and Blackhawk (Barnett) wells achieved 24-hour IP rates of ~12.2 MMcfed (~30% oil) and ~9.8 MMcfed (~46% oil), respectively.  We'd note APA's prior 10 Woodford and 3 Barnett wells had average 24-IP rates of ~8.5 MMcfed (~11% oil) and ~11.8 MMcfed (~16% oil).  Meanwhile, |

---

[74] UBS, "Apache Corporation, 1Q EPS Misses but EBITDX Beats; Alpine High Gets Early Start and Highlights 3 New Wells," May 4, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | APA's 3rd new well (King Hidalgo 3H) targeted the Middle Woodford and achieved a 24-IP rate of ~7.4 MMcfed (~6% oil) vs. its prior Middle Woodford well of ~3.5 MMcfed (~4% oil).

Valuation: roughly in line with peers on EV/DACF and P/NAV
Our $55 target assumes 6.2x normalized 2018E DACF, in line with historical avg.

**Wells Fargo** wrote that the Company's adjusted EPS and cash flow were short of its estimates and consensus with the "[m]iss driven by lighter volumes and slightly higher expenses." The analyst commented that the Company's 2017 production guidance was "[r]elatively [u]nchanged" with "[b]ack-half-weighted production, but early Alpine High startup lowers execution risk":[75]

    Takeaway: Positive.  1Q production light but capex better.  Call focus to be solid Alpine High test wells and early startup of midstream, which lowers 2H17 execution risk.  Regarding stock reaction, Apache a heavily shorted stock, with Alpine High at the center of that thesis.  We don't know whether or not this is enough to cause a short squeeze, but wouldn't be surprised to see a positive stock reaction.

    Key Points
    Production Light (pro forma).  Total of 398 Mboe/d vs. our 405 Mboe/d.  Crude came in at 203 Mbbl/d which was 2% below our estimate of 208 Mbbl/d (we modeled 78 Mbbl/d in Permian vs. actual 75).  Gas at 842 MMcf/d missed our 869 MMcf/d with a big decline in N. Sea volumes. NGLs were 54 Mbbls/d compared to our 52.

    Guidance Relatively Unchanged.  2017 pro forma guidance now at 402-416 Mboe/d versus 398-415 prior.  Capex maintained at $3.1B.  2Q North America production guided down 3.4% vs. 1Q (not unexpected).  Back-half-weighted production, but early Alpine High startup lowers execution risk.  LOE lowered for full-year. |

---

[75] Wells Fargo, "APA: Proving Alpine High Oil," May 4, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Operations Alpine High Highlights.  30 average rigs versus 18 in 4Q (+6 in Permian, +34 in Egypt), above our expectations.  Permian: 3 new wells announced, including IP24 Woodford test at 8.5 MMcf/d and 620 bbls/d of oil and Barnett 5.3 MMcf/d and 742 bbls/d of crude.  Solid results, particularly given expectations.  In addition, Azimuth test indicates favorable thermal mature window for liquids in southern acreage.  2 month early startup.  Midland: Powell 6well pad at IP30 of 850 boe/d on 5,000' lateral.  Egypt: Production down 2%.  North Sea: Production off meaningfully, to 58,000 boe/d from 70,000.  Suriname.  Well determined not commercially viable (previously announced). |
| | EPS/Cash Flow.  Adjusted EPS of $0.08 vs. us/consensus of $0.09/$0.14.  CFPS of $1.92 vs. our/consensus $1.97/$1.96.  Miss driven by lighter volumes and slightly higher expenses. |
| | Conference Call Focus: Alpine High oil wells, Suriname well, A&D update.  Details: Thursday (5/4), 2:00pm ET.  8888301024 #48380128. |
| | **Wells Fargo**, in a later report, added that it raised its 2017 and 2018 EPS estimates for the Company "mostly driven by a better outlook on expenses including DD&A":[76] |
| | Summary.  We have updated our model assumptions following 1Q earnings.  The net impact of the update shifts our 2017E and 2018E EPS from $0.65 and $0.65 to $0.76 and $1.00, respectively.  The change was mostly driven by a better outlook on expenses including DD&A. A more detailed earnings model can be found within. |
| | **Wolfe** did not comment directly on the Company's results.  The analyst remarked "there is a sense of almost hostility between investors/analysts who doubt the attractiveness of the [Alpine High] play, and the company."  Wolfe cautioned that it "struggle[d] with valuation" of the Alpine High opportunity and "FCF remain[ed] constrained":[77] |

[76] Wells Fargo, "Apache Corporation, APA: Model Update," May 8, 2017.

[77] Wolfe Research, "Apache Corp., Want to get Alpine High?" May 4, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Apache story focusses on Alpine High, the offset Permian discovery that APA management announced with considerable fanfare – and specially made baseball caps – last September.  Yes a Permian play, but Alpine High does not have the characteristics of the core-of-the-core.  With considerable upfront infrastructure spend and gassy production deep in the Southern Delaware, an area that is already long natural gas ("winning at finding gas in the Western desert" as one client put it), there is a sense of almost hostility between investors/analysts who doubt the attractiveness of the play, and the company, which is resolute about the value of what they have discovered & are developing.  We have questions – clients ask about management pay structure for example - but we are on a run of companies making interminable opening conference call statements and cutting Q&As, as Apache did this quarter – we were not polled.  If oil managements think this is helping their investment case – and Apache is not alone here at all – maybe they should check the energy equity tape.  From our point of view, the mixed business model (International, US unconventional) cashflow/capex outspend & long term gas marketing is not attractive. |
| | Executing on the midstream buildout – Alpine High gas sales started up this week, about two months ahead of schedule, which is contributing to the 4kboed lift to full year company production guidance.  So at least one initial hurdle to value recognition has been lifted.  The company can now begin to flow wells that had been shut in or curtailed.  To date Apache has drilled ~40 test wells in the play and ~22 of them are either coming online or have been curtailed.  There should be a good amount of well-level operational data coming online …. |
| | Management made it a point that wells brought on to date have been test wells – designed strictly for the purpose of minimize the cost of delineating the resource base and maximizing learning.  Clearly this is an optimal longer-term strategy, especially considering Apache's significant 300k+ net acre contiguous position in the play, but it is frustrating for investors that need conviction in company type curves and inventory assumptions.  The three wells recently brought online, and the King Hidalgo in particular in the southern portion of the play, were evidence of potential productivity as drilling/completion techniques are refined, but even using company guided type curves we struggle with valuation.  At $60/bbl WTI and $3.25/mcf HH we get to |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | ~$500Mn of free cash flow… in 2020.  Granted, the company is tracking to grow double-digits (11.5% WR through 2020 with additional upside in 2021), but FCF remains constrained.<br><br>Following the Company's disclosures on May 4, 2017, according to Bloomberg, the average of analysts' price targets for Apache stock decreased to $59.77 from $59.97, or -0.33%.[78]  All 35 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given the mix of information disclosed, including that: (i) the Company's adjusted EPS missed consensus but adjusted EBITDAX was ahead of consensus, cash flow was "inline," and production "matched consensus";[79] (ii) the Company "made slight upward adjustments to production guidance for 2017 since delivery of first gas at Alpine High was ahead of schedule";[80] and (iii) Apache "[i]nvestors remain[ed] skeptical on Alpine High,"[81] the statistically insignificant Company-specific return on May 4, 2017 is consistent with that expected in an efficient market. |

[78] Wells Fargo is excluded from the analysis as it did not publish price targets both before and after the Company's announcement.

[79] Bank of America Merrill Lynch, "Apache Corp, 1Q17 First look: EPS miss, Alpine High in focus but with limited new well data," May 4, 2017, 12:41 PM.  *See also, e.g.*, Barclays, "Apache Corp., APA Raises 2017 North America Production Guidance As Alpine High Comes Ahead of Schedule. 2018 Outlook Unchanged," May 4, 2017, 10:10 AM; Morgan Stanley, "Apache Corp., 1Q17: Oilier Alpine High Wells," May 4, 2017, 9:57 AM; UBS, "Apache Corporation, 1Q EPS Misses but EBITDX Beats; Alpine High Gets Early Start and Highlights 3 New Wells," May 4, 2017.

[80] Cowen and Company, "Apache Corporation, 1Q17 Earnings at a Glance," May 4, 2017.  *See also, e.g.*, Bank of America Merrill Lynch, "Apache Corp, 1Q17 First look: EPS miss, Alpine High in focus but with limited new well data," May 4, 2017, 12:41 PM; Deutsche Bank, "Apache Corp., Executing Along At Its Own Pace," May 4, 2017, 1:09 PM; JP Morgan, "Apache Corp, 1Q17 Earnings Flash - ALERT," May 4, 2017, 9:43 AM.

[81] Credit Suisse, "Apache Corp., Alpine High is Getting Closer," May 4, 2017.  *See also, e.g.*, Cowen and Company, "Apache Corporation, 1Q17 Earnings at a Glance," May 4, 2017; Evercore ISI, "Apache, Taking the Long View," May 4, 2017, 1:06 PM; Wolfe Research, "Apache Corp., Want to get Alpine High?" May 4, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 8/3/2017 | Before market open on Thursday, August 3, 2017, the Company announced its second-quarter 2017 financial results.  For the quarter, Apache reported production of 460 mboe/d, revenue of $1.35 billion, EPS of $1.50, and adjusted EPS loss of -$0.21.[82]<br><br>The consensus estimates of the Company's quarterly revenue and adjusted EPS loss were $1.41 billion and -$0.01, respectively.[83]<br><br>John J. Christmann IV, Apache's chief executive officer and president, commented on the Company's results and updated guidance:[84]<br><br>    Our second-quarter results and operational achievements continue to demonstrate the effectiveness of our underlying strategy.  As anticipated, our total daily production bottomed out in the second quarter, and we have shifted to a growth trajectory.  We expect continued production volume increases at Alpine High and in the Midland Basin, as well as from our international regions during the second half of 2017.  We are successfully managing service cost pressure, LOE and general and administrative (G&A) costs across the company.<br><br>    Today, through the combination of expected cash flow from operations and proceeds from recent asset sales, we have the ability to fund our 2017 capital expenditures and dividend program without utilizing our balance sheet.  Our $3.1 billion capital program remains unchanged, and relative to year-end 2016, we expect to end 2017 with more cash, less debt and significantly higher production levels in the Permian Basin ….<br><br>    *** |

---

[82] Apache News Release, "Apache Corporation announces second-quarter 2017 financial and operational results," August 3, 2017.  *See also GlobeNewswire*, "Apache Corporation Releases Second Quarter 2017 Financial and Operational Results," August 3, 2017, 8:00 AM.

[83] *RTT News*, "Apache Turns To Profit In Q2, But Results Miss View - Quick Facts," August 3, 2017.

[84] Apache News Release, "Apache Corporation announces second-quarter 2017 financial and operational results," August 3, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | As we look to 2018, we are well prepared to manage a capital program commensurate with the prevailing price environment without stressing the balance sheet or diluting our shareholders. We are keenly focused on returns and have great confidence in the economics of our long-term investments and opportunity set.  We have structured our business to adapt and thrive in a lower-for-longer price environment.  Our focus on costs, maintaining a strong balance sheet and streamlining our business have positioned us to deliver returns-focused organic growth for many years to come ….<br><br>In addition, Apache updated its 2017 guidance as follows:[85]<br><br><table><tr><td>Daily Production (mboe/d)</td><td>Previous</td><td>Updated</td></tr><tr><td>North America (ex-Canada)</td><td>206 - 211</td><td>206 - 211</td></tr><tr><td>International</td><td>146 - 152</td><td>146 - 152</td></tr><tr><td>Total Adjusted Production</td><td>352 - 363</td><td>352 - 363</td></tr><tr><td>Add: Canada</td><td>50 - 53</td><td>31 - 31</td></tr><tr><td>Add: Egypt Tax Barrels</td><td>40 - 42</td><td>30 - 32</td></tr><tr><td>Add: Egypt Noncontrolling Interest</td><td>43 - 45</td><td>43 - 45</td></tr><tr><td>Total Reported Production</td><td>485 - 503</td><td>457 - 471</td></tr></table><br>Other Income Statement Items (updated items only)<br>Operating Costs<br>　　Gathering and Transportation (millions)　$200 - $250　$180 - $220<br>　　General and Administrative Expenses (millions)　$450　$425<br>　　DD&A (per BOE)　$14.00　$14.25<br><br>The Company held a conference call with investment analysts the same day.[86] |

---

[85] Apache News Release, "Second-Quarter 2017, Financial and Operational Supplement," August 3, 2017.

[86] *Thomson Reuters, StreetEvents*, "APA – Q2 2017 Apache Corp Earnings Call, EVENT DATE/TIME: AUGUST 3, 2017 / 6:00PM GMT," August 3, 2017, 2:00 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | **Bank of America Merrill Lynch** wrote that the Company's adjusted EPS missed its estimate and consensus "on revenues and E&P expenses" while adjusted EBITDAX "was in line with consensus." The analyst noted that Apache's production "was at the top end of guidance" and capex "remains on track vs 2017 guidance." The analyst cautioned that the Company's "skew towards gas from oil remains the headwind we expect to keep incremental DACF per share growth lagging peers":[87]

Earnings miss on revenues and E&P expenses
Adjusted LPS of $(0.21) compares to consensus of ($0.02) (BofA ML LPS of $0.07); note this includes $0.08c of dry hole costs; otherwise versus our estimate the miss looks like price realizations (6c), higher LOE expenses (4c) with some offset from tax. Adjusted EBITDAX of $850mm was in line with consensus ($840mm) while cash flow of $751mm, included $148mm of working capital benefit, and lagged capex of $738mm plus dividends and distributions of ~$200mm. Cumulative capex of $1.35bn remains on track vs 2017 guidance of $3.1bn. Apache expects to close the spending gap with asset sales.

Production ahead of guide: Permian gas mix in focus
In the quarter Apache announced it's the exit from Canada to occur in 3 separate transactions, with the first closed at end 2Q17 and the next two projected for August. Total expected proceeds of $713mm will be prioritized to the Permian Basin, which has become the company's primary growth engine but note Permian mix continues to skew towards gas – a trend we expect to continue given the dominance of the Alpine High in driving APA's growth. Total production ex entitlements, of 388mboed was at the top end of guidance 376-388mboed, with North America at the high end (244 vs 240- 245mboed), and Intl of 144mboed ahead (136-141mboed).

Appraisals confirm Alpine High oil play
In 2Q17, 6 of the company's 17 Permian rigs were deployed to the Alpine High where APA turned on 11 wells to new central processing facilities. The company connected to market the |

---

[87] Bank of America Merrill Lynch, "Apache Corp, 2Q17 First look: operating miss; more oil in the Alpine high but gas skew in focus," August 3, 2017, 11:24 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | first segment of its natural gas trunk line and is currently selling >60MMcfd of natural gas which is expected to increase to 100MMcfd in September.  Management reported two appraisal wells that improve the risk profile of the oil leg in the play.  The Wolfcamp #1, completed on a 4,500ft lateral averaged an IP30 of 1,000boe/d and ~493mboed over 75 days (70% oil).  Wolfcamp #2 is still in clean up, but is producing 400bo/d.  Data remains sparse while absolute levels keep the incremental story from the Alpine High swing the broader portfolio towards gas.<br><br>Other operating updates: Midland and International<br>Apache continues to run 6 rigs and 2 frac crews in the Midland Basin, where activity is focused on density and pattern testing in the Wolfcamp and Lower Spraberry Shale.  The 9 and 10 well Schrock and Azalea pads were brought online this quarter.  While unspecified, these look like single mile laterals, which would be consistent with the 6 well Connel pad brought online last quarter.  These new wells had an average IP30 of 950bope/d (75% oil).  Continued activity in the Permian is expected to drive an inflection in production levels which has slowly declined since 4Q15.  US production is expected to increase to 214mbed, up 10mbd in 3Q17 vs 2Q17.  In Egypt the company continues to run 13 rigs.  Production averaged 89mboed, essentially flat q/q.<br><br>Maintain Underperform<br>Our Underperform rating on APA reflects uncertainty around the scale, timing and cashflow impact of accelerating gas production in the Permian.  While incremental disclosure is welcomed, the skew towards gas from oil remains the headwind we expect to keep incremental DACF per share growth lagging peers.<br><br>**Barclays** wrote that the Company's adjusted EPS was short of its estimate and consensus while adjusted EBITDA "was slightly higher" than its forecast.  Barclays commented that "[w]hile Q2 oil volumes fell short of our forecast, APA reiterated that Q2 volumes should set the low point for the year and it reiterated 2017 capital budget and production guidance."  The analyst thought that Apache "investors may focus on liquids volumes – which came in lower than expected":[88] |

---

[88] Barclays, "Apache Corp., APA Maintains 2017 Capital Budget and Production Guidance (Adjusted For Announced Canadian Divestitures)," August 3, 2017, 9:23 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We expect fundamental investors to have a neutral to negative reaction to APA's second quarter 2017 earnings and operational update.  Earnings and adjusted EBITDA were mixed relative to our estimates, but investors may focus on liquids volumes – which came in lower than expected.  While Q2 oil volumes fell short of our forecast, APA reiterated that Q2 volumes should set the low point for the year and it reiterated 2017 capital budget and production guidance. <br><br> Apache maintained its 2017 capital budget and production guidance (adjusted for the announced Canada divestitures).  APA still expects to spend $3.1 billion in capital this year.  Volumes are expected to bottom in the second quarter 2017 with second half production increases driven Alpine High, the Midland Basin and international portfolio (North Sea had downtime in the first half and benefits from the Callater start-up in the second half).  Alpine High and the Midland Basin are expected to be the growth drivers in the portfolio longer-term with international volume relatively flat. <br><br> 2017 lease operating expense guidance was reduced 3% at the midpoint.  Apache now expects LOE of $8.25-8.75 per BOE, compared to its previous $8.50-9.00 per BOE forecast. <br><br> Apache expects to complete its previously announced exit from Canada in August for $713 million in total proceeds.  The Canadian exit will result in the removal of $800 million in asset retirement obligations from the balance sheet. <br><br> APA ended the second quarter running 35 rigs across its portfolio.  Apache ran 18 rigs in North America, with of six them in the Midland Basin and six at Alpine High.  The company ran 13 rigs in Egypt and 4 rigs in the North Sea. <br><br> "Clean" EPS of $(0.21) fell short of our 0.01 estimate and consensus of $(0.01).  Adjusted EBITDA of $840 million was slightly higher than our 813 million forecast.  Clean EPS included the effect of dry-hole costs of $0.08.  Liquids volumes came in lower than we expected while gas was slightly higher.  Realized prices were lower than our forecast across the board, with |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | particular weakness in gas and NGL price realizations.  Costs were mostly lower across the board than we expected.<br><br>Adjusted net earnings of $572 million included the following non-recurring adjustments: 1) $670 million of valuation allowance and other tax adjustments, 2) $26 million loss of MTM commodity derivatives, 3) $25 million of asset impairments, 4) $18 million loss on divestitures, 5) $2 million of transaction, reorganization and separation costs.<br><br>**Barclays**, in a later report, added that the Company "guided to ~40% growth over the next 6 quarters," which, if achieved, would cause Apache to "outperform [the analyst's] expectations."  The analyst stated that "[v]olumes are about to turn upward," and noted that the Company "expect[ed] its oil mix to rise" at Alpine High, but Barclays "expect[ed] oil to fall":[89]<br><br>Q2 volumes were down -15% from a year ago (and bit weaker than we expected) as Apache recovers from the lingering impact of sharp 2016 spending cuts.  Volumes should trough in Q2 and rise rapidly as activity increases.  APA guided to ~40% growth over the next 6 quarters.  If Apache can deliver +/40% growth along with strong oil growth it may outperform our expectations.  We are Underweight for two reasons; we believe (1) oil growth will lag overall growth and (2) the market places too high a multiple on international cash flow (-55% of the total).  Our sum-of-the parts value and price target are $30 per share.<br><br>Volumes are about to turn upward.  APA projects a +/-15% production increase by Q4 (to 379-401 mboepd vs 337 mboepd in Q2); but oil growth will be the key.  APA maintained its 2017 capex budget of $3.1 bn, which implies a cash deficit of- $1 billion.  Production guidance, after adjusting for the planned Canada exit was unchanged.<br><br>Alpine High started up ahead of schedule - but it is -90% gas, for now.  The gassy start at Alpine High illustrates a key challenge at Apache as we expect oil to fall from 56% of overall volumes |

---

[89] Barclays, "Apache Corp., APA's Q2 Volumes Fell as the Co. Suffers a Hangover from 2016's Reduced Cap-ex," August 7, 2017, 12:10 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | in Q217 to less than 40% by Q418. The company expects its oil mix to rise as it expands its focus beyond the deep, gassy, northernmost acreage and pursues targets such as the Wolfcamp where it recently drilled a well with a 70% oil cut. APA is currently running 6 rigs in Alpine and has connected 11 wells with 5 on constrained flow. Current midstream facilities include 35 miles of 30-inch gas trunkline, two CPFs and eight tank batteries. |
| | APA trades at a 5% discount to peers 2018E pre-interest cash flow, despite a large share of international assets. We estimate that 55% of2017E cash flow (excl. Canada) is derived from low-multiple international assets. Potentially less exciting U.S. oil growth may lead to weak returns and a larger discount over time. We expect APA will earn corporate returns that will lag peers by over 10% this year and a wider margin next year. |
| | **BMO** wrote that the Company "reported an in line 2Q" as EPS was below the analyst's and consensus estimates, EBITDAX was above both, and production was below. The analyst noted that the Company's "2017/4Q18 outlook was unchanged":[90] |
| | Bottom Line: Apache reported an in line 2Q with EPS below, but EBITDAX above expectations. Production was at the high-end, but below estimates. Oil was in line, but versus our model on better North Sea (International beat guidance), offset by lower Permian. Alpine High volumes are only 10MMcf/d higher than mid-June, but should ramp by 40MMcf/d by end of September. One Wolfcamp oil well had a strong 30-day IP (70% oil), while the 2017/4Q18 outlook was unchanged. |
| | Key Points 2Q Production at High-End. Apache reported 2Q17 EPS of -$0.21, below our/consensus -$0.02 estimates. EBITDAX of $850mm exceeded our/consensus $764/776mm, while CFO of $751mm also beat our $686mm. Production of 460MBoe/d was below our/ consensus 466/462MBoe/d (Canada disclosure intra-quarter implied a beat), although pro-forma volumes of |

---

[90] BMO Capital Markets, "Apache, 2Q Production at High-End, But Permian Oil Light; Alpine High Ramp Continues," August 3, 2017, 8:54 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 388MBoe/d were above guidance (376-386MBoe/d).  Oil of 243MBo/d was in line with our/consensus 242MBo/d, but versus our model was low on Permian (72MBo/d vs. 78MBo/d), while North Sea beat (+8MBo/d) on less maintenance (pro-forma International of 143MBoe/d beat 136-141MBoe/d guidance).  Consolidated capex of $897mm compared to our/consensus $828/811mm, but Apache noted capex (and LOE) were tacking at or below guidance for 2017. |
| | Alpine High Update Highlights Two Wolfcamp Oil Wells.  Alpine High production is averaging 60MMcf/d (vs. +50MMcf/d mid-June) and should increase to +100MMcf/d by end of 3Q.  Two Wolfcamp oil wells were highlighted, with the first (4,500') achieving a strong 30-day IP of +1,000Boe/d and recovering 37MBo (70% oil) over 75 days, while the second well is producing 400MBo/d and still cleaning up.  Apache noted that Wolfcamp success supports the addition of "hundreds" of locations.  Production from the Callater well (19MBoe/d) in North Sea is in line with disclosure from mid- June and supports strong 2H17 growth.  Pro-Forma international production guidance for 3Q-4Q17/4Q18 is unchanged (GAAP moves lower on Egypt tax barrels), while NAM 3Q-4Q was updated for Canada divestiture (no other changes).  We'd note 4Q18 NAM was trimmed by 50MBoe/d compared to Canada volumes of 52MBoe/d in 1Q17 and 50MBoe/d in 2Q17. |
| | **Cowen** expected a "Negative" reaction to the Company announcement as "2Q17 production [was] relatively in-line with our estimates and consensus" but "Alpine High results likely will disappoint investors … [who] were looking for more detail on wet gas wells":[91] |
| | Negative.  2Q17 production relatively in-line with our estimates and consensus.  Alpine High results likely will disappoint investors.  We believe investors were looking for more detail on wet gas wells. |
| | Stock Thoughts<br>2Q17 production relatively in-line with expectations.  Alpine High results look promising but additional data points needed.  Canada exit a positive. |

[91] Cowen and Company, "Apache Corporation, 2Q17 Earnings at a Glance," August 3, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | What to Expect on the Call<br>Canada Exit: APA announced its exit from Canada for $713 million.  The exit is expected to have positive effects on G&A, average cash margin per Boe, earnings per share, free cash flow, and returns on capital.  Capital expenditures however are not impacted because the company believes that most of the capital allocated to the play will be utilized by closing.  Canadian volumes were 52 and 50 Mboe/d for 1Q17 and 2Q17, respectively (approximately 13% and 11% of total production).<br><br>Alpine High: The company completed their first appraisal wells in the oil window of the Wolfcamp formation at Alpine High.  The company expects projected production from this play to more than offset Canada production in 1H18.  In 2Q17, an average of six of the eight rigs in the Delaware were at Alpine High.  APA released results for one of the wells recently completed: 4,500 foot lateral, 30-day average rate of 1,000 boe/d, and cumulative production of 37Mboe (~70% oil) over 75 days.  There is a second well currently cleaning up and we expect investors are interested in its results.<br><br>Guidance Highlights<br>FY17 North America (ex-Canada) and International production guidance remains unchanged at 206 - 211 Mboe/d and 146 - 152 Mboe/d, respectively.  Total reported production guidance, adjusting for Canada and Egypt decreases from 485 - 503 Mboe/d to 457 - 471 Mboe/d.<br><br>FY17 capex guidance unchanged and not impacted by the Canada exit.<br><br>LOE is tracking at or below plan; previous guidance range of $8.25 - $8.75/boe is unchanged.<br><br>Annual gathering and transportation guidance falls from $200 - 250 million to $180 - $220 million.<br><br>APA announced 3Q17 North America production guidance of 208 - 214 Mboe/d.  3Q17 total production guidance is 354 - 370 Mboe/d. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Deutsche Bank** wrote the Company topped its production estimate and "[c]ost declines continue to exceed expectations." However, the analyst cautioned that Apache's "slow pace of clarity in the Alpine High, 2Q cash flow, and the 3Q production guidance likely underwhelmed investors." The analyst added that there was "much anticipation and increasing investor expectations as to what the ultimate potential of Alpine High may hold," but "a larger update providing greater clarity as to total resource potential from Alpine High is likely further out":[92]<br><br>2Q17 CFPS $1.57 vs. DBe $1.78, Vols. 388mboe/d vs 382mboe/d<br>Despite a positive well result in the "oily" portion of the Alpine High, and the potential addition of quality drilling inventory, the slow pace of clarity in the Alpine High, 2Q cash flow, and the 3Q production guidance likely underwhelmed investors, particularly into a "risk-off" Permian tape. Alpine High remains a significant resource with upside potential, however margins leave cash flow growth relatively disadvantaged vs. peers, and we see greater value elsewhere. Hold. Positive: Headline beat on production vs. DBe (388 Mboe/d vs. 382); Cost declines continue to exceed expectations, a common theme this quarter (Total opex + DD&A of $26.91/boe vs. DBe $28.83); Two successful oil tests in the Alpine High, including Wolfcamp #1 with IP30 of 1,000+ boe/d (70% oil), likely derisking hundreds of locations. Negative: Little incremental clarity on Alpine High resource or development plans; CFO disappointed ($603mm vs. DBe $683mm); outspend to continue through 2018.<br><br>Key Call Takeaways:<br>Alpine High: Although much of the activity seen from Alpine High todate has focused on APA's northern acreage, which is deeper and has a lower oil volume content, in order to hold leases, positive results from two early Wolfcamp wells targeting the oil window of the play have come into recent focus. The first well had a 30-day IP >1,000 boe/d, ~70% oil over 75 days with a ~4,500' lateral while the latter well is still cleaning it is producing ~400 bo/d, and with the encouraging results validating oil resource productivity, there will be a particular focus around the depth of the oil resource base and around potential to increase quality oil focused inventory from the play, although APA indicated we likely won't get material datapoints for some time |

---

[92] Deutsche Bank, "Apache Corp., High On The Alpine," August 3, 2017, 11:30 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | (however noting it is on track for development mode and that the data seen to date is in line with internal EUR expectations).  With much anticipation and increasing investor expectations as to what the ultimate potential of Alpine High may hold, near term catalysts include results from the third and fourth Wolfcamp oil window wells which are currently being completed (results likely a 3QCC event), connection of the 30" gas trunkline to market pipelines allowing for additional takeaway capacity to both Mexico and into Waha Hub by YE17, and additional central processing facilities coming online in August and September.  Meanwhile a larger update providing greater clarity as to total resource potential from Alpine High is likely further out.<br><br>**Evercore** wrote that the Company's production was "slightly below our/street estimates," "unit costs were above our expectations," and adjusted EBITDA and cash flow missed the analyst's estimates.  The analyst commented that the Company's "release brought little in the way of incremental disclosure, and we believe the market was looking for more."  Evercore remarked that Alpine High "remains a 'show me' story in the market's eyes":[93]<br><br>Steady hands mark the APA approach in a precarious tape<br>Into 2H17, the approach to managing the business at APA remains unchanged.  Amid a pullback for the sector throughout 2Q, APA outperformed the broader group (XOP) ~800 bps as a more conservative, (full-cycle) returns-based focus has a certain appeal in a tough tape.  Today's release reaffirmed management's keen focus on balance sheet strength and desire to avoid equity dilution regardless of the environment while also underscoring confidence in the asset base and opportunity set (Permian / Alpine High clearly remain at the top of the heap).  Today's release brought little in the way of incremental disclosure, and we believe the market was looking for more.  While midstream buildout continues ahead of schedule allowing for a ramp in development activity, and APA announced early results from two incremental Wolfcamp wells (one with >1 mboe/d IP30 on 4.5k-ft LL), our view is that the play remains a 'show me' story in the market's eyes and will take more time and data to close the gap between market skepticism and management's confidence.  Maintain In Line. |

[93] Evercore ISI, "Apache, Sticking to its Guns," August 3, 2017, 12:56 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2Q17 Results.  APA reported total 2Q17 production of 460 mboe/d (incl.  NCI), slightly below our/street estimates of 465/462 mboed.  Total US volumes of 194 mboe/d also came in below our 196 mboed estimate (US oil), while Egypt volumes drove the remainder of the production miss (partially offset by Canada and N. Sea).  2Q17 unit costs were above our expectations with unit LOE and SG&A 4%/5% above our estimates.  APA left FY17 LOE guidance unchanged at $8.50/boe but revised 2Q17 G&A and G&T lower by a combined $50mm (midpoints, driven by Canada).  Thus Adj. EBITDA of $742mm missed our $755mm with CFPS of $1.77 below our $1.92 (O&G revenues less cash costs per share).  APA averaged 35 rigs in 2Q (17 Permian), D&C'ing 66 gross operated wells. <br><br> What to look for on the call? <br> 1) Alpine High: infrastructure buildout, some early oil wells.  APA connected 11 new wells to infrastructure and averaged 6 rigs in Alpine High in 2Q, roughly half of which are on restricted flow.  Ahead-of-schedule midstream buildout has enabled APA to begin longer-lateral drilling and enhanced completions, with gas production now expected to reach 100 mmcf/d by the end of September.  Today APA reported two new Alpine High test wells targeting more oil-rich zones, the first of which reached IP30 >1,000 boe/d on a 4.5k-ft lateral (70% oil).  The second Wolfcamp test is currently producing 400 bo/d and is still cleaning up.  Expect plenty of focus on the D&C cadence into YE underlying the ramp in gas volumes, balancing continued testing with development in light of newbuild midstream, and outlook for further testing of oil zones.  Also look for details on possible timing of a midstream monetization. <br><br> 2) Updated proforma into 2018.  Proforma Canada divestitures APA reduced go-forward production guidance by ~50 mboe/d (int'l production guidance unchanged from 1Q).  We currently model NAM production of 295 mboe/d in 4Q18 (vs 289-329 mboe/d) but look for more detail on forward gas mix (and AH contribution) and forward budgeting price (APA has indicated $50/bbl WTI in the past). <br><br> **JP Morgan** expected a "Negative" reaction to the Company's announcement as "the combination of a lower 2017 guide and 5% cash flow miss is poised to weigh on shares."  JP Morgan commented that the Company's "2H17 |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | [g]uide [was] more back end loaded vs. our expectations." The analyst added that the Company's quarterly production was below its estimate and consensus while EBITDAX was above:[94]<br><br>JPM View: Stock Reaction—Negative. We believe the combination of a lower 2017 guide and 5% cash flow miss is poised to weigh on shares.<br><br>FY17 Guidance Adjusted for Canada: APA updated its 2017 production guidance for the recent Canada divestiture, with the new guide at 464 MBoe/d (457 – 471 MBoe/d) down 6% from its prior guide at 494 MBoe/d to incorporate the sale. We are published at 474 MBoe/d or 0.6% above the high end of the new guide, but 2.2% above the midpoint. Consensus estimates of 480 MBoe/d were 1.9% and 3.4% above the high-end and midpoints of the new guide. The 2017 capex guide was unchanged at $3.1 billion.<br><br>2H17 Guide more back end loaded vs. our expectations: The back-end loaded nature of the 2H17 guide was driven by NaM, with the 4Q17 NaM guide of 231 MBoe/d 1.6% below our JPMe at 235 MBoe/d, but the 3Q17 guide at 211 MBoe/d was 9.7% below JPMe at 234 MBoe/d. International production guidance for 3Q17 dialed in at 151 MBoe/d, 1% below JPMe and the 4Q17 guide of 159 MBoe/d was essentially in line. APA's 3Q17 total company adjusted production guide of 362 MBoe/d (354 – 370 MBoe/d) was 6% below JPMe at 387 MBoe/d. APA's 4Q17 total company adjusted production guide of 390 MBoe/d (379 – 401 MBoe/d) was 0.8% below JPMe at 393 MBoe/d.<br><br>Permian Basin Update: APA's Permian oil volumes of 71.9 MBo/d fell 4% sequentially. APA brought on line 2 Wolfcamp wells at Alpine High, with one producing 400 Bo/d and still cleaning up. The other well delivered an IP-30 of 1,000 Boe/d, with cumulative production at 37 MBoe (70% oil) over 75 days. On the earnings call, we would look for color on how the decline rate of the new Alpine High Wolfcamp wells compares with a typical Delaware well. In the Northern Delaware, APA brought on line a 5 well Magpie pad in Loving County dialing in IP-30 |

---

[94] JP Morgan, "Apache Corp, 2Q17 Flash - ALERT," August 3, 2017, 10:27 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | rates in excess of 1,000 Boe/d (52% oil).  In 2Q17, APA averaged 6 rigs and 2 frac crews in the Midland Basin and brought on line 10 wells in Azalea at average IP-30 of 950 Boe/d (75% oil). |
| | International Ops Update: APA brought on line the Callater project (55% WI) ahead of schedule and under budget.  Two wells were brought on line at a constrained rate of 19 MBoe/d (70% liquids).  2Q17 North Sea production was impacted by annual scheduled maintenance with 2Q17 volumes dialing in at 54.6 MBoe/d, down 6.4% sequentially.  APA averaged 13 rigs in Egypt and completed 25 net wells.  APA highlighted the Herunefer West 1X exploration well in Egypt that encountered a basin high pay count of up to 400 ft. and tested the AEB-6 at 5,900 Boe/d and Lower Safa at 4,500 Boe/d. |
| | Production: Actual 460 MBoe/d; Street 464 MBoe/d; JPMe 467 MBoe/d; 1Q17 481 MBoe/d. |
| | EBITDAX: Actual $850 MM; Street $781 MM; JPMe $790 MM; 1Q17 $999 MM. |
| | **Morgan Stanley** wrote that the Company's adjusted EPS was lower than its estimate and consensus but adjusted EBITDAX was above both "on higher oil production."  The analyst commented that there was "[l]imited incremental disclosure on Alpine High vs. expectations" and "implied production per well appears below expectations."  Morgan Stanley added that Apache's production "[g]uidance is largely in line with expectations":[95] |
| | APA reports a modest 2Q17 beat on higher oil production but keeps FY17 intact, adjusted for Canada sale.  Alpine High update highlights mixed results in the Wolfcamp and gas sales exceeding expectations.  Limited incremental disclosure on Alpine High vs. expectations. |
| | Modest 2Q17 beat.  APA reports adjusted EPS/EBITDAX of ($0.21)/$850MM vs. MS of $$0.01/$838MM and Street's $0.00/$812MM.  EBITDAX beat vs. MS driven by 2% lower G&T, which was also lowered within the FY17 guide to $180-220MM from $200-250MM.  Adjusted production of 388mboed beat the high-end of 376-386Mboed guidance with NA production also at the high-end, but driven by Canada vs. MS.  Oil production of 243Mbbld also |

---

[95] Morgan Stanley, "Apache Corp., 2Q17: Disclosure Light," August 3, 2017, 11:03 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | slightly above street's 242Mbbld, yet steeper than expected sequential oil declines in the Permian (-4% vs. MS' -2%) likely to disappoint. |
| | |
| | Mixed Alpine High well results: gas sales exceeding expectations; yet implied production per well appears below expectations.  Results from APA's initial horizontal Wolfcamp target in Alpine High were largely mixed and incremental color was limited (expect color and volatility around call).  Wolfcamp #1 averaged a strong normalized 30-day IP of 1,000 Boe/d (~70% oil) from a short 4,500' lateral, with cumulative production of ~37Mbo over 75 days tracking a ~450Mboe EUR, which is largely in line with normalized production seen in the early days of the sourthern Delaware Wolfcamp (a reasonable comparison).  Given completions are likely not fully optimized, this is an encouraging first well in a new resource play.  The second well; however, is producing at only ~400bbl/d and continues to clean up, a reminder of the inconsistency of the play and thinner structure of the Wolfcamp in Alpine high.  No other well result details on the Alpine High and all stand-alone slides were removed from the slide deck as APA folds operations into the overall Delaware Basin potentially indicating less future transparency.  As previously announced, gas infrastructure connection was ahead of schedule allowing APA to achieve 50MMcfd first production in early May, exceeding its June 30 target for processed gas.  Current net sales gas exceeds 60MMcfd and is expected to increase to more than 100MMcfd by the end of September.  However, at 60MMcfd from 15 wells connected into infrastructure today implies only 4MMcfd per well, yet APA notes 45% of connected wells are on constrained flow, so challenging to evaluate. |
| | |
| | FY17 guidance updated for Canada divestitures, unchanged pro forma.  APA lowers production guidance to 457-471Mboed from 485-503Mboed to true-up for Canada divestiture.  Guidance is largely in line with expectations given cons at 474Mboed is likely stale.  The 4Q18 guidance is also adjusted to reflect the sale.  Capex unchanged at $3.1Bn given all Canadian capex will be spent before the deal closes; however, APA indicates $125MM of planned capex elimination in 2018 as a result of the sale.  Pro forma 3Q17 guide lowered by ~1Mboed at the midpoint. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **RBC** wrote that the Company's EPS and CFPS were below its estimates and consensus while production was "slightly above" the analyst's estimate.  The analyst commented that Apache's "earnings miss is related to a dry-hole cost and lower oil price realizations":[96] |
| | Our View: Earnings were light but we expect more focus on the recent Alpine High oil wells that looked good.  A Wolfcamp well averaged 1,000 boe/d (70% oil) over 30-days and another is producing 400 Mb/d (oil) and still cleaning up. |
| | 2Q17 recurring EPS/CFPS of ($0.21)/$1.57 was below our $0.04/$1.70 and the ($0.01)/$1.67 Consensus estimates.  Adjusted production of 388 Mboe/d (51% oil) was slightly above our 386 Mboe/d (51% oil) model.  Higher North Sea, Egypt, and Canada volumes offset lower than expected Permian production.  The earnings miss is related to a dry-hole cost and lower oil price realizations. |
| | 2017 Guidance<br>Capital expenditure of $3.1 billion remain unchanged.<br>Cost guidance was reduced but that could be associated with the Canada divestiture.<br>FY17 production of 352-363 Mboe/d is consistent with its prior outlook and adjusted for the Canada sale. |
| | **Scotia** wrote that that "APA reported a sizeable EPS miss but an EBITDA beat" with the "EPS miss vs our estimate … due to higher cash costs and exploration expense."  The analyst cautioned that the Company's "production guidance was adjusted for the recent exit of Canada, and we view the update as a net negative":[97] |
| | QUICK TAKE: APA reported a sizeable EPS miss but an EBITDA beat, a more important measure, in our opinion.  However, the operational update could be best described as in line with expectations, with the possible exception of the Alpine High oil results.  Further, production |

---

[96] RBC Capital Markets, "APA - 2Q17 Earnings Miss; Focus Will be More Alpine High Oil Wells," August 3, 2017, 8:59 AM.

[97] Scotia Howard Weil, "Apache Corporation, 2Q17 Results: EBITDA Beat but Guidance Unimpressive," August 3, 2017, 10:44 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | guidance was adjusted for the recent exit of Canada, and we view the update as a net negative, even with the associated liquidity bump from the sale.  We continue to find better ways to play the Permian, and maintain our Sector Perform rating. |

KEY POINTS
Financials: APA reported 2Q17 EPS of ($0.21) versus SHW of ($0.02) and consensus of ($0.01).  Adjusted EBITDA of $850MM beat our estimate of $805MM and consensus of $800MM.  The EPS miss vs our estimate was due to higher cash costs and exploration expense.

Guidance: With the Canadian divestiture, total reported production moves to 464 MBoe/d from 494 Mboe/d at the midpoint.  NAM (ex. Canada) and international adjusted production remains unchanged, as does FY17 CAPEX of $3.1B.  Gathering and G&A move down $25MM as well.

Permian Update: APA operated 17 total rigs in the Midland and Delaware Basin in 2Q17.  While details were minimal with the release, APA brought online 10 wells in the Midland Basin with an average 30-day rate of 950 Boe/d (75% oil, 183 Boe per lateral foot).  In Loving County, APA brought online five wells with an average 30-day rate of +1,000 Boe/ d (52% oil).

Alpine High Infrastructure Online: The company now has 35 miles of 30-inch gas trunkline and two centralized processing facilities operational at Alpine High.  This has allowed the company to connect 45% of its wells drilled on constrained flow.  APA will continue to build out its infrastructure and midstream with over $1B in spend over the next 2 years.

Alpine High Oil Well Impresses: APA brought online 2 Wolfcamp wells in the Alpine High play this quarter.  The first well averaged over 1,000 Boe/d (70% oil) from only a 4,500' lateral and has now produced 37 MBoe over 75 days.  The second Wolfcamp well is currently producing 400 Boe/d and still cleaning up.  We will look for more information on the call to its potential footprint and repeatability.

**Societe Generale** wrote that the Company's adjusted EPS and DCFPS were short of its estimates and consensus but the analyst was "not disappointed by the 2Q17 EPS miss, as we believe APA's management team is progressing its

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | long term business plan by focusing on balance growth and project returns."  The analyst remarked that "it has been a 'sell the news' market, and APA missed today":[98] |
| | 2Q17 Adjusted EPS/DCFPS (discretionary cash flow per share after common stock dividends) of $(0.21)/$1.32 were worse than SGe of $0.00/$1.46 and the Street's $0.06/$1.55.  Reported 2Q17 EPS was $1.50/share, mainly because of positive deferred tax adjustments related to APA's exit from Canada.  BOE output from ongoing operations (sans Canada) of 387.5MBOE/d was down 3% QOQ.  Versus our model, UK output was lower, we believe because of early facility turnaround related to the two Callater well subsea tie-ins, and we note that US output in 2Q17 was lower.  Unit costs met our expectations with the exception of exploration expenses, which had higher dry hole costs.  Cash flow before working capital changes and stock dividends of $507MM was down about 18% given lower product prices and volumes, and under the $646MM of net Upstream and GTP expenditures.  But we assume that there are seasonal and transactional items that added noise to the cash flow generated QOQ.  Even so, the QOQ cash position rose $146MM to $1.67 billion ($4.35/share or 9% of the stock price).  As noted in the 2Q17 release and operations supplement, 2Q17 output was at the low for the year, and now will grow strongly through year end from US activity (oil and Alpine High gas) and internationally in the UK with Callater, which was initially constrained in 2Q17, and Beryl, which started in May.  In 4Q17, projected output, adjusted for the exit from Canada, should be up 15% vs 2Q17.

SG view
Lately, it has been a 'sell the news' market, and APA missed today.  We recognize that the Street has focused on short cycle Permian shale activity, and note that the Alpine High, which is in the Delaware, does not have traditional 'shale peer data points', meaningful initial gas leverage as a consequence of HBP acreage lockup and expenditure commitments.  In the Permian, versus 2Q17, there was no change to Midland basin activity (six rigs and two frac crews), but two rigs were added to the Delaware.  Eleven wells were connected to APA infrastructure at the Alpine High, but were facility constrained.  More importantly, two 'parasequence tests' found 42 to 44 |

---

[98] Societe Generale, "Apache Corp, An adjusted miss.  No change to $3.1 billion 2017 capex, but strong 2H17 output growth expected.," August 3, 2017, 1:20 PM.

## Exhibit 12

| Impact Date | Event |
|---|---|
| | degree oil.  The Wolfcamp #1 averaged a IP-30 of 1MBBOE/d and was 70% oil, the number 2 is still cleaning up, and the Magpie pad had IP 30 rates of 1MBOE/d (50% oil).  There was no post mortem for wells discussed in the 1Q17 operations report, which really were test wells.  Internationally, Egypt is on plan and the North Sea will have higher flow Callater subsea tiebacks in 3Q17.  In terms of projected costs, LOE is unchanged, gathering and transmission and G&A are lower, but DD&A is rising nominally (+2%).  APA has added meaningful natural gas swaps for 2H17 and, more importantly, 2018 natural gas volumes (150MMcf/d at $3.39/Mcf), which we believe are related to the Alpine High. <br><br> We are not disappointed by the 2Q17 EPS miss, as we believe APA's management team is progressing its long term business plan by focusing on balance growth and project returns.  APA's management plans to end 2017 with more cash, less debt and higher Permian output, without diluting shareholders to achieve its business plan. <br><br> **Wells Fargo** wrote that the Company had a "down the middle quarter" as adjusted EPS missed its estimate and consensus while EBITDAX beat on both, and "both operating cash flow and capex [were] in-line with expectations."  The analyst commented that the Company's production and capex guidance was "[m]aintained":[99] <br><br> Takeaway: Neutral.  Some pro forma noise on the quarter with divested Canada volumes, but guidance largely unchanged across the rest of the portfolio.  Pro forma volumes (excl. tax and noncontrolling barrels) slightly ahead of our estimate with crude essentially inline though Permian volumes down sequentially.  An encouraging Alpine High Wolfcamp well highlights oil window potential.  Spent within cash flow and both operating cash flow and capex in-line with expectations.  Overall, down the middle quarter. <br><br> Key Points <br> Production (pro forma) In-Line.  Total of 388 Mboe/d vs. our 386 Mboe/d.  Crude a little light at 197 Mbbl/d compared to our 200 Mbbl/d with the miss driven by Permian vs. us.  Gas at 824 |

---

[99] Wells Fargo, "APA: Quarter In-Line," August 3, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | MMcf/d compared to our 831 MMcf/d.  NGLs drive the slight beat at 53 Mbbls/d compared to our 48 Mbbls/d. |
| | Prod'n/Capex Maintained.  New 2017 guidance adjusted for Canada essentially unchanged at 352-363 Mboe/d on a pro forma basis.  International volumes unchanged.  $3.1B capex plan maintained with Canada capex being reallocated.  Spending for the quarter was $738MM which was inline with our $750MM and operating cash flow of $751MM (pre-dividend). |
| | Operations/Other.  Permian: Alpine High (AH) achieved first production in May and net sales in excess of 60 MMcfe/d headed to 100MMcfe/d+ by 3Q end.  Drilled 2 Wolfcamp wells in oil window, one of which had a 30day IP above 1,00 boe/d (4500' lateral).  Street likely to press company for other result.  Total 17 rigs in basin, with 6 at AH, 6 in Midland.  Egypt: 2 high-rate exploration wells; new concessions expected to increase Western Desert acreage by 40%.  North Sea: 55 Mboe/d versus 58 Mboe/d in 1Q on planned maintenance.  '18x' discovery flowing back at constrained 19,000 boe/d. |
| | EPS Miss/EBITDAX Beat.  Adjusted EPS of -$0.21 vs. us/consensus of $ 0.10/$0.00 driven by higher exploration expense.  Adj. EBITDAX of $850MM beat our $760MM and Street $775MM. |
| | Conference Call Focus: Alpine High wells, Canada divestiture, Midland GoR.  Details: Thursday (8/3), 2:00pm ET.  8888301024 #48382280 |
| | News coverage attributed the decrease in the Company's stock price on August 3, 2017 to its earnings announcement.[100] |
| | Following the Company's disclosures on August 3, 2017, according to Bloomberg, the average of analysts' price targets for Apache stock decreased to $51.66 from $52.03, or -0.73%.  All 33 analysts who published investment |

---

[100] *See, e.g.*, *Seeking Alpha*, "Apache -5% on wider than expected Q2 loss, reduced production guidance," August 3, 2017, 11:25 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company reported adjusted EPS below consensus and adjusted EBITDAX above, while the "2017/4Q18 outlook was unchanged";[101] and (ii) there was "[l]imited incremental disclosure on Alpine High vs. expectations,"[102] the statistically significant Company-specific stock price decline on August 3, 2017 is consistent with that expected in an efficient market. |
| 11/2/2017 | Before market open on Thursday, November 2, 2017, the Company announced its third-quarter 2017 financial results.  For the quarter, Apache reported production of 448 mboe/d, revenue of $1.39 billion, EPS of $0.16, and adjusted EPS of $0.04.[103]  Apache had released a corporate update and "Alpine High Review" after the close of trading on October 9, 2017.[104, 105]<br><br>The consensus estimates of the Company's quarterly revenue and adjusted EPS loss were $1.39 billion and -$0.01, respectively.[106] |

---

[101] BMO Capital Markets, "Apache, 2Q Production at High-End, But Permian Oil Light; Alpine High Ramp Continues," August 3, 2017, 8:54 AM.  *See also, e.g.*, Barclays, "Apache Corp., APA's Q2 Volumes Fell as the Co. Suffers a Hangover from 2016's Reduced Cap-ex," August 7, 2017, 12:10 AM; Morgan Stanley, "Apache Corp., 2Q17: Disclosure Light," August 3, 2017, 11:03 AM; Wells Fargo, "APA: Quarter In-Line," August 3, 2017.

[102] Morgan Stanley, "Apache Corp., 2Q17: Disclosure Light," August 3, 2017, 11:03 AM.  *See also, e.g.,* Cowen and Company, "Apache Corporation, 2Q17 Earnings at a Glance," August 3, 2017.  *See also, e.g.*, Deutsche Bank, "Apache Corp., High On The Alpine," August 3, 2017, 11:30 PM; Evercore ISI, "Apache, Sticking to its Guns," August 3, 2017, 12:56 PM.

[103] Apache News Release, "Apache Corporation announces third-quarter 2017 financial and operational results," November 2, 2017.  *See also GlobeNewswire*, "Apache Corporation Releases Third Quarter 2017 Financial and Operational Results," November 2, 2017, 8:00 AM.

[104] Apache News Release, "Apache Corporation to Post Corporate Update and Alpine High Review on Website Today at 4:30 p.m. CT," October 9, 2017.

[105] On October 10, 2017, there was a statistically significant Company-specific stock price decline.

[106] *TheFlyontheWall.com*, "Apache reports Q3 adjusted EPS 4c, consensus (1c)," November 2, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | John J. Christmann IV, Apache's chief executive officer and president, commented on the Company's results and updated guidance:[107] |
| | |
| | During the third quarter, Apache delivered strong operational results and made great progress in our ongoing portfolio transition.  In the United States, we returned our production to a growth trajectory and advanced our development program at Alpine High bringing new wells online, ramping up production, and further progressing our build out of infrastructure in the area. |
| | |
| | Across the Permian Basin, we are benefiting from the testing and optimization initiatives we put in place during 2016 and are delivering excellent results from our multiwell pad drilling programs in the Midland and Delaware basins.  We anticipate continued capital efficiency gains in both of these focus areas. |
| | |
| | With our recent Canadian divestment, our portfolio is now increasingly weighted to our Permian assets including Alpine High, which offers a unique combination of high returns and tremendous scale.  This portfolio rotation is a key step in transforming Apache's long-term return on capital employed …. |
| | |
| | *** |
| | |
| | We continue to benefit from our cost structure focus, with both LOE per BOE and G&A costs remaining low as a result of the significant rationalization efforts over the last two years.  Our capital investment is in line with our target for 2017, and we are actively working our 2018 and 2019 plans.  We are closely monitoring commodity prices as we prioritize next year's activity and identify areas where the capital program could be pared back if necessary.  We look forwarding to providing details of our 2018 plan along with a view into 2019 on our fourth-quarter results call in February …. |

---

[107] Apache News Release, "Apache Corporation announces third-quarter 2017 financial and operational results," November 2, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Company also announced that it was maintaining the guidance it had updated on October 9, 2017.[108] |
| | The Company held a conference call with investment analysts the same day.[109] |
| | **Bank of America Merrill Lynch** wrote that the Company's EBITDAX was "in line" but EPS and CFPS topped the consensus estimate "with the beat primarily lower tax and to a lesser extent on DD&A."  The analyst also noted that the Company's "[o]il and gas production was essentially in line with updated guidance":[110] |
| | EPS beat estimates on lower tax and DD&A |
| | APA announced adj an EPS/CFPS beat of $0.04/$1.72 vs consensus of ($0.021)/$1.68 and BofAMLe of ($0.16)/$1.82.  EBITDAX of $821mm was in line (consensus $825mm), with the beat primarily lower tax and to a lesser extent on DD&A.  Note the results come after several previously announced results related to Hurricane Harvey, including lowered 3Q production guidance at Alpine High due to deferred natural gas production.  However international production was also impacted by extended North Sea turnarounds, which cut production (4-8mboepd).  Reported earnings included a loss related on derivatives (- $27mm) and dry hole costs (-$38mm) including what looks like Alpine high acreage write off).  Oil and gas production was essentially in line with updated guidance, with North America ex Canada of 207mboepd vs. 206-208mboepd guidance provided on Oct. 10th. |
| | Look for more color on 2018 capex plan |

---

[108] Apache News Release, "Third-Quarter 2017, Financial and Operational Supplement," November 2, 2017.  *See also Thomson Reuters, StreetEvents*, "APA – Apache Corp Corporate Update and Alpine High Review, EVENT DATE/TIME: OCTOBER 9, 2017 / 9:30PM GMT," October 9, 2017, 5:30 PM.

[109] *Thomson Reuters, StreetEvents*, "APA – Q3 2017 Apache Corp Earnings Call, EVENT DATE/TIME: NOVEMBER 2, 2017 / 6:00PM GMT," November 2, 2017, 2:00 PM.

[110] Bank of America Merrill Lynch, "Apache Corp, 3Q17 First look: EPS beats on tax – focus on 2018-2019 activity levels," November 2, 2017, 10:35 AM.

## Exhibit 12

| Impact Date | Event |
|---|---|
| | APA provided an early indication of its 2018 capex plan, which looked similar to 2017 ($3.1bn each) - but the emphasis is that this is early.  By our estimates this would represent a $500mm outspend at $55WTI which is largely Alpine High infrastructure that we expect ultimately to be monetized.  However commentary suggests management is still evaluating capex plans not only to alleviate the outspend but also to include lower price assumptions to in order to bridge the cashflow spending gap that currently stands at $350-$400 for every $5 change in oil prices.  It is unclear how activity levels will change for 2018 but assuming that infrastructure spending is a necessity to grow its Alpine High production meaningfully, we expect the impact will come at the expense of E&P development.  With WTI currently trading at $54/bbls, we don't expect meaningful revisions to capex noting any outspend could be offset by non-core asset sales as has been indicated by management. <br><br> Alpine High ramp-up continues <br> Apache has previously disclosed key updates at its Alpine High appraisal efforts, which we viewed as mixed with a viable wet gas play but a non-uniform oil play.  Location count was increased from 3,000 to 5,000 on concept tests that proved an upside, but only 500 of the locations are oil.  The company's type curve was confirmed with an EUR of 13.3bcfe vs our assumed type curve of 16bcfe prior to any announcements.  With management providing a much needed transparency on operational risk at Alpine High a focus on faulting and water production, suggests some of the acreage would be allowed to expire - likely the lease impairment included in this quarter's results.  During the quarter, production of 13,300boepd with 6 rigs at Alpine high is expected to exit 2017 with 25,000boepd. <br><br> Maintain Underperform <br> Our Underperform rating on APA reflects uncertainty around the scale, timing and cashflow impact of accelerating gas production in the Permian.  While increased disclosure is welcomed, the skew towards gas from oil remains the headwind we expect to keep incremental DACF per share growth lagging peers. <br><br> **Barclays** "expect[ed] fundamental investors to have a neutral to negative reaction to Apache's 3Q results" as the Company "missed [the analyst's] liquids production estimates but reiterated its 2017 capital budget and its 4Q |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | volume targets."  The analyst noted that the Company's adjusted EPS was above the analyst's estimate and consensus while CFPS was short of consensus but beat its estimate.  Barclays commented that there was "[n]othing noteworthy to report on Alpine High":[111] <br><br> We expect fundamental investors to have a neutral to negative reaction to Apache's 3Q results. The company missed our liquids production estimates but reiterated its 2017 capital budget and its 4Q volume targets.  Nothing noteworthy to report on Alpine High – Apache just provided an update for the asset on October 9th. <br><br> APA is on track to spend its 2017 capital budget and expects to deliver its 4Q production targets. The company still expects to spend $3.1 billion in capital this year.  4Q production guidance calls for 7% higher volumes in North America, adjusted for the Canada sale, and 5% higher international production, adjusted for Egypt tax barrels and non-controlling interest. All of Apache's income statement guidance for 2017 remains unchanged. <br><br> Nothing noteworthy to report on Alpine High.  Apache just provided an update for the asset on October 9th.  See our report: APA – Lower Production Guidance Likely to Outweigh the Progress Made in Alpine High, 10/10/17.  Alpine High produced 13.3 mboepd during 3Q and anticipates a 2017 exit rate of 25 mboepd. <br><br> APA returned its production to growth during 3Q but missed our liquids forecasts.  US oil was reported 1% below our estimates and US NGLs were 8% below our estimates. <br><br> APA averaged 36 rigs worldwide during 3Q, with close to half in the Permian.  The company ran 17 rigs in the Permian (6 in Alpine High), 12 in Egypt, 4 in other North America areas, and 3 in the North Sea. |

---

[111] Barclays, "Apache Corp., APA Misses Q3 Liquids Volume Estimates, Reiterates 4Q Targets and 2017 Capital Budget," November 2, 2017, 9:15 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | "Clean" EPS of $0.04 exceeded our $(0.05) estimate and consensus of $(0.01). CFPS came in at $1.71, above our $1.65 estimate but below the Street's $1.75 forecast. Liquids production missed estimates while gas volumes were slightly higher than expected. Realized prices were above our forecasts across the board, with NGLs 24% higher than forecast. Costs were lower than expected in most categories except for G&A and production taxes which were higher than forecast. |
| | Adjusted net earnings of $14 million included the following non-recurring adjustments: 1) $219 gain on divestitures, 2) $104 million of asset impairments, 3) $54 million unrealized derivative instrument loss, 4) $13 million of transaction, reorganization and separation costs, and 5) $1 million of valuation allowance and other tax adjustments. |
| | **Barclays**, in a later report, added that "Apache indicated 2018 capex could be similar or slightly lower than 2017." The analyst maintained its rating and price target for the Company:[112] |
| | Apache returned to production growth during 3Q, as planned, but missed our liquids volume forecast, with US oil 1 % below our estimates and US NGLs 8% lower than our forecast. The company reiterated its 4Q production targets that it had updated on October 9th. There was nothing noteworthy to report on Alpine High as Apache had provided an update for the asset a few weeks ago. Apache indicated 2018 capex could be similar or slightly lower than 2017. We remain Underweight. Our sum-of-the parts value and price target are $26 per share. |
| | APA reiterated its 2017 capital budget and 4Q production targets. The company still expects to spend $3.1 billion in capital this year. 4Q product ion guidance calls for 7% higher volumes in North America, adjusted for the Canada sale, and 5% higher international production, adjusted for Egypt tax barrels and non-controlling interest. |
| | 2018 capex could be similar to 2017 or slightly lower. Apache's plan to spend - $800 million internationally and $500 million on its Alpine High midstream is unchanged. The company said |

---

[112] Barclays, "Apache Corp., Apache Returns to Growth," November 6, 2017, 1:10 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | it has flexibility with its Permian budget to possibly scale back slightly.  We maintain our 2018 estimate for total capex of -$2.9 billion. |
| | Apache provided an update on Alpine High on October 9th.  See our report: APA - Lower Production Guidance Likely to Outweigh the Progress Made in Alpine High, 10/10/17.  Alpine High produced 13.3 mboepd during 3Q and anticipates a 2017 exit rate of 25 mboepd. |
| | APA trades at a 5% discount to peers on 2019E PICF, despite a large share of international assets.  We estimate that -60% of 2017E cash flow is derived from low-multiple international assets.  We expect APA will earn corporate returns that will lag peers by in 2017 through 2019. |
| | **BMO** wrote that the Company's "3Q results offered few surprises following its early October update, but Permian oil was slightly better than our expectations, while Egypt gross production was better than expected."  BMO noted that there was "[n]ot much incremental in terms of operational details."  The analyst observed that the Company's adjusted EPS was lower than its estimates but higher than consensus while EBITDAX topped both, and cash flow before working capital was short of the analyst's estimate":[113]<br><br>Bottom Line: Apache's 3Q results offered few surprises following its early October update, but Permian oil was slightly better than our expectations, while Egypt gross production was better than expected given negative 2H17 guidance revisions (PSC impact).  EBITDAX was slightly higher, offset by lower CFO, while capex was below our model.  Not much incremental in terms of operational details, and Apache will provide 2018 detailed guidance and a view into 2019 on its 4Q17 call in February.<br><br>Key Points<br>Few Surprises in 3Q Following Pre-Announcement.  Apache reported 3Q17 EPS of $0.04, compared to our/consensus $0.10/-$0.04 estimates.  EBITDAX of $821mm was above our $814mm, while consensus was $751mm, but CFO (before working capital) of $655mm was below our $708mm.  Oil and NGL realizations were better, offset by lower natural gas.  O&G |

---

[113] BMO Capital Markets, "Apache, Few Surprises in 3Q Following October Update," November 2, 2017, 8:55 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | capital investment of $843mm was below our $872mm as higher Permian (+$39mm) and Mid-Con (+$29mm; 4 Non-Permian NAM rigs) spending offset lower Egypt (-$34mm) and North Sea (-$51mm) capex.<br><br>Permian Oil Slightly Better Than Our Estimate.  Production of 448MBoe/d included Canada, while NAM of 207MBoe/d and International of 146MBoe/d were in line with pre-announced ranges of 206-208MBoe/d and 146-148MBoe/d, respectively.  NAM oil of 94MBo/d beat our 91MBo/d, driven by Canada closing (+1.5MBo/d) and Permian (+1.5MBo/d), while lower Egypt oil (-4MBo/d) resulted in total (238MBo/d) being in line with our estimate (consensus was 245MBo/d).  Egypt was a reason for the 2H17 guidance reduction (PSC impact), but gross volumes of 339MBoe/d (up 1.4% Q/Q; oil up 3% Q/Q) were strong.  Alpine High production averaged 80MMcfe/d in 3Q, while anticipated to exit YE2017 at 100MBoe/d.<br><br>Revisiting Alpine High a Year Later.  Following Apache's operational update and Alpine High review in early October, we reviewed publicly available production data for the play and updated our assumptions based on new disclosure.  We found a high variability of results, but excluding concept wells, the average wet gas well is performing in line with the Utica/STACK (2016-17 vintage) after six months, while the average dry gas well is performing in line with the SCOOP/Marcellus after four months.  That said, a wide distribution of results exists across all shale plays, so we think greater consistency is needed for Apache to receive more credit, in addition to greater investor certainty around regional (Waha) pricing.<br><br>**Cowen** wrote that the Company's "3Q17 total production [was] slightly below our estimate and the street's" and "shows the changing gassier mix from Alpine High ramp in our view."  The analyst predicted that Apache's "unchanged 4Q17, 2018 guidance will leave investors on the sidelines in our view":[114]<br><br>Slightly Negative.  3Q17 production miss on downward revision and unchanged 4Q17, 2018 guidance will leave investors on the sidelines in our view.  3Q17 oil production miss shows the changing gassier mix from Alpine High ramp in our view. |

---

[114] Cowen and Company, "Apache Corporation, 3Q17 Earnings at a Glance," November 2, 2017.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Stock Thoughts** <br> 3Q17 total production slightly below our estimate and the street's.  Oil production misses.  EBITDAX and adjusted EPS beat.  Alpine High production appears light, possibly due to well timing.  Guidance is unchanged from the detailed update the company provided in October.  We expect investors will want details on Alpine High's near-term development and well cadence and additional details on the Midland Basin pads recently brought online. <br><br> **What to Expect on the Call** <br> Midland Basin: During the quarter, APA brought online three pads in the Southern Midland Basin: June Tippet 1213, a 7 well pad targeting the Lower Spraberry and Wolfcamp B, Lynch A, a 6 well pad targeting the Lower Spraberry, and CC 4045, a 6 well pad targeting the Wolfcamp B1/B3.  The average 30-day IP well average for these pads ranged between 1,058 - 1,379 boe/pd with an 80 - 85% oil cut.  We expect the company to provide more details on these wells, such as completion methodology/cost, and spacing, and the results of any testing that was performed. <br><br> Alpine High: The company averaged 13.3 Mboe/d during the 3Q in Alpine High; they anticipate a 2017 exit rate of 25 Mboe/d.  Both figures are lower than what we had forecasted, given the 6 rigs and 3 frac crews in the region.  We expect the company to discuss the cadence at which it plans to bring wells online on the call. <br><br> **Guidance Highlights** <br> 4Q17 North America and International production guidance remains unchanged at 218 - 224 Mboe/d and 150 - 156 Mboe/d, respectively.  Total reported production guidance, adjusting for divested assets, Egypt tax barrel, and NCIs also unchanged at 368 - 380 Mboe/d. <br><br> FY17 capex guidance unchanged at $3,100MM ($2,350MM N.  America and $750MM International). |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | FY17 guidance for other income statement items (LOE/boe, G&T, G&A, net interest expense, exploration expense, DD&A/boe, and cash taxes) remain unchanged from the most recent update given in October. |
| | APA is currently working on its 2018 plan; they plan to reveal it and a 2019 view during their 4Q17 earnings in February 2018. |
| | **Deutsche Bank** wrote that the Company's "[n]on-cash EPS beat and inline volumes leave little changed from Alpine High update" in October, resulting in "more of a business as usual feel as compared to the volatility normally associated with earnings." The analyst noted that the adjusted EPS beat of its estimate and consensus was "largely driven by a DD&A beat …, with help from modest price realizations ahead our estimates":[115] |
| | Non-cash EPS beat and inline volumes leave little changed from Alpine High update Having derisked the quarter as part of its Alpine High update in October (3Q volumes inline with adjusted guidance), APA's 3Q17 result had more of a business as usual feel as compared to the volatility normally associated with earnings. The Alpine High structured outspend remains the story ($500 mm in 2018 at $55 WTI), though the company highlighted its ability to flex its budget (Midland Basin rigs as the spend inflection) if needed in 2018. While spending optionality offers the ability to adapt to temperamental commodity markets, the challenges along the path to FCF generation keep us on the sideline. HOLD. Positives: Realization (+ $0.70/boe) beat, 3 rigs rolling off Mid-Con HBP activity by YE17, Midland Basin pad well performance (~1200 boe/d for 21 wells). Negatives: Lack of visibility into 2018 production growth, EPS beat largely non-cash driven (DD&A +$1.10/boe). |
| | Key Call Takeaways: Permian/Growth: Incremental updates were limited following the Alpine High update in October, though total Permian volumes grew 10% q/q (oil vols +6 mb/d) driven by continued performance from the Southern Midland Basin (21 wells avg ~1200 boe/d 30 day rates) in the Lower Spraberry and Wolfcamp B. The play will likely serve as the fulcrum for 2018 activity |

[115] Deutsche Bank, "Apache Corp., Same Story, Different Day," November 2, 2017, 6:21 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | levels as a function of oil prices.  APA is running 4 rigs in the play currently, and has 3 rigs in OK that will roll of by YE17 following HBP drilling.  We see modest downward pressure to consensus implied 14% growth on a gross basis vs. our 16% growth (net basis; smaller base) that assumes a 5 rig program in the oilier Permian (assuming $51/$54 WTI/ Brent in 2018).  APA announced that official guidance won't come until its next call in February. |
| | Funding Outlook/Return: With oil prices at YTD highs, the outlook for pricing into 2018 is looking more attractive, particularly for APA with leverage to Brent (North Sea, Egypt).  The bullish environment potentially reduces the company's need to monetize its Alpine High midstream assets (and keep supply chain value in-house), or alternatively, presents increased optionality around shareholder return options ahead of/into 2019, when midstream capital spend decreases ($500 mm in 2017 and 2018), leading to an overall capex decrease.  We view this scenario as an optimistic outcome as it comes with hurdles and risks between now and then, and comes with risks (execution of infrastructure build-out and well completion, Waha basis pricing risk).  We'd prefer oil-driven, cash flow neutral options ahead of APA, though of names with a structured outspend over the next 18-24 months, APA's might have a shorter time horizon than others to achieve shareholder return. |
| | 3Q Results: Adj EPS of $0.04/sh beat our/consensus adj. loss ests. ($0.04)/($0.03) largely driven by a DD&A beat ($1.09/boe), with help from modest price realizations ahead our estimates ($0.70/boe), as volumes were inline with the company's post-Harvey update in October.  Details within. |
| | **Evercore** wrote that the Company's production was "slightly below our/street estimates," adjusted EBITDAX beat the analyst's estimate, and CFPS was "essentially inline."  The analyst commented that, for Alpine High, "visibility remains a challenge, particularly relative to the return opportunity available elsewhere in the onshore focused peers":[116] |
| | Market still digesting Oct Alpine high update, increasingly important for the outlook |

---

[116] Evercore ISI, "Apache, A Very In-Line Quarter," November 2, 2017, 11:04 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | APA has made its bet. Alpine High is undoubtedly a unique asset with certain challenges, foremost of which is investor education and delivering on the return and future volume growth promises. A different tact in an industry that has largely chased similar strategies of bulking up in onshore brand name resource plays. APA's unique position in Alpine High has importantly allowed for the capture of more of the potential value chain (minerals to midstream). Delivering on the ~25 mboe/d exit rate guidance from the play (re-confirmed at 3Q results) remains key as APA completes initial gathering and processing facilities. 2018 promises more clarity on volume and cash flow growth from the play as the portfolio shift (exiting non-core) which has been executed in a balance sheet neutral manner with a potential midstream monetization still ahead. We respect the different strategic tact adopted by APA which could deliver differentiated returns, however visibility remains a challenge, particularly relative to the return opportunity available elsewhere in the onshore focused peers. Considering the strengthening price backdrop, the absolute commodity leverage of APAs legacy asset base (particularly Brent) is worth highlighting, as $5/bbl in oil price accounts for a $350-400 mm swing in 2018 cash flows. Maintain In Line.<br><br>3Q17 Results. APA reported total 3Q17 production of 448 mboe/d (incl. NCI), slightly below our/street estimates of 457/450 mboed. Total US volumes of 207 mboe/d were inline with our 207 mboed estimate (US oil at 91 mbpd vs our 90), while gross Egypt and N. Sea volumes came in below our estimates. 3Q17 unit costs were better than our expectations with unit LOE and SG&A 4%/7% below our estimates. APA left FY17 production, capital, and expense guidance unchanged. Thus Adj. EBITDAX of $821mm exceeded our $787mm while CFPS of $2.02 was essentially inline with our $2.03 (O&G revenues less cash costs per share). APA averaged 36 rigs in 3Q (17 Permian).<br><br>What to look for on the call?<br>1) 2018 framework already outlined, details welcome. APA provided a first look at the 2018 plan last month with its October Alpine High update. Look for any incremental details surrounding the $3.1 Bn baseline program (which assumes $55/bbl WTI and $3/mcf HH). 2017 will likely see ~$600mm of upstream outspend (organic upstream FCF neutrality expected next year) with further non-core asset sales, potential midstream monetization, and leverage to |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | commodity upside (~$350- $400mm incremental cash flow per $5/bbl move in WTI) all possible vehicles to fund an anticipated $500mm Alpine High infrastructure spend next year. |
| | 2) Infrastructure buildout at Alpine High.  APA's October update noted plans for 5 CPFs online by YE amounting to 330mmcf/d of processing capacity.  As of early October, plans called for CPF #4 to be online by midmonth, adding 50 mmcf/d inlet capacity.  Timely startup of the Hidalgo plant (pushed from 3Q to 4Q due to Harvey-related delays) underpins APA's outlook for exit rate production from AH and the runway into next year. |
| | **Jefferies** wrote that "APA reported an EPS beat on largely in-line production volumes" though the "[p]roduction mix was gassier than expected":[117] |
| | Neutral.  APA reported an EPS beat on largely in-line production volumes.  Production mix was gassier than expected, and the beat was driven by lower production taxes, lower G&A, and lower DD&A.  4Q17 production and FY capital budget guidance remains unchanged from the update last month. |
| | Key Themes for the Call. More detail on capex/CF balance in 2018 Expectations for infrastructure spending in 2018 Infrastructure debottlenecking milestones to look for next year in Alpine High asset Call Time.  2 PM EST. 855-859-2056 (Pin: 48384429) |
| | **Jefferies**, in a later report, added that "on the 3Q call, there was some mention of the [Company's capex] budget now being potentially lower than the 2017 budget."  The analyst slightly lowered its capex and production estimates for the Company:[118] |

---

[117] Jefferies, "Apache, 3Q In Line, Waiting For 2018 Outlook," November 2, 2017, 9:14 AM.

[118] Jefferies, "Apache, Growth Momentum Returns But Major Infrastructure Build Ahead," November 3, 2017, 4:32 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Growth momentum was regained in 3Q, driven by the Permian and North Sea.  Some clues were given to the 2018 plan, which will be officially released in February.  The tone on the call implied a more measured approach, and we accordingly adjust our model for a lower level of spending next year.<br><br>Insights into 2018 Plan, Updating Model.  Preliminary budget for 2018 had previously been guided for $3.1 Bn.  However, on the 3Q call, there was some mention of the budget now being potentially lower than the 2017 budget ($3.1 Bn).  This is likely a response to the well-received message on capital discipline other E&Ps have been delivering this quarter.  APA also guided 2018 int'l spend to $700-$900 MM, down from $900 MM this year.  In fact, APA has already started re-allocating some of this year's int'l budget toward testing concepts in the Permian instead.  Accordingly, we update our 2018 capex to reflect $800 MM of int'l spend ($900 MM previously).  The midstream budget had been guided to $500 MM (from the February update), but it was mentioned this quarter that this could also be pared back.  We are still maintaining our $500 MM estimate given the company's need to quickly develop the Alpine High.  In sum, we are now modeling capex of $2.9 Bn, compared to our previous estimate of $3.0 Bn.  On production, we lower our estimate slightly to 485 Mboe/d, from 489 Mboe/d.  We expect for this to result in ~$300 MM of FCF (consolidated and excl dividends).<br><br>Large Infrastructure Build Still Ahead.  The APA Board approved the first phase of building cryogenic processing, which will begin construction in 2018 and come on line in 2019.  To date, APA had been building refrigeration units, which extract less liquids but are also less costly.  Having cryogenic processing enhances the ability to process extremely rich gas and also ensures the company's product stream meeting pipeline spec.  Although more costly than refrigeration, APA believes this will still fit within the $500 MM budget for next year.  Looking ahead, there is still significant infrastructure needed in the Alpine High.  NGLs are currently being trucked and eventually need to move to pipe to achieve higher margins.  Additional gas export to the Gulf Coast will also be needed.  We believe this build-out will be a capital efficiency drag for APA as compared to other large-cap peers who are now entering development mode.<br><br>Valuation/Risks |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Our target price of $38 is derived from our NAV.  Risks: commodity prices, capital markets, infrastructure delays.<br><br>**JP Morgan** "expect[ed] a relatively Neutral stock reaction given [Apache's] in-line 3Q17 cash flow and the reiteration of the company's 4Q17 guide."  The analyst noted that its "only quibble could be a gassier production mix relative to the Street."  JP Morgan commented that the Company's production "was in line with the midpoint of the pre-released guidance" and adjusted EPS and EBITDAX both exceeded the analyst's estimate and consensus:[119]<br><br>JPM View: Stock Reaction – Neutral.  We expect a relatively Neutral stock reaction given in-line 3Q17 cash flow and the reiteration of the company's 4Q17 guide.  The only quibble could be a gassier production mix relative to the Street, but 3Q17 oil volumes were in line with our forecast.  The company's closely watched Permian segment delivered volumes slightly better than our expectations.  APA's Permian volumes of 161 MBoe/d were 1.3% higher than JPMe, with 78 MBo/d of oil vs. our 77 MBo/d estimate (+1.3%).  Alpine High production of 13.3 MBoe/d was 8% above our 12.2 MBoe/d estimate.  While the company's 3Q17 oil production of 238 MBo/d was in line with JPMe, it was 3% below the Street, but was offset by 3% higher natural gas production.<br><br>3Q17 in Line with Guidance: APA 3Q17 production of 354 MBoe/d was in line with the midpoint of the pre-released guidance of 352 to 356 MBoe/d, but 0.6% below JPMe at 356 MBoe/d.  NaM adjusted production of 207 MBoe/d was in line with APA's 3Q17 guide of 206 to 208 MBoe/d, but 0.5% below our estimate.  International adjusted production of 146.2 MBoe/d was at the low end of the 146 to 148 MBoe/d guide and 1.1% below JPMe at 148 MBoe/d.<br><br>4Q17 Guide Unchanged.: APA reiterated its 4Q17 guide at 368 to 380 MBoe/d, which includes NAM production at 221 MBoe/d and adjusted international production at 153 MBoe/d |

---

[119] JP Morgan, "Apache Corp, 3Q17 Flash - ALERT," November 2, 2017, 9:17 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Permian Basin Update: On the back of 38 net completions, APA's Permian production averaged 161 MBoe/d, 1% above JPMe at 159 MBoe/d.  APA averaged 6 rigs and 3 frac crews in the Midland Basin.  APA brought online 3 pads in the S. Midland Basin that dialed in IP-30's of 1,058 Boe/d, 1,142 Boe/d and 1,379 Boe/d.  In the Delaware, APA averaged 9 rigs (6 at Alpine High) and 3 frac crews.  At Alpine High, APA averaged 13.3 MBoe/d vs. JPMe at 12.2 MBoe/d APA anticipates a 2017 exit rate of 25 MBoe/d at Alpine High in line with our JPMe. <br><br> International Ops Update: APA dialed in North Sea volumes at 59.5 MBoe/d, which was 3% below our JPMe of 62 MBoe/d.  In the North Sea, the Callater field is currently averaging 14 MBoe/d (60% oil).  A third Callater well, the CB1, is scheduled to be brought online in November.  APA brought online the BHP well in Beryl field with an average IP-30 of 2,500 Boe/d (85% Oil).  APA delivered Egypt adjusted production at 87 MBoe/d, 0.9% above JPMe at 86 MBoe/d.  APA brought online 4 Ptah wells with average IP-30 oil rates of 2.6 MBo/d. <br><br> Production: Actual 448 MBoe/d; Street 452 MBoe/d; JPMe 433 MBoe/d; 2Q17 460 MBoe/d. <br><br> EBITDAX: Actual $821 MM; Street $814 MM; JPMe $772 MM; 2Q17 $850 MM. <br><br> Adjusted EPS: Actual $0.04; Street ($0.04); JPMe ($0.04); 2Q17 ($0.21). <br><br> Capex: Actual $843 MM; Street $831 MM; JPMe $853MM; 2Q17 $738 MM. <br><br> **Morgan Stanley** wrote that the Company reported "[i]n-line results on preannounced production."  The analyst noted that the Company's CFPS was "in line with Consensus" and below its estimate, while the EBTIDAX beat versus its estimate was "attributable to stronger commodity realizations and lower G&T expense."  JP Morgan commented that Apache's "[p]roduction guidance for 4Q17 was preannounced and remains unchanged; however, the Permian oil beat likely biases oil production higher for 2018":[120] |

---

[120] Morgan Stanley, "Apache Corp., 3Q17: Waiting on Alpine High," November 2, 2017, 12:40 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Results in line, while Permian oil beats.  Production guide unchanged, and capex reallocated to reflect higher US activity, offset by lower international spend.  Minimal new details on Alpine High, though expected.  Call focus on 2018 activity within Alpine High and potential midstream monetization. |

In-line results on preannounced production, Permian oil growth surprises.  APA reports CFPS of $1.71/sh, in line with Consensus' $1.71 and below MS' $1.55.  EBITDAX of $821MM vs. Consensus' $826MM and MS' $800MM.  Beat vs. MS attributable to stronger commodity realizations and lower G&T expense.  Adjusted production of 354Mboed was preannounced and in line with MS' 355Mboed, while oil of 191Mbbld slightly missed our 193Mbbld.  Permian oil production of 78Mbbld (+8% QoQ) beats MS of 74Mbbld, driven by strong pad performance in the Midland Basin.  Capex of $843MM slightly ahead of our $815MM.  Production guidance for 4Q17 was preannounced and remains unchanged; however, the Permian oil beat likely biases oil production higher for 2018.  Capex guidance remains unchanged at $3.1Bn; however, NA vs. international spilt updated to $2.35Bn and $750MM from $2.2Bn and $900MM prior, with lower international spend likely driven by a lower day rate on a recently renewed semi submersible rig in the North Sea, while North America spend increase is likely attributable to the addition of frac crews and 3 rig additions in the quarter (1 in the Delaware basin and 2 in other US, likely SCOOP/CBP - listen for details on call).

Ops update light, as expected, following recent Alpine High deep dive.  APA disclosed strong oil results from 3 pads in the Southern Midland Basin, as well as strong results from short laterals in Pecos Bend.  At Alpine High, production of 13.3Mboed missed our 18Mboed and the exit rate was lowered slightly to 25Mboed from 26Mboed prior.

Alpine High midstream in focus.  Call today at 2pm ET.  Focus remains on Alpine High oil potential (where results to date have been inconclusive), drilling focus are for 2018 and potential midstream valuation insight.  For 2018, we model oil production and capex in line with consensus at 251Mbbld and $3.1Bn, respectively ($300MM ouspend on current price deck).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **RBC** wrote that the Company's EPS and CFPS were "consistent with" the analyst's estimates and consensus as "[l]ower non-cash DD&A resulted in the earnings beat." The analyst noted that adjusted production was in-line with its estimate "and at the mid-point of the recently updated … guidance." RBC expected that "new information will likely be relatively limited on today's conference call" given the Company's October update:[121] |
| | |
| |     Our View: CFPS was in line but oil production was soft in Egypt and North Sea compared to our model. A few new well results in the Midland and Delaware unconventional oil plays were consistently solid to offset operators' and APA's prior results. In early October APA provided an Alpine High deep dive, so new information will likely be relatively limited on today's conference call. |
| | |
| |     3Q17 recurring EPS/CFPS of $0.04/$1.71 was consistent with our ($0.01)/$1.70 and the ($0.02)/$1.75 Consensus estimates. Lower non-cash DD&A resulted in the earnings beat. |
| | |
| |     Adjusted production for Egypt tax barrels and non-controlling interest, and production from divested Canadian assets of 354 Mboe/d (191 Mbbl/d oil) was in line with our 355 Mboe/d (195 Mbbl/d) model and at the mid-point of the recently updated 352-356 Mboe/d guidance. NOTE: In early October, APA reduced guidance from the prior 354-370 Mboe/d range reflecting minor hurricane impact, extended turnarounds in the North Sea, and higher tax barrels (high Brent pricing). |
| | |
| |     There were no changes to the recently updated production guidance for 4Q17 and to the $3.1 billion capital budget. |
| | |
| | **RBC**, in a later report, added that the Company's "2018 budget will come in conjunction with 4Q17 earnings but there should be few surprises" given that Apache had "[p]lenty of flexibility with capital allocation and requirements":[122] |

---

[121] RBC Capital Markets, "APA - 3Q17 CFPS In Line; A Few New Permian Wells Looked Good," November 2, 2017, 8:59 AM.

[122] RBC Capital Markets, "Apache Corporation, Full Steam Ahead," November 5, 2017, 9:33 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Our view: The staple of the budget is on Alpine High spending.  APA has plenty of cash on the balance sheet to support an outspend next year and mitigates some of the downside risk with oil floors.<br><br>Key points:<br>Plenty of flexibility with capital allocation and requirements<br>The 2018 budget will come in conjunction with 4Q17 earnings but there should be few surprises.<br><br>We are modeling just over $3.1 billion, consistent with what management has generally discussed.<br><br>This plan causes an outspend of $500 million when including dividends ($380 million), which is primarily the investment in Alpine High midstream.  APA has $1.9 billion of cash at 3Q17.<br><br>Drilling capital in Alpine High to earn acreage should not be too onerous due to the large ranches that occupy APA's core position.  Currently there are six operated rigs, which should be more than enough to accomplish acreage capture.<br><br>International spending should remain within cash flow at $700-900 million.  The improvement in Brent prices benefits international assets.<br><br>Midstream development is key to driving costs lower<br>$3/bbl can be saved through the expansion of pipelines which would eliminate the need for trucking of oil and NGLs.<br><br>Cryo-processing, expected to be online in 2019, improves processing reliability, increases optionality for the product stream, and could improve price realizations.<br><br>The $500 million midstream budget next year includes the development of cryo-processing. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Current plans are to add a gas export route directly to the Waha area in 2020-2021.  Oil and NGLs are anticipated to be moved to pipe transport in the 2019-2020 timeframe. |
| | Alpine High oil window location count should increase<br>APA announced it added another landing zone to its Alpine High oil window.  This increases the number of landings to four.  Oil window locations total 500, mostly in the Northern Flank and Crest. The company sees at least one additional landing zone in the parasequences in addition to the announced zone. |
| | The successful test provides some additional comfort that the parasequence is more predictable than investors might currently believe given the five previously disclosed well results. |
| | Outside Alpine High, things are going well<br>Midland Permian results continue to look strong and the oil production growth in 3Q17 was underappreciated. |
| | We estimate that Midland/Delaware oil volumes grew approximately 15% sequentially. |
| | The North Sea should be strong into 2018 with a third Callater well coming online this month. |
| | **Scotia** wrote that that "APA announced an earnings and EBITDA beat for the quarter" versus the analyst's estimate and consensus.  The analyst commented that "a lot of the fireworks were pre-announced" given the Company's October update, and "[n]othing in the release changes [its] view on the stock":[123] |
| | QUICK TAKE: APA announced an earnings and EBITDA beat for the quarter.  The company held an in-quarter conference call providing an update to its guidance and Permian operations, so a lot of the fireworks were pre-announced.  The company remains on track to meet its $3.1 billion budget and will likely receive a look into the 2018 budget on next quarter's call.  Despite some operational hiccups, the Alpine High asset produced 13,300 Boe per day for the quarter |

---

[123] Scotia Howard Weil, "Apache Corporation, Solid Quarter, Fireworks Already Announced," November 2, 2017, 8:46 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | and should continue its steep ramp as midstream and processing come online.  Nothing in the release changes our view on the stock and we continue to favor other names at this time.<br><br>KEY POINTS<br>Financials Beat.  APA reported EPS and EBITDAX of $0.04 and $821 million, versus SHW and consensus of ($0.09) and $732 million and ($0.03) and $803 million, respectively.<br><br>Permian Activity Continues.  The company is operating six rigs in the Midland Basin with three frac crews.  In the Delaware, the company operates three rigs with six additional rigs in Alpine Ranch.  During the quarter, APA brought online a slew of wells in the Midland with an average 30-day IP per lateral foot of ~140 Boe/d.<br><br>Callater Ramping.  APA averaged 60,000 Boe per day in the quarter from the North Sea with net production from the Callater field around ~14,000 Boe per day from two wells.  The company expects to turn a third well online later this month.<br><br>**Societe Generale** wrote that the Company's adjusted EPS was better than its estimate and consensus while DCFPS was below consensus and slightly short of the analyst's estimate.  The analyst commented that the Company's adjusted production grew quarter-on-quarter and "APA is continuing to deliver on its strategic plan":[124]<br><br>    Adjusted EPS/DCFPS (discretionary cash flow per share after common stock dividends) of $0.04/$1.46 were better/inline with SGE $0.00/$1.47, and better/worse the Street on $0.02/$1.60.  Reported EPS of $0.16 included asset sales gains, impairment and unrealized commodity derivative charges and reorganization costs.  Given the sale of Canada and typical non-controlling interest and Egyptian tax barrel adjustments, BOE output depicted on page #3 of the EPS release, which we think more relevant, showed 5% QOQ BOE growth, and more importantly 11% in the Permian (8% oil, 8% Ngls and 17% natural gas), to which APA is |

---

[124] Societe Generale, "Apache Corp, 3Q17 adjusted EPS beat.  QOQ adjusted BOE growth +5%; with 11% in the Permian," November 2, 2017, 11:43 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | becoming more leveraged.  Product realizations rose QOQ (oil + 5%, ngls + 26% and natural gas +6%). |

In this cell of the table the content continues:

| Impact Date | Event |
|---|---|
| | As a consequence of those changes and good unit cost control, adjusted cash flow from operations before working capital changes rose 9% to $655MM.  And adjusted EPS rose from a loss of $0.21 in 2Q17 to a profit of $0.04.  Sequentially cash operating margins improved across the board (Egypt, North Sea, Permian and other).

In 3Q17, APA invested $928MM (88% upstream and the rest midstream), but grew cash 11% to $1.846 billion while keeping overall debt basically flat.  Versus 2Q17, APA added to hedge positions adding 82.5 MBbls/d of puts, swaps and collars resulting in 32% of oil output hedged, but more importantly begun to add meaningful natural gas and basis hedges to protect operating margins.  Overall natural gas volumes are hedged 35%.  At quarter's end, APA ended with LTD/Book Capitalization of 53% and had $1.846 in cash ($4.82/share).

Operations Report Observations: Of the 36 rigs turning, 21 were in NA (6 Midland, 9 Alpine High and 6 elsewhere) and 15 abroad.  In the Permian, southern Midland, APA added 3 multi-well pads with 6-7 wells each with 80+% oil cuts and 1,058 to 1379, 30 day IP rates, and Alpine High output was 13.3 MBOE/d and on tack to exit 2017 at 25 MBOE/d.  Egyptian operations had higher production, but as a consequence of PSCs, was lower QOQ, and will be exploring on new acreage concessions this quarter.  In North Sea output rose nominally with another Callater well still to tie in.  Lastly, there was no change to guidance from early October, when it was lowered.

SG View: APA is structurally and strategically changing its operations to unconventional Permian growth coupled with lower conventional international pursuits which should kick off free cash flow to support Permian operations.  With close to $5/share in cash, a meaningful hedged floor on output, APA is continuing to deliver on its strategic plan.  We realize that the Street has questioned the impact of the Alpine High, but we think it is overlooking the low cost nature of those operations as APA captures the full stratigraphic column, and the fact that their |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | midstream capital commitment should prove very positive to the company as it has with many US Large Cap E&P peers to facilitating growth.<br><br>Following the Company's disclosures on November 2, 2017, according to Bloomberg, the average of analysts' price targets for Apache stock decreased to $48.13 from $48.38, or -0.52%.  All 31 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given the mix of information disclosed, including that: (i) the Company's adjusted EPS was slightly better than consensus;[125] (ii) some analysts found that the quarter's "production [was] slightly below [consensus]";[126] and (iii) the Company's "3Q results offered few surprises following its early October [2017] update,"[127, 128] the statistically insignificant Company-specific return on November 2, 2017 is consistent with that expected in an efficient market. |

---

[125] Societe Generale, "Apache Corp, 3Q17 adjusted EPS beat.  QOQ adjusted BOE growth +5%; with 11% in the Permian," November 2, 2017, 11:43 AM.  *See also, e.g.*, Bank of America Merrill Lynch, "Apache Corp, 3Q17 First look: EPS beats on tax – focus on 2018-2019 activity levels," November 2, 2017, 10:35 AM; JP Morgan, "Apache Corp, 3Q17 Flash - ALERT," November 2, 2017, 9:17 AM; RBC Capital Markets, "APA - 3Q17 CFPS In Line; A Few New Permian Wells Looked Good," November 2, 2017, 8:59 AM.

[126] Cowen and Company, "Apache Corporation, 3Q17 Earnings at a Glance," November 2, 2017.  *See also, e.g.,* Evercore ISI, "Apache, A Very In-Line Quarter," November 2, 2017, 11:04 AM; Jefferies, "Apache, 3Q In Line, Waiting For 2018 Outlook," November 2, 2017, 9:14 AM; JP Morgan, "Apache Corp, 3Q17 Flash - ALERT," November 2, 2017, 9:17 AM.

[127] BMO Capital Markets, "Apache, Few Surprises in 3Q Following October Update," November 2, 2017, 8:55 AM.  *See also, e.g.*, Deutsche Bank, "Apache Corp., Same Story, Different Day," November 2, 2017, 6:21 PM; JP Morgan, "Apache Corp, 3Q17 Flash - ALERT," November 2, 2017, 9:17 AM; Scotia Howard Weil, "Apache Corporation, Solid Quarter, Fireworks Already Announced," November 2, 2017, 8:46 AM.

[128] Apache provided an investor update on October 9, 2017 after market close.  (*See* Apache News Release, "Apache Corporation to Post Corporate Update and Alpine High Review on Website Today at 4:30 p.m. CT," October 9, 2017.)

**Exhibit 12**

| Impact Date | Event |
|---|---|
| 2/22/2018 | Before market open on Thursday, February 22, 2018, the Company announced its fourth-quarter and year-end 2017 financial results.  For the quarter, Apache reported production of 440 mboe/d, revenue of $1.64 billion, EPS of $1.19, and adjusted EPS of $0.33.[129]<br><br>The consensus estimates of the Company's quarterly revenue and adjusted EPS were $1.54 billion and $0.24, respectively.[130]<br><br>John J. Christmann IV, Apache's chief executive officer and president, commented on the Company's results:[131]<br><br>    2017 was a year of significant progress at Apache marked by several important milestones.  In the Permian, we returned to a growth trajectory with notable oil growth in the Midland Basin and commencement of production from Alpine High.  We made great technical progress in the Midland Basin increasing lateral lengths and utilizing technology to improve our recoveries and reduce our costs.  We consolidated our land position, confirmed additional landing zones, and progressed numerous strategic tests. At Alpine High, we initiated first production ahead of schedule, substantially increased our inventory count, and began to realize operational efficiencies with pad drilling.<br><br>    Internationally, we signed our first concessions in Egypt in 10 years, and with the help of modern-vintage 3D seismic, we expect to unlock significant future drilling opportunities in the region.  We also completed our exit from Canada, further streamlining our portfolio.  It was a year of numerous accomplishments that has set us up for great success in 2018 and beyond. |

---

[129] Apache News Release, "Apache Corporation Announces Fourth-Quarter and Full-Year 2017 Financial and Operational Results; Provides 2018 to 2020 Outlook," February 22, 2018; Apache, SEC Form 10-K for year-end 2017, filed February 23, 2018, p. F-58.  *See also* *GlobeNewswire*, "Apache Corporation Announces Fourth-Quarter and Full-Year 2017 Financial and Operational Results; Provides 2018 to 2020 Outlook," February 22, 2018, 8:00 AM.

[130] *Dow Jones Institutional News*, "*Apache Corp. 4Q Net Pft $456M," February 22, 2018, 8:18 AM.

[131] Apache News Release, "Apache Corporation Announces Fourth-Quarter and Full-Year 2017 Financial and Operational Results; Provides 2018 to 2020 Outlook," February 22, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Company also provided guidance for 2018:[132] |

The Company also provided guidance for 2018:[132]

| Daily Production (mboe/d) | 2018 Guidance Range |
|---|---|
| United States | 245 - 255 |
| International | 203 - 214 |
| Total Production | 448 - 469 |

| Adjusted Production | |
|---|---|
| United States | 245 - 255 |
| International (as reported) | 203 - 214 |
| Less: Egypt Tax Barrels | 33 - 34 |
| Less: Egypt Noncontrolling Interest | 40 - 40 |
| Total Adjusted Production | 375 - 395 |

| Estimated Product Mix: Oil/NGLs/Natural Gas | |
|---|---|
| United States | 39% / 22% / 39% |
| International (adjusted) | 70% / 1% / 29% |

| Capital Guidance (millions) | |
|---|---|
| United States | $2,300 |
| International | $700 |
| Total | $3,000 |

| Income Statement Items | |
|---|---|
| Operating Costs | |
| Lease Operating Expenses (millions) | $1,450 - $1,500 |
| Lease Operating Expenses (per boe) | $8.60 - $8.80 |
| Gathering, Transmission, Processing (millions) | $275 - $300 |

---

[132] Apache News Release, "Apache, Fourth-Quarter 2017, Financial and Operational Supplement," February 22, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | General and Administrative Expenses (millions)  $450 - $475<br>Net Interest Expense (millions)  $385<br>Exploration Expense (millions)  $170<br>DD&A (per boe)  $14.25 - $14.75<br>Cash Taxes (millions)  $150 - $175<br><br>The Company also provided a "Three-year outlook (2018 to 2020)":[133]<br><br>Planned aggregate upstream investment of approximately $7.5 billion;<br><br>Total Alpine High midstream investment of $1 billion;<br><br>Anticipates a compound annual growth rate of 11 to 13 percent worldwide, 19 to 22 percent in the United States, and 26 percent to 28 percent in the Permian Basin; and<br><br>Expects strong and growing Cash Returns on Capital Invested (CROIC) of 18, 20 and 22 percent, respectively, over the three-year period.<br><br>Christmann commented on the Company's guidance: "Our three-year plan will generate strong returns and growth and will create significant long-term value for our shareholders.  Over the last three years, Apache has returned over $1.1 billion to shareholders through the dividend.  In the coming three years, we plan to return at least this amount and possibly more."[134] |

---

[133] Apache News Release, "Apache Corporation Announces Fourth-Quarter and Full-Year 2017 Financial and Operational Results; Provides 2018 to 2020 Outlook," February 22, 2018.

[134] *Ibid*.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Company held a conference call with investment analysts the same day.[135] |
| | **Bank of America Merrill Lynch** wrote that the Company's adjusted EPS beat its expectations "mainly on lower taxes" while production was ahead of consensus "but note that this had been pre-announced in early January." The analyst saw Company guidance as "mixed," noting "while growth through 2020 matches our estimates for the full company, Permian growth is light." BofAML commented that the Company's "skew toward gas from oil remains the headwind we expect to keep incremental DACF per share growth lagging peers":[136] |
| | EPS beat estimates on lower tax; 2018 guide looks light |
| | APA announced adj. EPS/CFPS of $0.33/$1.99 (pre-w/c), ahead on EPS and cash flow $0.24/1.83 (BofA ML $0.0/$2.14). At first glance, the beat versus our estimate is mainly on lower taxes. Reported Oil and boe production of 242.6 mbod/440mboed compared to consensus of 235mbod/438mboed, but note that this had been pre-announced in early January. Adjusted for Egypt tax barrels, total production of 362mboed was slightly below our estimate of 364mboed. Permian oil and boe of 85.5mbod/177mboed compared to our estimate of 82mbod/181mboed. Higher full-company oil was split between Permian and North Sea, where estimates were cut due to the December outage at the Forties pipeline. 2018 capital spending of $3.0bn (flat y/y, vs. the Street at $3.1bn) is expected to drive 7-13% full-company growth (448-469mboed) – lower than the Street, at 476. However, this looks mainly driven by International, rather than Permian, where 9% oil growth looks light versus our estimate of 20%, likely on the trend toward higher gas production growth from the Alpine high. Note, the US gas mix increased to 33% from 30% in 4Q17. This steady transition remains the primary basis of our Underperform rating. |
| | 3-year capital plan light on Permian: we view as mixed |

---

[135] *Thomson Reuters, StreetEvents*, "APA – Q4 2017 Apache Corp Earnings Call, EVENT DATE/TIME: FEBRUARY 22, 2018 / 7:00PM GMT," February 22, 2018, 2:00 PM.

[136] Bank of America Merrill Lynch, "Apache Corp, 4Q17 First look: EPS beat on tax; shift toward US gas remains primary headwind," February 22, 2018, 10:24 AM.

## Exhibit 12

| Impact Date | Event |
|---|---|
| | APA announced a three-year capital and growth outlook of $8.5bn ($7.5bn for upstream /$1.0bn for Alpine Midstream) and a production CAGR of 11-13%: spending looks better than the Street's $9.7bn, with average production growth in line.  However, while growth through 2020 matches our estimates for the full company, Permian growth is light (26- 28% vs. 33%), offset by higher international production, which is maintained flat versus an assumed natural decline, as in our base case.  Critically, we see the US production mix shifting toward 44% gas by 2020, underlining APA's increasing leverage to a depressed US gas-price outlook.  Separately, APA continues to signal potential monetization of nonproductive midstream assets, which 'could eliminate some or all of this [$1.0bn] expected spend.' Note that $500mm of the $1.0bn is expected in 2018, suggesting that midstream spend is front-end loaded, which sets up for a lumpy growth profile.<br><br>Cash on cash returns target introduced<br>APA's updated targets are accompanied by cash return on capital invested (CROCI) targets of 18%, 20% and 22% for the respective three-year period.  We see this as the latest response to greater shareholder interest in disciplined capital allocation, which stems from a frustrating history of sub-par returns for the E&P sector.  The company stopped short of providing an explicit increase in dividends or buybacks, but, instead, suggested that it could return 'possibly more.' On the margin, a move toward share buybacks enabled by midstream monetization would improve the relative outlook vs. peers.<br><br>Maintain Underperform<br>In summary, our Underperform rating on APA reflects uncertainty around the scale, timing and cash-flow impact of accelerating gas production in the Permian.  While increased disclosure is welcomed, the skew toward gas from oil remains the headwind we expect to keep incremental DACF per share growth lagging peers.<br><br>**Bank of America Merrill Lynch**, in a later report, reiterated that the Company's "[g]as weighted growth outlook [was] still the primary headwind."  The analyst added that "when faced with a weak US natural gas price outlook and uncertain basis, we think the [Company's] change in mix towards a higher proportion of gas is simply too difficult to have conviction on value until actual prices, costs and cashflow are tangible."  BofAML decreased its |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | price target for the Company to $45 from $47:[137] |

Gas weighted growth outlook still the primary headwind
Apache's commitment to its Alpine High development continues to anchor an investment outlook that is complicated by the challenges of setting in motion a major project development, absent existing infrastructure and where the longer term outlook on realized prices has no visibility.  Still, with 4Q17 earnings, management has endeavored to improve guidance, providing a medium term outlook on how production will evolve and the role that will be increasingly played by gas production as the key driver of growth.  But when faced with a weak US natural gas price outlook and uncertain basis, we think the change in mix towards a higher proportion of gas is simply too difficult to have conviction on value until actual prices, costs and cashflow are tangible.  Reiterate Underperform.

Potential midstream monetization may offer some relief
New this quarter is an outlook that suggests Permian production ex Alpine High is expected to be flat, while international output long the option on stronger Brent-based oil prices is in moderate decline.  These are the portfolio choices being made by mgmt that render the investment case long-dated and to APA's credit, is aligned with an incentive compensation structure.  Near term, mgmt has signaled the option to release value from its midstream investments.  With a potential transaction this year albeit in an as yet undisclosed structure, the potential for some near term relief to recent share price underperformance which with spot gas prices at ~$2.60 begs the question of whether share performance can get any worse.  We adjust our estimates to reflect updated guidance.

APA does not screen expensive; but neither many oil peers
Benchmarked against the wider sector, APA is not expensive vs our PO which we trim slightly from $47 to $45 per share.  At the same time, beyond a challenged gas price, we think APA is hardly a high risk proposition given a robust balance sheet, near 3% dividend yield and

---

[137] Bank of America Merrill Lynch, "Apache Corp, 4Q17 recap: medium term outlook helps visibility; but many questions unanswered," February 22, 2018, 10:52 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | disciplined management committed to spending within cashflow.  But countering any temptation to revisit the shares on valuation alone is the relative call that compares APA with equally undervalued stocks with more favorable commodity transitions towards oil, and it is on this basis that despite limited absolute downside, our relative call remains Underperform, although in our view it is difficult to conceive how things get much worse.<br><br>**BMO** wrote that "[w]hile [Apache's] 4Q17 production was pre-announced, oil volumes beat expectations, which along with better realizations translated to higher EPS and EBITDAX," both of which beat the analyst's estimates and consensus.  However, the analyst commented that the Company's 2018 production guidance was "below our/consensus" estimates:[138]<br><br>Bottom Line: While 4Q17 production was pre-announced, oil volumes beat expectations, which along with better realizations translated to higher EPS and EBITDAX, while capex was slightly above.  Production guidance for 2018 was light on both U.S. and International, but oil was in line, while capex was slightly above our model.  Apache's long-term guidance shows lower International than our model, resulting in 2019 being slightly below, but 2020 is in line on better Permian, with capex over 2018-20 as expected.<br><br>Key Points<br>4Q Better Driven by Permian Oil.  Apache reported 4Q17 EPS of $0.33, above our/ consensus $0.25/0.23.  EBITDAX of $1,101mm also beat our/consensus $956/898mm, but CFO before working capital of $760mm missed our $806mm.  Production was preannounced and 440MBoe/d was in line with our/consensus 439MBoe/d.  That said, oil of 243MBo/d (not pre-announced) beat our/consensus 237/235MBo/d, with Permian driving most of the beat versus our model (higher North Sea offset lower Egypt).  Alpine High production averaged 19.8MBoe/d and was previously disclosed to have met the >25MBoe/d exit rate.  Better realizations also contributed to higher EBITDAX, while capex of $909mm was slightly above our/consensus $855/866mm estimates. |

[138] BMO Capital Markets, "Apache, 4Q Better on Oil; 2018-20 Outlook Mostly In Line With Expectations," February 22, 2018, 8:53 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2018 Production Light on Higher Capex, But Oil In Line.  Apache guided to 2018 production of 448-469MBoe/d, which is below our/consensus 465/476MBoe/d.  Versus our model, U.S. of 245-255MBoe/d was shy of our 256MBoe/d, while International of 203-214MBoe/d was in line with our 209MBoe/d.  That said, oil is implied to be ~238-249MBo/d, which is above our 237MBo/d and in line with consensus of 247MBo/ d.  Capex is budgeted at $3.0Bn, which is above our $2.8Bn estimate ($3.1Bn GAAP), on higher U.S. spend.  Operating cost guidance is higher across most line items, excluding GP&T where the bump is driven by an accounting change. |
| | LT Outlook Below in 2019 on International; 2020 In line on Better Permian.  Apache provided 2019-20 guidance, where Permian is In line to better, but International below our model.  Adjusted production in 2019 of 410-440MBoe/d, is below our 444MBoe/ d mostly due to International (125-140 vs. our 143MBoe/d), while Permian (245-260 vs. 250MBoe/d) is in line.  In 2020, adjusted production of 475-510MBoe/d is in line with our 491MBoe/d, while Permian of 315-335MBoe/d is above our 295MBoe/d, with International below again (flat with 2019).  Total capex over 2018-20 of $8.5Bn is slightly below our $8.7Bn ($9.7Bn GAAP). |
| | **Cowen** wrote that the Company's EBITDAX, adjusted EPS, and "4Q17 total and oil production beat our estimates and the street's."  However, the analyst cautioned that the Company's "2018 production and capex guidance were below our estimates and the street, possibly raising concerns about constraints in the Permian Basin."  Cowen noted that "Alpine High still represents the majority of future growth which will be mainly natural gas":[139] |
| | Neutral.  4Q17 production and earnings beat, though 2018 production and capex guidance were below street estimates.  While near-term product mix appears oilier than expected, Alpine High still represents the majority of future growth which will be mainly natural gas.  We see the potential for cash returns possibly through monetization of Alpine High midstream. |
| | Stock Thoughts |

---

[139] Cowen and Company, "Apache Corporation, 4Q17 Earnings at a Glance," February 22, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 4Q17 total and oil production beat our estimates and the street's.  EBITDAX and adj. EPS also beat.  Alpine High appears on track.  2018 production and capex guidance were below our estimates and the street, possibly raising concerns about constraints in the Permian Basin.  The company highlights its past and future commitment to capital return.<br><br>What to Expect on the Call<br>Production and Capex Guidance: 2018 production and capex guidance both came in below our estimates and the street.  Given the company's focus in the Permian Basin and its capital position, we expect questions regarding possible constraints in the basin such as service cost inflation and takeaway capacity possibly influencing the company's capital program.<br><br>Product Mix: 2018 total company product mix guidance, implied from U.S. and International guidance, appears to be oilier than our estimates and the street (53% guidance vs. our estimate of 51% and the street of 50%).  We would expect discussions on the company's mix going forward.<br><br>Capital Return: Management made several comments regarding capital return including their long history of paying dividends (53 consecutive years) and amounts recently paid to shareholders (over $1.1B over the last 3 years).  Looking ahead, to the next 3 years, the company plans "to return at least this amount and possibly more." We expect additional discussion on how additional capital may returned (i.e.  increased dividend, buyback, ect) and the possible timing of such actions.<br><br>LOE: We anticipate additional details on the company's LOE guidance of $8.60-8.80/boe.  Over the last 8 quarters, LOE has exceeded $8.50/boe only once.<br><br>Guidance Highlights<br>Production Guidance: APA estimates 2018 total production of 448-469 Mboe/d.  This compares to our estimate of 471.2 Mboe/d and the street of 476 Mboe/d.<br><br>FY18 capex guidance of $3,000MM ($2,300MM N.  America and $700MM International).  We estimated $3.2B and consensus was $3.1B. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Credit Suisse** wrote that the Company's "4Q EPS/CFPS [was] mixed vs. consensus," while "production [was] in line."  The analyst commented that the Company's "2018 production guidance [was] lower (and gassier) than expected" and the "2019-20 outlook also fell well short of expectations … driven much lower Permian volume guidance which came in 15-20% below expectations":[140]<br><br>    2018 budget in line but implied 2019-20 capex well below expectations.  APA disclosed its official 2018 capex budget of $3.0bn, consistent with recent comments that it would be down slightly YoY and below prior soft guidance of ~$3.1bn.  APA plans to allocate >70% (~$2.1bn) of its budget to the Permian, of which ~$1.2bn is for Alpine High (including $500MM for midstream).  Meanwhile, ~22% (~$660MM) will go to its International assets.  From 2018-20, APA expects to spend $7.5bn on upstream worldwide and $1bn for midstream at Alpine High, well below consensus of ~$11bn.<br><br>    2018 production guidance lower (and gassier) than expected; 2019-20 outlook disappoints.  APA provided "reported" 2018 volume guidance (including Egypt tax barrels & non-controlling interest) of 448-469 MBoed (+5-10% YoY), ~5% below consensus/CSe.  Nearly all of the delta vs. our forecasts was in the Permian (~200 MBoed guide vs. CSe 231 MBoed), driven by much lower than expected Alpine High volumes (see Figure 1).  US guidance of 245-255 MBoed was ~8% below CSe, entirely on lower liquids as US gas volumes were 10% higher than expected.  Longer-term, APA's 2019-20 outlook also fell well short of expectations with 2019 guidance of 480-515 MBoed (~6% below consensus) & 2020E ~545-585 MBoed (~3% below).  Relative to CSe, the weaker 2019-20 outlook was again driven much lower Permian volume guidance which came in 15-20% below expectations.<br><br>    4Q EPS/CFPS mixed vs. consensus; production in line.  Clean EPS of $0.33 beat consensus/CSe $0.23/$0.33; CFPS of $1.81 was below the Street's $1.88 but above our $1.72 forecast on tighter crude/gas diffs & lower cash costs which came in ~5% better vs. CSe.  Reported 4Q volumes of |

---

[140] Credit Suisse, "Apache Corporation, 2018 and Longer-Term Guidance Disappoint on Underwhelming Permian Outlook," February 22, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | ~440 MBoed were in line with expectations.  Proved reserves fell ~10% YoY to ~1.2 BBoe (87% PDP) driven by Canadian asset sales as APA replaced ~124% of production organically.  We'll revisit estimates post conf call.<br><br>Fairly valued vs. peers.  $43 TP based on ~6.2x '19E DACF & ~0.95x NAV.<br><br>**Credit Suisse**, in a later report, added that Alpine High was a "continued headwind to sentiment" given its gassy profile.  The analyst reduced its price target for the Company to $39 from $43, and "lowered 2018-20E CFPS by ~4-7%":[141]<br><br>    2018 and LT guidance disappoint on lower than expected Permian outlook, gassier growth; update dilutive to valuation.  2018 capex guidance of $3bn was in line with consensus/CSe but APA's full year volume target of 448-469 MBoed ("reported") was ~5% below expectations with nearly all of the delta vs. CSe on lower Permian volumes (~13% lower than our estimates) with total US volumes ~8% below CSe (all on liquids).  APA also rolled out a three-year outlook with implied 2019-20 capex of ~$2.75bn/annum (~20% below expectations) though corresponding production targets were ~3-6% below consensus & imply a dramatic decline in APA's overall oil mix from >50% in 2018 to ~42% by 2020.  All-in the update improves APA's '18-20E FCF profile by ~$450MM vs. prior CSe but is dilutive to near-term debt-adjusted growth & leaves APA trading ~0.5x more expensive on 2018-19 EV/DACF.  We lowered 2018-20E CFPS by ~4-7%.<br><br>    Alpine High update unlikely to reverse sentiment in our view.  Since unveiling the play in Sept. 2016, APA has underperformed peers by >30%.  Given the gas/NGL-driven growth & concerns over Waha differentials, we see the play as a continued headwind to sentiment.  Incremental updates include: 1) well costs expected to fall ~25% YoY to ~$6MM on associated efficiencies from shifting to more pad drilling; 2) anticipates midstream JV/monetization this year with a priority of retaining control (seems more likely to pursue a bespoke deal with an LNG/chemical |

---

[141] Credit Suisse, "Apache Corporation, 2018 and Longer-Term Guidance Disappoint on Underwhelming Permian Outlook," February 22, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | partner rather than traditional MLP/GP structure); 3) upstream development expected to be FCF neutral within three years at which point it would be more inclined accelerate debt reduction and/or buybacks; and 4) ~44% of 2018E Alpine High volumes hedged through basis swaps (~$0.50/Mcf), falling to ~20% in 2019E. |
| | 4Q EPS/CFPS mixed.  Clean EPS of $0.33 beat consensus/CSe $0.24/$0.32; CFPS of $1.81 was below the Street's $1.88.  Reported 4Q production of ~440 MBoed was in line with expectations. |
| | Fully valued vs. peers.  Our $39 TP (was $43) is based on ~6.2x 2019E DACF and implies ~0.80x NAV.  Risks: oil prices, Alpine High execution. |
| | **Deutsche Bank** wrote the Company's adjusted EPS beat its estimate and consensus "largely driven by higher realizations and a solid up and down cost beat, but that "[l]ower capex guide [was] more than offset by lower/back-end loaded production guide."  The analyst also noted that "the production CAGR targets … look to include higher volumes from the Alpine High vs. our estimates (less oil)":[142] |
| | Lower capex guide more than offset by lower/back-end loaded production guide While the multi-year capital budget guidance was better than expected (~$600m/ yr lower in 2019-20 than DB/Street estimates), we see three issues that are likely to disappoint investors: 1) 3-year production growth is heavily back-end loaded, with 2018-2019 estimates well below our estimates, 2) lack of incremental visibility on cash return to shareholders is disappointing relative to other large-caps on the quarter, and 3) No details on midstream monetization, as hoped by many investors.  Although 3-year free cash dynamics are slightly improved relative to our prior expectations, we continue to see an underwhelming combination of growth and FCF relative to peers, and see greater value elsewhere.  Hold.  Positive: 2018 capex reduced from $3.1 Bn to $3.0 Bn, and three-year capex of ~$8.5 Bn (vs. DBe $9.8 Bn); 2020 volume guide of 475-510 Mboe/d largely in line with DBe 497 Mboe/d, despite lower capex. Negative: 2018/19 volume guidance of 385/425 Mboe/d well below DBe 396/454 Mboe/d, as growth is heavily levered to a large increase in 2020; 2018 Permian oil volumes flat vs. 4Q17; 2018 cost guidance |

[142] Deutsche Bank, "Apache Corp., APA 4Q17 - A Dream Deferred," February 22, 2018, 12:03 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | above DB estimates on gathering/transport ($288m vs. DBe $240m) and G&A ($463m vs. DBe $400m).<br><br>Key Call Takeaways:<br>2018-2020 Outlook: APA lowered its 2018 capex budget by $100 mm vs. its October outlook, and the 3-year plan of $8.5bn (inclusive of $1bn of Alpine High midstream spend) compares very favorably vs. consensus estimates north of $10bn over that time frame while the production CAGR targets (worldwide/US/Permian) are in line with DBe (11%-13%/19%-22%/26%-28% vs. DBe 12%/20%/27%) and consensus (total prod. 10%), though look to include higher volumes from the Alpine High vs. our estimates (less oil) and more back-end weighted (2018 guidance 7%-13% vs. DBe/cons 13%/12%). Visibility into shareholder cash return was unclear however. Shares currently yield ~3% via the dividend, vs. most large-cap peers <1%, but with the company looking to generate material FCF beginning in 2019 (DBe ~$500 mm), the lack of commitment to returning cash to shareholders compares unfavorably vs. peers that have prioritized buybacks/dividend increases this earnings season. We look to the call for thoughts around midstream monetization and potential buybacks from proceeds.<br><br>Permian Outlook: Permian oil growth guidance of 9% in 2018 looks a bit light (vs. DBe 19%, albeit on higher capex totals), and implies flat Permian oil volumes vs. 4Q17, as well as flat total volumes through 2020 (after a 6% y/y increase in 2019). Alpine High pad well results in the quarter were broadly in line with type curves that are based on short laterals (<5k ft). On the call we look to see what (if any) productivity efficiencies/lateral length increases are baked into the 3-year outlook.<br><br>4Q Results: Adj EPS of $0.33/sh beat DBe/St ests. $0.14/$0.24 largely driven by higher realizations and a solid up and down cost beat, but with higher Brent prices driving higher Egypt taxes, dragging on cash flows. Details within. On the call we look to see what's driving higher gather/ transport, and G&A costs in 2018 guidance. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Evercore** wrote that the Company had "an essentially in-line quarter" as production was "slightly above our/street estimates," "4Q17 unit costs were better than our expectations," and adjusted CFPS also "exceeded" the analyst's estimate:[143]<br><br>Looking through the one-timers, an essentially in-line quarter from APA<br>The strategy at APA has not changed.  Consistency cuts both ways in E&P where 'incrementals' and rate of change are rewarded by the market.  As expected, the 2018 program will look a lot like 2017, with a ~$3.0 Bn capital plan generating modest growth within cash flow driven by the Permian (read Alpine High).  The challenge at APA has been the market's waning confidence in Alpine High as a top tier lower 48 resource play, particularly relative to the core of the Permian (of which APA has plenty in the Midland basin).  At this stage, APA is following words with action at Alpine and capital allocation suggests no wavering in confidence surrounding the program ($500 mm midstream spend).  Widening natural gas basis at Waha has contributed to market focus on the gas marketing strategy of all exposed Delaware players and the 2018 outlook is an opportunity for APA to differentiate based on a vertically integrated program and size of the program.  2018 looks to be make or break.  Maintain In-line rating.<br><br>4Q17 Results.  APA reported total 4Q17 production of 440 mboe/d (incl.  NCI), slightly above our/street estimates of 434/438 mboed.  Total US production of 222 mboe/d was ~inline with our 224 mboed estimate (US oil at 98 mbpd vs our 95), while N.  Sea volumes came in above our estimates despite having adjusted for Forties downtime.  4Q17 unit costs were better than our expectations with unit LOE, transport, and SG&A 5%/24%/14% below our estimates.  Thus Adj. CFPS of $2.69 exceeded our $2.27 estimate.  APA averaged 21 rigs in NAM in 4Q (16 Permian) and 15 rigs internationally (12 Egypt, 3 N Sea).<br><br>What to look for on the call?  1) 2018 plan detailed, in context of 3- year outlook.  APA outlined a $3.0 Bn 2018 capital program (vs our $2.95 Bn into the release), driving ~10% total (adjusted) production growth across the portfolio to ~385 mboed this year.  In the US, 2018 guidance midpoint at 250 mboed compares to our 271 mboed, while 39% US oil mix implies ~98 mbpd |

---

[143] Evercore ISI, "Apache, "Quietly Following Thru on Alpine, Market Looking for Clarity," February 22, 2018, 12:20 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | (vs our 100 mbpd estimate).  Through 2020, APA looks to drive a production CAGR of 11-13%, driven primarily by the Permian basin (26-28% CAGR through 2020).  FY18 Permian production guide at 200 mboed looks to imply ~50 mboed exit-to-exit basin-wide growth (boes). 2) Infrastructure buildout (and possible sell-down) at Alpine High.  Today's release indicated a 5th CPF on APA's Alpine High acreage is due online in January (which looks to be a 1-2 month delay vs our expectation and October update).  Look for some follow-up here on progression of infastructure buildout and (more importantly, in our view) potential midstream monetization. APA has previously indicated this could take place as soon as this year; management's latest thinking on potential deal structure (MLP, JV, etc) will be of interest. 3) Capital returns.  The strategy at APA has been consistent.  Throughout 2017, APA returned nearly $400mm to shareholders through dividends.  Recall APA stood among the few E&Ps which neither diluted shareholders or reduced the dividend through the downcycle.  In an environment where 'shareholder friendly' initiatives are in vogue (and with over $1.6 Bn cash on hand) look for some dissussion surrounding potential for one-time or recurring cash returns. <br><br>**Jefferies** wrote that "APA reported an EPS beat [versus the analyst's estimate and consensus] on in-line total production and higher oil production."  The analyst commented that "APA reported a 2018 production outlook below expectations, with total production 4% below consensus and oil production 1% below":[144] <br><br>Mixed.  APA reported an EPS beat on in-line total production and higher oil production. However, APA reported a 2018 production outlook below expectations, with total production 4% below consensus and oil production 1% below.  APA also introduced a three-year outlook with plans to deliver a 19%-22% US production CAGR (ahead of our 17%). <br><br>APA Reports EPS Beat.  APA reported an adjusted EPS of $0.33, ahead of JEF/consensus estimates of $0.21/$0.23.  Production of 440.2 mboe/d was in-line with our 440.8 mboe/ d estimate and a slight beat relative to consensus at 438.8 mboe/d.  APA's oil production of 242.6 mbbls/d beat our 235.8 mbbls/d estimate (which was adjusted down due to Forties Field |

---

[144] Jefferies, "Apache, 4Q Beat; Three-Year Outlook Unveiled," February 22, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | outages).  The EPS beat vs our model was on higher realized pricing across all hydrocarbons, lower LOE, lower G&A, and an oilier mix, which was partially offset by higher DD&A.<br><br>2018 Guidance.  APA introduced 2018 capex guidance of $3Bn, with $2.3Bn to be spent in the US including $500MM on Alpine High midstream and the balance on international assets.  Total production guidance of ~459 mboe/d was 4% below both our and consensus estimates, while oil guidance was 3% and 1% below our and consensus estimates, respectively.  The company introduced a three-year outlook with plans to spend $7.5Bn on upstream and $1Bn on midstream over the period to deliver an 11-13% production CAGR through 2020.  The company also expects to deliver a 19-22% production CAGR from its US portfolio which is ahead of the 17% CAGR we have estimated.  The company does expect the Alpine High program to deliver 160-180 mboe/d in 2020 from 9 mboe/d in 2017.<br><br>Permian Operations.  In the Midland Basin, APA averaged five rigs and two frac crews during 4Q17, placing three multi well pads on production.  In the Delaware Basin, APA averaged nine rigs (six in Alpine High).  Production from the Alpine High increased to 19.8 mboe/d in 4Q17, up from 13.3 mboe/d in 3Q17.  APA also completed construction of the 5th Central Processing platform, with 280 MMcf/d of processing at YE17 with another 50 MMcf/d of processing capacity added in January.  APA also highlighted well results in the Alpine High, with two Woodford wells (Elbert State) producing at a 30d rate of 1,175 boe/ d (25% oil) and three Barnett/three Woodford wells (Dogwood State) producing at a 30d rate of 10 MMcf/d (100% gas).<br><br>International Operations.  In Egypt, APA completed nine wells that achieved 1,000+ boe/ d 24hr IP rates.  APA also began an 1,800 sq km 3D seismic project, following the aware of additional concessions in the Western Dester area.  In the North Sea, APA's 4Q17 production was negatively impacted by the 17d shutdown of the Forties Pipeline System (operated by a third party).  APA also completed the sale of the SAGE gas pipeline and brought a third Callater development well online.<br><br>Key Themes for the Call. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Alpine High exit rate production (APA had previously mentioned an exit rate of ~25 mboe/d) <br> Potential impact of Waha basis on future cash flow <br> Additional color on three-year outlook <br><br> **JP Morgan** wrote that, "[d]espite strong 4Q17 results, the stock will need to digest lower 2018 and 2019 expectations relative to the Street, particularly given the fact that the downside production forecast relative to our model was largely driven by lower Permian output":[145] <br><br>      JPM View: Despite strong 4Q17 results, the stock will need to digest lower 2018 and 2019 expectations relative to the Street, particularly given the fact that the downside production forecast relative to our model was largely driven by lower Permian output.  In addition, we believe there were expectations heading into the print that APA could potentially announce a midstream monetization for its midstream investments at Alpine High.  On the plus side, we do note that the company's 2020 production guide is consistent with our model and the longer-term upstream capex guide of $7.5 billion over three years was 7% below our $8.1 billion estimate on a cumulative basis. <br><br>      2018 production guidance light vs. expectations: APA's 2018 production guidance range of 448 - 469 MBoe/d was 4% below consensus of 476 MBoe/d.  However, the company's 2018 capex of $3.0 billion was 4% below the consensus forecast of $3.14 billion.  APA's adjusted production guidance range of 375 to 395 MBoe/d was 4% below JPMe at 401 MBoe/d (the U.S. adjusted production guidance range of 245 to 255 MBoe/d was 4.2% below JPMe at 261 MBoe/d; the International adjusted production guide of 130 to 140 MBoe/d compared with JPMe at 139 MBoe/d). <br><br>      2018 oil guide is 5% light vs. JPMe: APA guided its 2018 U.S. oil mix at 39%, which was in line with JPMe.  However, the company's 2018 U.S. oil volume guide of 98 MBo/d was 5% below our JPMe at 103 MBo/d. |

---

[145] JP Morgan, "Apache Corp, 4Q17 Flash: Despite 4Q Beat, Stock Will Need to Digest Lower 2018/2019 Output - ALERT," February 22, 2018, 10:18 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2019 adjusted production outlook disappoints, but 2020 is in line: APA sees 2019 adjusted production at 425 MBoe/d vs. JPMe at 447 MBoe/d.  The variance vs. our expectations is primarily driven by lower U.S. production growth.  APA's 2019 U.S. adjusted production of 285 to 300 MBoe/d is 7% below JPMe at 314 MBoe/d, with the variance driven by lower Permian production.  The 2019 Permian production guide of 253 MBoe/d is 8% below JPMe at 274 MBoe/d.  APA guided 2020 U.S. adjusted production at 350 to 370 MBoe/d, which is in line with JPMe at 359 MBoe/d.  Meanwhile, the 2020 Permian production guide of 325 MBoe/d is 1% above JPMe at 322 MBoe/d.<br><br>Multi-year international adjusted production better than our expectations: APA's 2019 international adjusted production guide of 133 MBoe/d was in line with our forecast at 134 MBoe/d.  APA's 2020 international adjusted production is flat YoY dialing in at 133 MBoe/d., which is 7% above our JPMe at 124 MBoe/d.<br><br>4Q17 Update: APA's 4Q17 production of 440 MBoe/d was 1% above the Street forecast of 438 MBoe/d.  APA's 4Q17 oil volumes of 243 MBo/d were 3% above the Street forecast of 236 MBo/d.<br><br>**MUFG** was "encouraged by the company's current solid financial standing, but believe[d] the market continue[d] to view Alpine High's still-nascent potential with a 'wait-and-see' mentality."  The analyst raised its rating for the Company to "Overweight" from "Neutral" but lowered its price target to $46 from $56:[146]<br><br>For Apache, 2017 was a year of stabilization as the company halted a trend of year-over-year production declines that began in 2014 and prepared for growth in 2018 and beyond.  Production within the U.S. hit 222 MBoe/d in 4Q'17 compared to 206 MBoe/d in the 4Q'16, and the momentum built domestically in 2017 should make up for modest projected declines in their Egypt and North Sea plays for 2018. |

---

[146] MUFG, "Apache Corp., Raising to Overweight; Recent Price Decline Makes the Shares Attractive," February 26, 2018, 12:40 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | During the past few years, a period CEO John Christmann described as "value-destructive" for the industry, Apache has not chased growth as hydrocarbon pricing deteriorated.  Instead, the company repositioned themselves to be leaner and more selective in the assets they develop, selling off their Canadian operations to focus on the high-growth potential of the Delaware (Alpine High) and Midland sections of the Permian basin.  Going into 2018, production looks poised to benefit from these investments with particular focus being paid to the Alpine High's NGL-rich 340,000 net acres.<br><br>In addition, John Christmann emphasized the potential monetization of APA's midstream assets in the Delaware basin as early as this year, bringing capex off the company's books, and providing more clarity on the stand-alone upstream operations.<br><br>The existing operations in the CBP, Egypt, and the North Sea remain high-margin funding sources for its exploration endeavors, allowing it to focus on its long-term growth plans, primarily in Delaware and Midland.  We are encouraged by the company's current solid financial standing, but believe the market continues to view Alpine High's still-nascent potential with a "wait-and-see" mentality.  Finally, while international exploration efforts in Suriname are a potential source of future growth, they are also far from certain - the company drilled an exploration well in the first half of 2017 that proved unsuccessful, and has yet to book any reserves in this area.<br><br>Given all the above, we are upgrading the equity to Overweight from Neutral while lowering the price target to $46 from $56.  Our 2019 estimates express an EV/EBITDAX multiple of 6.5x which is a discount to the group average of 7.5x.  We view the discount as justified until we see substantive production numbers from its Alpine High play.  We believe the recent price performance of the equity, down 27.5% in the past 30 days, is overdone and presents a buying opportunity with 28% upside. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **NatAlliance** wrote that the Company's CFPS was better than consensus "due to higher oil production, higher realized prices and lower cash costs."  The analyst commented that the Company's 2018 production guidance was four percent below consensus and "[i]nvestors [a]re [c]oncerned [w]ith [t]he [l]ack [o]f [o]il [g]rowth [i]n 2018":[147]<br><br>We maintain a Hold Rating and a $38 target on Apache Corp (APA, NYSE- $34.84).  Apache has reasonable assets and an ok balance sheet, but growth is below peers and its Permian assets are gassier.<br><br>4Q17 Cash Flow Per Share Was $0.08 Above Consensus.  4Q17 CFPS of $1.96 was $0.08 above Consensus due to higher oil production, higher realized prices and lower cash costs.  APA's 4Q17 production of 440,201 Boepd was 0.5% above Consensus, and oil production of 242,580 Bopd was 3% above Consensus.  4Q17 CapEx of $873 mm was 1% above Consensus of $866 mm.<br><br>2018 Production Guidance Was 4% Below Consensus Mainly on Gas/NGL's While CapEx Was Down 3% From The Prior Budget.  APA's 2018 production guidance of 448-469,000 Boepd is 4% below Consensus, but oil volume guidance of 243,500 Bopd was only 0.5% below Consensus.  2018 CapEx guidance was lowered by 3% to $3.0 billion and was 4.5% below Consensus.<br><br>Investors Are Concerned With The Lack Of Oil Growth In 2018, But We Think Guidance Is Likely Conservative.  APA expects to grow Permian oil volumes 9% YoY in 2018, which implies a 1% reduction vs 4Q17 levels.  APA plans to spend just over $900 mm in the Midland and Delaware Basin in 2018 on oil wells so we think APA is likely to beat that guidance.<br><br>APA Also Announced A 3 Year Production/CapEx Outlook Which Is Very Alpine High Heavy.  APA gave a first look at its three-year plan and APA expects to grow its US production volumes at a 19-22% CAGR between 2017 and 2020 with nearly all of the growth focused in the Permian |

[147] NatAlliance, "Apache Corporation, Solid 4Q17 Cash Flow, We Think Permian Oil Growth Guidance In 2018 Is Likely Conservative," February 22, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Basin with a very outsized allocation to Alpine High.  International volumes are expected to see a shallow decline.  APA expects to accomplish this plan with average CapEx of $2.85 billion over the next three years, including midstream investment at Alpine High, which implies reductions in spend in 2019-2020 vs. its $3.0 billon CapEx budget in 2018.<br><br>Permian Well Results Continued To Look Solid.  APA's latest Midland Wolfcamp B wells had 30-day average IP rates of 1,344 Boepd (76% oil), which were 7% below 3Q17 results, but on 15% shorter laterals.  Apache also reported 12 new Delaware Basin wells with average 30-day IP rates of 1,608 Boepd (56% oil), which were 11% better than a 3 well pad in 3Q17.  At Alpine High, 2 new wet gas wells with 1 mile laterals had 30 day average IP rates of 1,175 Boepd (25% oil), which were a solid improvement.  6 new dry gas wells at Alpine High also had 30-day average IP rates of 10 MMcfgpd, which were a little below prior results.<br><br>There Are Potential Catalysts Through Better Permian Wells Or A Midstream Monetization At Alpine High.  It is still early days at Alpine High, and APA is likely to improve the asset through better wells, inventory derisking and lower costs.  However, most of the acreage is in the wet gas window, and the returns aren't yet as proven as other parts of the Permian.  APA also has some pretty solid acreage in the Midland Basin and the move to longer laterals should continue to improve returns.  APA seems quite confident that a midstream monetization at Alpine High will happen in 2018, which would be bullish and reduce CapEx.<br><br>Balance Sheet Leverage Is In-Line With Peers.  APA's leverage is in-line with 2018 Net Debt/EBITDA of around 1.7x.  However, the company has excellent liquidity with cash of nearly $1.7 bn and an undrawn $3.5 bn revolver.  We expect APA to continue to outspend cash flow for the immediate future which should burn through a little of the cash by YE18, though asset sales would bridge the gap.  APA is also a little lightly hedged in 2018, which exposes the company to potential commodity weakness.<br><br>APA Trades At A Discounted Multiple Based On Lower Growth.  Apache trades at a discounted multiple vs. peers with a 2018 TEV/DACF multiple of 5.7x at $60/$2.75 based on lower growth.  This multiple also doesn't capture the full earnings power of Alpine High or its growing |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | midstream business.  APA also reflects $56 WTI based on our NAV, which is a discount to peers.  Our $38 target is based on a blended 5.5x multiple of 2018 DACF and our $42 NAV estimate (based on $60/$3.00). |
| | **RBC** wrote that the Company's "4Q17 results were slightly better than moderated expectations" but "the 3-year outlook likely is viewed bearish because of lower-than-expected production, especially in the Alpine High development":[148] |
| | Bearish<br>Our View: 4Q17 results were slightly better than moderated expectations.  However, the 3-year outlook likely is viewed bearish because of lower-than- expected production, especially in the Alpine High development.  Lower spending in 2019-2020 could explain some of the variance but it could also be related to timing of midstream development of capacity to deliver to market. |
| | 4Q17 recurring EPS/CFPS of $0.33/$1.98 beat our $0.19/$1.90 and the $0.22/$1.91 consensus estimates.  The EPS/CFPS beat relates mostly due to lower non-cash DD&A (EPS) and lower cash operating costs (EPS/CFPS). |
| | In early January, APA reduced guidance from the prior 368-380 Mboe/d range reflecting down time and underperformance of wells in the North Sea, higher tax barrels (high Brent pricing), and strong Permian Basin production.  4Q17 adjusted production for Egypt tax barrels and noncontrolling interest of 362 Mboe/d (194 Mbbl/d oil) was in line with our 361 Mboe/d (192 Mbbl/d) model and at the upper end of the recently updated 356-364 Mboe/d guidance. |
| | 2018 Guidance<br>The 2018 capital budget of $3.0 billion is slightly lower than APA's preliminary guide of $3.1 billion which was based on $55/bbl WTI and $3/Mcf gas.  Alpine High midstream investment remained $500 million. |

---

[148] RBC Capital Markets, "Apache Corporation, 4Q17 Earnings Beat but 3-Yr Outlook a Bit Soft," February 22, 2018, 9:08 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Production of 48-469 Mboe/d (375-395 adjusted) was 7% below our model and 4% below Street consensus estimates.  The variance to our model is both the US and international operations.<br><br>The US hydrocarbon production mix of 39%/22%/39%(oil/NGL/gas) was slightly more oily than our 36%/26%/38% model.<br><br>Cash lease operating costs of $8.60-8.80/boe is in line with our $8.70/ boe model.<br><br>Long-Term Outlook<br>The company provided a 3-year outlook that provided capital spending, production, and returns metrics from 2018-2020.<br><br>Total capital expenditures are planned at $8.5 billion, including $1 billion for midstream.  This is below our/consensus $9.5 billion expectations.<br><br>Production in 2019 of 410-440 Mboe/d is below our 471 Mboe/d model.  Much of this variance is in Alpine High, where in 2019 we were modeling 130 Mboe/d, compared to new guidance of 85-100 Mboe/d.<br><br>**Scotia** wrote that the Company's EPS and EBITDA topped its estimates and consensus while production "was within 1% of our estimate."  However, the analyst commented that the Company's "[p]roduction [guidance] for 2018 is coming in approximately 5% below our estimate," in contrast to "many other large-cap companies [which were] exceeding expectations on the production side":[149]<br><br>QUICK TAKE: While the quarter was a beat, all eyes are focused on a 2018 outlook and operational update that fail to ignite a positive response to the name.  Production for 2018 is coming in approximately 5% below our estimate, although the silver lining is that the budget is below our assumption as well.  However, with many other large-cap companies exceeding expectations on the production side while not extending their budgets, the optics are negative on |

---

[149] Scotia Howard Weil, "Apache Corporation, Outlook and Operations Update Fail to Excite," February 22, 2018, 11:01 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | a relative basis.  There is also no definitive commentary on free cash flow projections outside of the dividend and intentions for a repurchase program.  Lastly, the operational update fall a bit short in the Alpine High and Midland, balanced out somewhat by the Delaware, but with so much capital being directed to the prior two plays, results need to more appealing to drive shares.<br><br>KEY POINTS<br>Financials Beat.  APA reported 4Q17 EPS and EBITDA of $0.33 and $1.1 billion versus SHW of $0.19 and $918 million and consensus of $0.21 and $916 million.  Production was within 1% of our estimate while realized pricing came in higher than expected.<br><br>2018 Guidance Underwhelms.  The company will spend around $3 billion in 2018, including $500 million in Alpine infrastructure, to generate 7% to 13% growth globally.  Consensus and SHW were looking for a higher production trajectory with guidance 4-5% below estimates.<br><br>3 Year Outlook Focused on Returns.  In total, through 2020, the company expects to spend $7.5 billion, plus $1 billion of Alpine High midstream spend.  This spend level produces a growth CAGR of 11% to 13% worldwide with the Permian expected to grow 26% to 28% per year.  This capital plan APA estimates will yield CROIC of 18%, 20%, and 22% respectively in 2018, 2019 and 2020.<br><br>Alpine High Results More of the Same.  In the quarter, APA brought online 8 wells total.  On the Dogwood State pad, the company turned online 3 Woodford and 3 Barnett wells with an average 30 day IP per lateral foot of 342 Boe (100% gas).  2 additional wells in the Woodford came online at 1,709 Boe/d and had a 25% oil cut.<br><br>**Societe Generale** wrote that "APA delivered solid 4Q17 fiscal and operating results," but "investors have reacted negatively to today's news, perhaps because of Alpine High gas growth, but they've overlooked large Waha basis hedges":[150] |

---

[150] Societe Generale, "Apache Corp, 4Q17 Adjusted EPS beat even with Forties outage.  $3 billion 2018 cap-ex flat, but targets 10% adj. BOE growth," February 22, 2018, 11:03 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 4Q17: Adjusted EPS/DCFPS (discretionary cash flow per share after common stock dividends) of $0.33/$1.73 were better than SGE of $0.20/$1.40 and Street of $0.22/$1.65.  Reported 4Q17 EPS of $1.19 included positive adjustments, the bulk of which were related to the US Tax reform act in addition to typical unrealized commodity derivative changes, minor asset sales (gains) and impairments.  In 3Q17, adjusted EPS/DCFPS were $0.04/$1.46. <br><br> Output QOQ, sans Canada, of 362.3 MBOE/d (54% oil, 14.4% Ngls and 34.6% natural gas) was up 2% even with the Forties pipeline curtailment which reduced output 17 days and likely deferred 2% of output.  More importantly, in the Permian, QOQ oil output rose 10% (Midland), Ngls 4% and Natural gas 15%, likely from the Alpine High.  Also, supplementing the QOQ volume improvements were stronger commodity pricing (oil +18%, natural gas 5.4% and 31% on Ngls), and solid cost control, which caused an increase in QOQ EPS/DCFPS.  Cap-ex of $793MM was $33MM above CFFO before working capital changes. <br><br> 2017: Adjusted 2017 EPS/DCFPS of $0.24/$6.17 were much improved over 2016 of $(1.13)/$5.00, and reflected improved volumes from continuing operations, better commodity netbacks and lower operating costs.  Reported 2017 EPS was $3.41 vs. $(3.71) in 2016 and included typical adjustments mentioned above and the US Tax law changes recognized in 4Q17.  At year end, APA had $1.7 billion in cash ($4.35/share) and LTD/Book capitalization ratio of 51.7%, and added to oil hedges since 3Q17 disclosure. <br><br> Reserves and Finding costs: APA ended 2017 with 1.17 BBOE in proven reserves (13% PUDs) that were down 10% YOY, and included the sale of 205.6 MMBOE from the company's Canadian exit.  Sans that sale, ending global reserves actually grew 6.3% YOY, primarily reflecting 10.6% US BOE growth that offset lower Egyptian reserves from PSC effects and 1.7% reserve increase in the U.K..  YOY, US reserves increased 4.4% for oil, 16.3% for Ngls and 14.8% for natural gas.  More importantly, the bulk of the reserve adds were E&D based rather than from revisions, and APA had "All Sources Finding Costs" of $11.89/BOE, which was much improved over 2016. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2018 cap-ex of $3 billion (83% upstream, 23% international & 17% A.H. midstream) and is basically flat with 2017, and targets 10% BOE growth from same store sales.  Midpoint BOE adjusted output (sans Egyptian equity stake) of 385MBOE/d is +10% YOY, reflecting 26% growth in the Permian which offsets lower international output. |
| | SG View: APA delivered solid 4Q17 fiscal and operating results despite some UK OBO issues.  The three year cap-ex plan presented with targets midpoint output growth of 12% (20.5% US and 27% Permian), reflects improved shale well completions, and the Alpine High.  To us, their capital plan matches their op strategy.  Today, investors have reacted negatively to today's news, perhaps because of Alpine High gas growth, but they've overlooked large Waha basis hedges.  Also Mgmt comp now more tied to shareholders. |
| | **Societe Generale**, in a later report, added that the Company's "stock sold off 6% on the day earnings were announced in response to short term production growth projections, planned E&D activity and midstream infrastructure installation at its Alpine High":[151] |
| | YTD, APA's stock has dropped about 18% vs the US Large Cap E&P peer group's 6%.  Fourth quarter and year end results were just posted yesterday, which in our view were differential vs many peers.  Why?  APA delivered greater QOQ operating margins from the combination of higher commodity prices, stronger oil volumes, which were curtailed, and good unit cost controls.  That said, the stock sold off 6% on the day earnings were announced in response to short term production growth projections, planned E&D activity and midstream infrastructure installation at its Alpine High. |
| | At year end, APA had $1.7 billion in cash and a $3.0 billion capex budget for 2018.  At current strip pricing, there would be a $500MM spending gap, but our estimates are after common stock dividends, which would be met from cash on hand.  Through the commodity price downturn, APA "right sized" by selling non-strategic, global assets, refocusing on US shale plays for the |

---

[151] Societe Generale, "Apache Corp, Returns focused, shareholder aligned, geographically diversified, fiscally conservative, and yet a peer laggard," February 23, 2018, 5:17 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | bulk of future production growth (Midland, Delaware and the Alpine High), while using UK North Sea and onshore Egyptian operations as a source of free cash flow to help fund US shale growth activity.  APA didn't issue new equity, nor did the board cut the common stock dividend ($380MM/year). |
| | By being steadfast in their business model, which is organic, rather than acquisitive, as APA historically has been, management did something different, and that was to discover the Alpine High in the southwestern portion of the Delaware basin.  It has a unique geologic/petrophysical origin, and the acreage had lain fallow.  It had cheap entry costs.  The problem was that in order to HBP the stratigraphic column, APA had to drill to the lowest known commercial formation, which is essentially Devonian in age, and had dry or liquids rich gas when the Street wants oil.  In a stock market driven by incremental shale well news, APA's play was infrastructure constrained in terms of its 'new well news flow', and we believe the Street lacked an understanding of the Alpine High operating margins.  In 4Q17, the Alpine High had 120 MMcfe/d, and didn't suppress the company's reported results.  The split was 7% oil, 83% natural gas, and 10% NGL. |
| | Today, many investors and analysts believe that being a 'single basin shale story' is nirvana in terms of potential operational and fiscal success.  That perspective simply overlooks 'market crowding' as the industry ramps up E&D activity, in our view.  No doubt, given initial gas production, the Street is less than enamoured of the Alpine High.  In fact, since it announced the play, the stock has underperformed its peers by 29%. |
| | To us, that is the investment opportunity.  APA is building out a midstream infrastructure that will be worth more than the capital invested to the company that can be monetized over the intermediate term as it finishes lease capture and begins field development.  APA is focused on collective company returns on its global portfolio.  On the basis of our 2018 DCFPS (discretionary cash flow per share after dividends) estimate, the stock is trading at 5.1x, which we consider inexpensive.  Peers trade at 8.1x.  So, the Alpine High is, in our view, a market disconnect. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Wolfe** wrote that "Apache's three-year outlook this morning accompanying its 4Q17 release likely raised more questions than answers and judging by stock performance through the day … investors were left wanting more after the 2:00 ET conference call."  Wolfe lowered its price target for the Company to $40 from $52 "[a]fter revising our development and production growth assumptions" and commented that "[i]ncreasing lower margin production, declining oil, and an uncertain cash flow outlook keep us at Underperform":[152]<br><br>Alpine High continues to raise question marks – Apache's three-year outlook this morning accompanying its 4Q17 release likely raised more questions than answers and judging by stock performance through the day (down 6.3% vs. the XLE up 1.1%), investors were left wanting more after the 2:00 ET conference call.  First blush the outlook reads impressively – 11%-13% production growth CAGR supported by 26%- 29% Permian growth.  Digging deeper though and cracks unfold – The company's guide on US oil production for 2018 is basically flat with the 2017 exit rate, with no sequential oil growth in the Permian.  On the afternoon conference call, management mentioned that it believes a "hydrocarbon-agnostic valuation of the play" is the right approach – We disagree.  Finding and developing hydrocarbons at low cost is crucial for E&Ps, but equally important is generating strong cash margins.  After revising our development and production growth assumptions, we are maintaining our Underperform rating and lower our YE18 target to $40 from $52.<br><br>While constraining investment outside the play – APA's $3.0Bn budget has ~$2.3Bn going to the domestic portfolio, of which ~$2.1Bn is allocated to the Permian.  However, $500Mn of this spend is for non-producing midstream spend, which will inevitably lower costs down the road (and could hopefully be monetized over time) but this non-producing spending and leasehold retention in the Alpine High is clearly limiting oil production growth potential in the Midland Basin (where results are encouraging).  Management commented that most drilling dollars in the Alpine High are targeted at the Woodford interval, the deepest producing interval whereby drilling secures the shallower zones above it, but which also has the greatest gas cuts.  Guidance from the company assumes Alpine High production mix consistent with the 4Q17 rate (7% oil, 13% NGL, 80% dry gas) which could be conservative (though mostly on gas vs. NGL) – With |

---

[152] Wolfe Research, "Apache Corp., Was gonna grow oil but then I got (Alpine) high," February 22, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Alpine High contributing to basically the entirety of Permian growth through 2020, the implication is oil mix decreasing to 28% of Permian production vs. 49% in 2017, while dry-gas (exposed to Waha pricing) increases to ~46% of Permian mix vs. 28% in 2017. |
| | Which leaves APA outspending in 2018 and 2019 too – Apache guidance for outspend was consistent with October commentary – at $60/bbl the company is getting to cash flow that covers upstream capex plus ~$380Mn in dividend payments with ~$500Mn of midstream outspend (at $55/bbl cash flow covers upstream spend).  The issue is that we forecast a similar outspend in 2019 at strip, without meaningful free cash payoff until 2021 (and this is assuming no major deterioration in Waha Hub pricing and improvement in NGL fundamentals).  Increasing lower margin production, declining oil, and an uncertain cash flow outlook keep us at Underperform. |
| | News media attributed the decline in the Company's stock price to its announcement.[153] |
| | Following the Company's disclosures on February 22, 2018, according to Bloomberg, the average of analysts' price targets for Apache stock decreased to $48.42 from $50.65, or -4.40%.  Of the 31 analysts who published investment ratings for the Company both before and after the earnings announcement, one upgraded its rating.  (*See* Exhibit 5C.) |
| | **Remark:** Given that: (i) the Company's "4Q17 results were slightly better than moderated expectations";[154] and (ii) the Company's "2018 production guidance [was] lower (and gassier) than expected" and the "2019-20 outlook also |

---

[153] *See, e.g.*, *Bloomberg First Word*, "Apache Underperforms as Street Turns Focus to Alpine High," February 22, 2018, 10:31 AM; *Seeking Alpha*, "Apache reverses, now -4% as Street turns focus to Alpine High," February 22, 2018, 11:02 AM; *TheFlyontheWall.com*, "11:33 EDT Apache slips after issuing 'underwhelming' Permian outlookShares of...," February 23, 2018.

[154] RBC Capital Markets, "Apache Corporation, 4Q17 Earnings Beat but 3-Yr Outlook a Bit Soft," February 22, 2018, 9:08 AM.  *See also, e.g.*, BMO Capital Markets, "Apache, 4Q Better on Oil; 2018-20 Outlook Mostly In Line With Expectations," February 22, 2018, 8:53 AM; Evercore ISI, "Apache, "Quietly Following Thru on Alpine, Market Looking for Clarity," February 22, 2018, 12:20 PM; Bank of America Merrill Lynch, "Apache Corp, 4Q17 First look: EPS beat on tax; shift toward US gas remains primary headwind," February 22, 2018, 10:24 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | fell well short of expectations,"[155] the statistically significant Company-specific stock price decline on February 22, 2018 is consistent with that expected in an efficient market. |
| 5/3/2018 | After market close on Wednesday, May 2, 2018, the Company announced its first-quarter 2018 financial results. For the quarter, Apache reported production of 440 mboe/d, revenue of $1.73 billion, EPS of $0.38, and adjusted EPS of $0.32.[156] |
| | The consensus estimate of the Company's adjusted EPS was $0.28.[157] |
| | John J. Christmann IV, Apache's chief executive officer and president, commented on the Company's results:[158] |
| | During the first quarter, Apache delivered strong operational results and U.S. production significantly above guidance.  Outperformance in the United States was driven by a combination of shorter completion cycle times, improving efficiencies and excellent performance from new wells. |
| | Internationally, production was in line with our guidance, and our exposure to Brent oil pricing contributed to high margins, high cash returns and strong free cash flow.  The first quarter was very good from an execution and cost-control standpoint, and we are seeing continued momentum into the second quarter …. |

---

[155] Credit Suisse, "Apache Corporation, 2018 and Longer-Term Guidance Disappoint on Underwhelming Permian Outlook," February 22, 2018.  *See also, e.g.*, Deutsche Bank, "Apache Corp., APA 4Q17 - A Dream Deferred," February 22, 2018, 12:03 PM; Jefferies, "Apache, 4Q Beat; Three-Year Outlook Unveiled," February 22, 2018; RBC Capital Markets, "Apache Corporation, 4Q17 Earnings Beat but 3-Yr Outlook a Bit Soft," February 22, 2018, 9:08 AM.

[156] Apache News Release, "Apache Corporation Announces First-Quarter 2018 Financial and Operational Results," May 2, 2018.  *See also GlobeNewswire*, "Apache Corporation Announces First-Quarter Financial and Operational Results," May 2, 2018, 4:45 PM.

[157] *Bloomberg First Word*, "Apache First Quarter Adjusted EPS Beats Estimates," May 2, 2018, 4:49 PM.

[158] Apache News Release, "Apache Corporation Announces First-Quarter 2018 Financial and Operational Results," May 2, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Company also updated its fiscal year 2018 guidance and provided second quarter 2018 guidance, as follows:[159] |

FY 2018 Guidance

| | Previous | Updated |
|---|---|---|
| United States Daily Production (mboe/d) | 245 – 255 | 250 - 258 |
| United States Product Mix: oil/NGLs/Natural Gas | 39%/22%/39% | 40%/22%/38% |
| Cash Taxes (millions) | $150 - $175 | $175 - $225 |

2Q 2018 Guidance
Production

| | |
|---|---|
| United States | 248 |
| International (Adjusted) | <u>135</u> |
|    Total Adjusted Production | 383 |

| | |
|---|---|
| Capex (millions) | $800 |
| Cash Exploration Costs (millions) | $30 |
| General and Administrative Expenses (millions) | $120 |
| Financing Costs (millions) | $95 |

Christmann commented on the Company's guidance:[160]

> We are very pleased with our results year to date, as our methodical approach to delineation and development is generating improved capital efficiency, higher returns and attractive production growth.  I believe 2018 will be a year in which Apache differentiates itself operationally, particularly in the Permian Basin, where our measured pace is enabling the timely integration of key learnings and the ability to more effectively manage the inflationary service cost environment ….

[159] Apache News Release, "Apache, First-Quarter 2018, Financial and Operational Supplement," May 2, 2018.

[160] Apache News Release, "Apache Corporation Announces First-Quarter 2018 Financial and Operational Results," May 2, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Company held a conference call with investment analysts the following morning.[161]<br><br>**Bank of America Merrill Lynch** wrote that the Company's "1Q18 looks operationally solid" as adjusted EPS was higher than its and consensus estimates and production "topped guidance." The analyst commented that the Company's "[h]igher production guidance [wa]s being driven by improving capital efficiency from its new Midland completion design and a 20% reduction in Alpine well costs compared to 2017" but the "[g]as mix shift remains [Apache's] primary headwind":[162]<br><br>    EPS beat on US production; FY guided higher<br>    Adj. EPS of $0.32 beat consensus of $0.28 (BofAMLe $0.12). Compared to our EPS estimate, the delta was mainly lower DD&A (+13c). Oil and gas production topped guidance by 9 Mboe/d (+4c), with lower LOE (+2c) partially offset by weaker price realizations (-4c). Cash flow per share, at $2.08, compared with consensus of $1.92. Total production averaged 440 Mboepd (flat qoq), with outperformance in the US driven by a new Midland completion design, with shorter cycle times on larger fracs and the completion of SCOOP wells drilled in 2017. FY US guidance has been raised to 250-258 Mboepd from 245-255 Mboepd, with an oil yield marginally better, at 40% oil/22% NGLs/38% gas vs. 39%/22%/39% prior. All-in-all, 1Q18 looks operationally solid, but with an outlook still anchored on Alpine High gas growth. We adjusted our estimates following the 1Q results.<br><br>    Gas mix shift remains primary headwind<br>    Higher production guidance is being driven by improving capital efficiency from its new Midland completion design and a 20% reduction in Alpine well costs compared to 2017. In the Midland, APA reported an encouraging test from its first Wolfcamp C producer, with a 30-day |

---

[161] *Thomson Reuters, StreetEvents*, "APA – Q1 2018 Apache Corp Earnings Call, EVENT DATE/TIME: MAY 3, 2018 / 3:00PM GMT," May 3, 2018, 11:00 AM.

[162] Bank of America Merrill Lynch, "Apache Corp, 1Q18 Earnings recap: solid quarter, higher guidance, but outlook still gas dominant," May 3, 2018, 7:20 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | rate of 196 Boe/d (70% oil) per 1,000 ft of lateral.  The well is located in its Azalea area is Upton County and is part of its six-well Schrock pad.  While early, APA sees the result potentially adding several hundred locations, which we view as positive vs. the bulk of planned growth that is anchored on Alpine High.  APA's started its first multi-well test in the Alpine High wet gas window (the four-well Chinook pad), with an average 30-day two-stream rate of 1,366 Boe/d (14% oil) per well, but with incremental production still obviously dominated by gas.  By our current estimates, APA's US oil mix drops to just 27% by 2022 from 46% in 1Q18, providing a meaningful offset to multiple compression and DACF per share outlook vs. peers. |
|  | Issues for tomorrow's call |
|  | Alpine High midstream monetization, gas takeaway from Alpine production and prospects for a reset in Midland growth from new Midland completions.  Our rating remains Underperform due to an outlook skewed toward natural gas, despite APA's legacy leverage to oil that is currently 55% of production. |
|  | **BMO** wrote that the Company "reported a better 1Q18 with total and oil production above estimates, but capex was also elevated."  The analyst observed that the Company's EPS was better than its estimate and consensus and EBITDAX was "in line" with its estimate.  BMO noted that the Company's "[p]roduction guidance for 2018 was increased on higher U.S. volumes, while oil mix was bumped 100bps higher, with the 2018 budget unchanged":[163] |
|  | Bottom Line: Apache reported a better 1Q18 with total and oil production above estimates, but capex was also elevated.  The oil beat was broad-based, while Alpine High volumes were below our model.  Production guidance for 2018 was increased on higher U.S. volumes, while oil mix was bumped 100bps higher, with the 2018 budget unchanged.  Net, net a good update given low expectations, and we'll look for Alpine High midstream and Permian takeaway commentary on the call. |
|  | Key Points |

---

[163] BMO Capital Markets, "Apache, 1Q Vols Better, but Capex Above; 2018 U.S. Oil/BOE Raised," May 2, 2018, 8:04 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Strong 1Q With Volumes Better, but on Higher Capex. Apache reported 1Q18 EPS of $0.32, above our/consensus $0.28. DCF of $799mm was below our $839mm, while EBITDAX (after MI) of $1,026mm was in line with our $1,036mm. Production of 440MBoe/d was above our/consensus 434/435MBoe/d, with the difference versus our model broad-based - Permian (+2MBoe/d), Mid-Con (+4MBoe/d), Egypt (+2MBoe/ d), North Sea (-1MBoe/d). Oil of 241MBo/d beat our/consensus 235/236MBo/d, with Permian contributing, as Alpine High at 26MBoe/d (vs. 20MBoe/d in 4Q) was below our 29MBoe/d estimate. Oil and NGL realizations were better, while gas was in line. Cash costs were slightly lower, as was DD&A. Capex was elevated at $948mm (costs incurred) versus our $834mm estimate, with Permian and Mid-Con $69mm and $22mm, respectively, above our estimate. O&G capital investment of $857mm was 29% of Apache's $3.0Bn 2018 budget.<br><br>2018 BOE/Oil Guidance Increased. Apache's 2Q guidance of 383MBoe/d (non-GAAP) is above our 379MBoe/d, with the difference being higher U.S. volumes. A strong 1Q and better 2Q guide results in 2018 U.S. guidance raised by 5MBoe/d (2%), while oil mix also improved to 40% (vs. 39%). Capex in 2Q of $800mm is above our $765mm estimate, but the 2018 budget was unchanged, although 1H18 is implied to be ~53% of planned spend.<br><br>Operational Details. Apache announced its first Wolfcamp C well achieved an IP30 of 196Boe/d (70% oil) per 1,000', which could lead to the additional of several hundred locations. Alpine High highlights included the four-well Chinook pad (IP30 of 286Boe/d (14% oil) per 1,000') and two-well Mohican Unit (IP30 of 564Boe/d (1% oil) per 1,000'), while well costs are noted to be 20% below 2017 averages. No commentary of Permian takeaway or Alpine High midstream was provided, although we expect to be a focus of the call.<br><br>**Cowen** wrote that the Company's "1Q18 total production beat estimates and was oilier than expected" and cash flow also "beat." The analyst opined that the Company's "[i]ncreased full year guidance is positive but we believe investor[s'] negative view on natural gas prices will overshadow a solid 1Q18":[164] |

---

[164] Cowen and Company, "Apache Corporation, 1Q18 Earnings at a Glance," May 2, 2018.

## Exhibit 12

| Impact Date | Event |
|---|---|
| | Neutral.  1Q18 production and cash flow beat.  International operations continue to deliver strong cash flow.  US production was helped by improvements in the Midland.  Increased full year guidance is positive but we believe investor [*sic*] negative view on natural gas prices will overshadow a solid 1Q18.<br><br>Stock Thoughts<br>1Q18 total production beat estimates and was oilier than expected.  International production was in-line with guidance and continues to generate significant cash flow for the company.  While increase oil mix in the US is positive, investors will focus on Alpine High and how APA intends to solve the infrastructure challenge to low Waha natural gas prices.<br><br>What to Expect on the Call<br>U.S. Production Exceeds Expectations: 1Q18 U.S. production (including GOM) of 232.5 Mboe/d exceeds our estimate of 228.9 Mbod/d.  The company attributes this beat to shorter completion cycle times, improving efficiencies, and strong initial production rates from new wells.  As a result, annual guidance was raised with the expectation of a slightly oilier 2018 mix.  We expect discussions on the company's outlook for differentials in the Permian, for both oil and gas.<br><br>Alpine High: Well costs in the region, in 1Q18, were 20% lower than in 2017.  The company is currently flowing back multi-well pattern and spacing test. We would expect discussion on how the well costs reduction was achieved, if there are additional potential cost improvements, and when the company expects to receive results from these tests.<br><br>New Completion Designs in Midland: In the Midland, the company is focusing on optimizing stage and cluster spacing in order to improve early-time well production; wells are being stimulated faster resulting in cost savings.  We expect questions on proppant (type, availability, and intensity) and the company's latest thoughts on inflation.<br><br>Midland Wolfcamp C: The company announced initial results from its Azalea field Wolfcamp C well (30-day peak IP of ~1,150 boe/d, 70% oil).  Based on the company's early-stage |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | assessments, this could result in several hundred additional locations.  We expect questions regarding completion details and well costs.<br><br>Guidance Highlights<br>U.S. production guidance was raised from 245-255 Mboe/d to 250-258 Mboe/d.  This compares to our estimate of 249 Mboe/d.  The company also stated they expect a slight increase in the U.S. oil mix in 2018.<br><br>FY18 capex guidance of $3,000MM unchanged.<br><br>**Credit Suisse** wrote that the Company's adjusted EPS beat its estimate and consensus but CFPS was short of consensus and "well below" the analyst's estimate "on much higher than expected cash taxes."  The analyst commented that Apache guided to second quarter production volumes above its and consensus estimates:[165]<br><br>1Q EPS and production beat but CFPS misses.  Clean EPS of $0.32 beat consensus/CSe $0.28/$0.25, but CFPS of $1.77 missed the Street's $1.97 & was well below CSe $2.03 on much higher than expected cash taxes.  EBITDX was flat QoQ but exceeded consensus by ~15%.  Production of ~440 MBoed exceeded guidance of 433 MBoed and was~2% above CSe/cons on higher liquids production.  Realized prices of $44.17/Boe were well above expectations.  Unit costs rose 9% YoY but were 2% below CSe.<br><br>Raises its 2018 production guidance with capex unchanged.  Given the 1Q beat on higher US oil production driven by improved cycle times, efficiency, & well performance, APA raised 2018 US volume guidance by ~4 MBoed to 250-258 MBoed (up ~23% YoY) & kept international volumes unchanged.  This enabled a ~4 MBoed increase in companywide production guidance to 453-472 MBoed (+6-11% YoY.  We raised 2018E production by ~10 MBoed to ~463 MBoed.  While 1Q spending of $857MM & 2Q capex guidance of $800MM are on a pace to exceed the full year 2018 capex budget of $3.0 billion, APA expects 2H18 spending levels to decline. |

---

[165] Credit Suisse, "Apache Corporation, 1Q EPS & Production Beat But CFPS Misses; Raises 2018 Volume Outlook Driven by U.S.," May 3, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Other takeaways from 1Q18 results: 1) guided to 2Q volumes (including 73 MBoed of Egypt tax barrels & non-controlling interest) of ~456 MBoed, above consensus of ~448 MBoed & prior CSe ~453 MBoed; 2) Alpine High well costs fell 20% in 1Q from 2017 avg. of ~$8MM, as APA continues to reduce well costs to $6MM this year & ultimately to the low end of its $4-$6MM guidance range; & 3) We made minor adjustments to our 2018-20 CFPS estimates. |
| | Fully valued vs. peers.  Our $40 target price is based on ~6.0x normalized 2019E DACF and implies ~0.70x NAV. |
| | **Deutsche Bank** wrote the Company "posted a solid 1Q beat" as "[s]trong 1Q US volumes …, realizations …, and costs … drove a modest cash flow beat."  The analyst observed that Apache's adjusted EPS beat its estimate and was in line with consensus.  Deutsche Bank commented that the Company's "increase to FY US production guidance … and indication of a slightly oilier mix is encouraging" but "[g]uidance for 2Q came in a hair shy of our expectations":[166] |
| | Strong US production drives 1Q beat |
| | APA posted a solid 1Q beat, led by strong production in the Mid-con (+6 Mboed vs. DBe) and a modest beat in the Permian (+3 Mboed).  An increase to FY US production guidance (254 Mboe/d at midpoint vs. prior 250) and indication of a slightly oilier mix is encouraging, but with cash flow still running a deficit (- $58mm vs. DBe +$25m pre-dividend, on higher capex), near-term focus remains on a potential midstream monetization opening the door to potential shareholder returns.  Hold.  Positive: Strong 1Q US volumes (232 Mboed vs. DBe 223), realizations (+$1.93/boe vs. DBe), and costs (-$1.70/boe) drove a modest cash flow beat ($2.08 CFPS vs. DBe $2.02); Solid result in Midland Basin Wolfcamp C (1,150 boe/d IP30) could derisk hundreds of locations.  Negative: Higher capex ($857m vs. Street $765mm) drove a FCF deficit. |
| | What to look for on the calls: |

[166] Deutsche Bank, "Apache Corp., APA 1Q18 - Back in Black (Oil)," May 3, 2018, 1:09 AM.

## Exhibit 12

| Impact Date | Event |
|---|---|
| | US guidance increased: Driven by a 1Q beat (232 mboe/d vs. guided 223; US oil volumes 100 mb/d vs. DBe 97), FY18 US volumes were raised ~2% (250-258 mboe/d vs. 245-255 mboe/d prior), as an active program in the Midland Basin (17 completions vs. FY18 guide 55 to 60) helped drive volumes higher.  Included in one of the multi-well pads was a Wolfcamp C well (1,150 boe/d, 70% oil) that may possibly lead to the addition of several hundred locations.  We look to clarify what further testing is needed before locations are added, and how Wolfcamp C testing fits into development plans over the remainder of 2018.  Initial multi-well wet gas window wells in the Alpine High came in inline with type curve expectations, and on the call we look to clarify timing of pattern and spacing tests that may serve as catalysts later in 2018. |
| | International Ops: Guidance for 2Q came in a hair shy of our expectations (135 mboe/d vs. DBe 137), perhaps driven by a still rising crude price, and associated higher Egyptian royalties.  We look to clarify on the call.  In the North Sea, we look to see how the 10 MMboe Garten discovery will impact capital allocation and production guidance in 2019 and 2020. |
| | Cash Flow: FY capex guidance was unchanged ($3bn) despite the production guidance raise, and a 1Q total ($857 mm) above DBe/St $748/ $787 mm, likely driven by the higher well completion total in the Midland Basin.  The $153 mm cash burn in 1Q is likely to subside as growth barrels are added over the course of the year, and we look to clarify our CF breakeven assumption on the call.  The company did not provide an update on midstream monetization, though we'd anticipate a question or two around that as well |
| | 1Q Results: Adj EPS of $0.32/sh beat/inline DBe/St ests. $0.20/$0.33 was flattered by a DD&A and cash tax beat vs. DBe.  Positive/negative NGL price/GTP expense variances likely reflect impact of ASC 606, though we note an oil realization beat more than offset a $0.40/boe miss on cash costs (cash costs likely beat DBe after adjusting for ASC 606, we look to clarify on the call).  Details within. |
| | **Evercore** wrote that the Company's first quarter production was "slightly above our/street estimates," "O&G revenues were inline with our expectations as lower costs offset the volume beat, while costs came in mixed but higher overall," and adjusted CFPS was "~3% below" the analyst's estimate.  The analyst noted that "[p]rimarily to |

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | reflect better than expected 1Q Permian volumes, APA upped the 2018 US production guide" and Apache's "US production mix shift moved slightly oilier."  Evercore commented that "the market awaits clarity on timing and structure of a potential deal … to monetize some portion of midstream assets":[167]  <br><br>APA stays the course, market waiting on midstream monetization<br>As the upstream program at Alpine High evolves toward development, messaging continues to center around a drive to lower well costs, improve well productivity, and expand resource. Midstream buildout continues apace while the market awaits clarity on timing and structure of a potential deal.  Today management reiterated that plans to monetize some portion of midstream assets should be considered in the context of planned outspend and the objective of eliminating future funding obligations while retaining upside via a significant equity stake and/or control. We continue to think a midstream deal has the potential to narrow a relatively wide valuation range for the underlying upstream asset (for better or worse) as a deal likely brings further clarity on the upstream growth trajectory and forward cost structure (transport), (likely reduced) near-term midstream capital obligations to APA, and generally providing the market with perspective on upstream potential implied by deal value.  While we think the market's sense of potential proceeds also carries a wide range and depends on structure, APA is not short cash and has clearly telegraphed a return of cash to shareholders is on the table.  <br><br>1Q18 Results.  APA reported total 1Q18 production of 440 mboe/d (incl.  NCI), slightly above our/street estimates of 438/435 mboed.  Total US production of 232 mboe/d was above our 222 mboed estimate (US oil at 99 mbpd vs our 97), while international volumes were ~inline with our estimates.  O&G revenues were inline with our expectations as lower costs offset the volume beat, while costs came in mixed but higher overall (GTP partly driven by accounting changes). Thus, adjusted CFPS of $2.43 was ~3% below our $2.54.  Consolidated O&G capex of $909mm exceeded our $856mm estimate.  <br><br>Takeaways from the release / call. |

---

[167] Evercore ISI, "Apache, 1Q18 Results Review," May 3, 2018, 4:21 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 1) 2018 plan updated.  Primarily to reflect better than expected 1Q Permian volumes, APA upped the 2018 US production guide to 254 mboed (from 250 mboed), with capex unchanged at $3.0 Bn for the full year (2Q capex guided to $800mm APA-only).  Cost items were generally maintained (cash taxes upped by $25-$50mm to $200mm at midpoint), but US production mix shift moved slightly oilier (from 39% to 40%).  While not cited as the specific driver for 2018, management noted on today's call that the Alpine High development program would see additional activity in the Woodford and shallower zones where oil and liquids content is higher.  2) Confidence in a midstream deal by YE18.  Alpine High midstream buildout continues according to plan, with 121 miles of gathering line, 33 miles of 30" trunkline, 34 tank batteries, and 780 mmcf/d of inlet capacity all in place.  APA noted plans to pull forward cryo buildout initially planned for mid-2019 into earlier in the year with implications for NGL production from the play.  While light on specifics, management continues to express confidence in some form of midstream monetization by YE18 amid a formal process underway and drawing interest from a 'broad range' of buyers.  Our sense from the call is that retaining control and a material equity stake remains a priority for APA, with high visibility on upstream investment underscoring confidence in midstream value over the coming 5+ years.

**Jefferies** wrote that "APA reported an EPS beat," versus its estimate and consensus, "driven by higher oil production, higher liquids pricing, and lower operating costs, offset partially by higher taxes."  The analyst also noted that the Company's "FY18 US production guidance and oil mix guidance were raised, while the FY18 capital budget was unchanged":[168]

Positive.  APA reported an EPS beat on higher production and pricing.  FY18 US production guidance and oil mix guidance were raised, while the FY18 capital budget was unchanged.

APA Reports an EPS Beat.  APA reported adjusted EPS of $0.32, ahead of JEF estimates of $0.31 and consensus at $0.28.  Production of 440.3 Mboe/d was ahead of both consensus at 435 Mboe/d and our 434 Mboe/d estimate.  Oil volumes totaled 241.4 Mbbl/d, which was also ahead of our 233 Mbbl/d estimate and consensus at 237 Mbbl/d.  The EPS beat vs. our estimate was |

---

[168] Jefferies, "Apache, 1Q18 Beat, US Production Guidance Raised," May 2, 2018, 7:35 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | driven by higher oil production, higher liquids pricing, and lower operating costs, offset partially by higher taxes.  Adjusted EBITDA of $1,087 MM came in ahead of our $948 MM and consensus of $957 MM. |
| | Updated Guidance.  APA raised FY18 US production guidance to 250-258 mboe/d (from 245-255 mboe/d), while the capital budget of $3 Bn is unchanged.  The US oil mix was raised to 40% from 39%.  2Q US production guidance of 248 mboe/d is ahead of our 243 mboe/ d estimate. |
| | Midland Basin Ops.  APA placed 12 Wolfcamp wells online across three pads in the Midland Basin, with average 30d rates of 173 boe/d per 1,000' (75% oil).  APA tested its first Wolfcamp C well, which came online at a 30d rate of 196 boe/d per 1,000' (70% oil).  APA is utilizing new completion designs with optimal stage and cluster spacing, which has improved early results.  APA averaged five rigs and two frac crews during 1Q. |
| | Alpine High Ops.  Alpine High production increased 33% sequentially to 26 mboe/d.  APA noted that developing multi well pads and changes to well design are increasing efficiency within the play and reducing well costs, with 1Q18 well costs 20% below the 2017 average.  APA brought on its first multi well test in the wet gas window, with four wells coming online at an average 30d rate of 1,366 boe/d (14% oil).  APA averaged seven rigs and one frac crew in Alpine High. |
| | International Ops.  In Egypt, APA completed seven wells with 24hr IP rates over 1,000 boe/ d.  Thus far, 20% of the 2.6 MM acre 3D seismic survey in the Western Desert is complete.  In the North Sea, APA announced the discovery of the Garten prospect, which encountered more than 700' of net oil pay (100% APA working interest), with drilling, completion, and tie back cost estimated at $60 MM.  1Q18 production in the North Sea was impacted by gas compressor outages, weather, and the Forties pipe outage. |
| | Key Themes for the Call.<br>Additional color on potential Wolfcamp C inventory |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Reduction in Alpine High well costs by 20% |
| | Higher 1Q capex ($887 MM vs consensus at $780 MM) than expectations |
| | **JP Morgan** wrote that the Company reported "a 6% cash flow beat and 2% higher oil volumes."  However, the analyst observed that "it wasn't a perfect print as capex ran hot …, Alpine High missed …, and the source of the upside production surprise was largely driven by the less important future growth drivers of the company."  The analyst commented that Apache made "a full-year guidance bump" and the "2Q18 production guide [was] above expectations":[169] |
| | JPM View: Stock Reaction—Positive.  We believe the combination of upside financials, including a 6% cash flow beat and 2% higher oil volumes will carry the day, particularly on the back of a full-year guidance bump.  While it wasn't a perfect print as capex ran hot (+9% higher than Street), Alpine High missed (8% lower than our forecast at 28.6 MBoe/d), and the source of the upside production surprise was largely driven by the less important future growth drivers of the company (Mid-Continent/Gulf Coast/GoM), we believe the shares should be okay as APA remains a low expectation story.  We expect the focus of tomorrow's call to be on the prospects for a midstream monetization of its Alpine High midstream assets near-term and the potential use of proceeds (debt reduction, buyback, etc.). |
| | APA raises 2018 production guide: APA raised its 2018 production guidance by 0.9% to 453 to 472 MBoe/d from the previous range of 448 to 469 MBoe/d.  The midpoint of the 2018 production guide is 1.0% above consensus of 458 MBoe/d.  The full year 2018 capex guidance is unchanged at $3.0 billion.  APA also raised its full year U.S. oil mix by 100 bps to 40% while leaving its International oil mix unchanged at 70%. |
| | 2Q18 production guide above expectations: APA's 2Q18 adjusted production guide of 383 MBoe/d is 15 MBoe/d or 4.1% above JPMe at 368 MBoe/d.  Higher U.S. production was the |

---

[169] JP Morgan, "Apache Corp, 1Q18 Flash: Upside Financials and Guidance Bump Will Likely Trump Alpine High Volume Miss; Stock Reaction-Positive - ALERT," May 2, 2018, 9:04 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | primary driver of the 2Q18 upside vs. expectations.  APA's 2Q18 US production guide of 248 MBoe/d exceeded JPMe by 14 MBoe/d or 6.0%.  APA's 2Q18 adjusted International production guide of 135 MBoe/d exceeded JPMe by 1 MBoe/d or 0.7%.  The 2Q18 capex guide of $800 MM was 6% above our JPMe of $755MM and exceeded the consensus forecast of $750 MM by 7%.<br><br>APA bumps U.S. production forecast higher: APA's 1Q18 U.S. production of 232 MBoe/d exceeded guidance by 9 MBoe/d (+4%) and exceeded JPMe by 8 MBoe/d (+4%).  Relative to our model, the upside surprise was driven by higher Mid-Continent/Gulf Coast and GoM volumes as Permian production was essentially in-line.  APA raised its 2018 U.S. production guidance by 4 MBoe/d or 1.6% to the range of 250 to 258 MBoe/d.  The midpoint of the 2018 U.S. production guide is 5 MBoe/d, or 2.0%, above JPMe at 249 MBoe/d.<br><br>2018 cost guide unchanged excluding cash taxes: APA raised its 2018 cash tax guidance by $37.5 MM, or 23%, to $175 MM to $225 MM.  The guidance for other line items including LOE, GPT, G&A, Interest and DD&A was unchanged.<br><br>**Macquarie** wrote that the Company's US production was above its estimate as "[a]ll three streams contributed to the beat."  However, the analyst commented that the Company's "2Q18 and FY18 US guidance sees limited follow through in future quarters as the guidance increase only includes the 1Q18 production beat."  Macquarie cautioned that Apache's "2018 [was] likely to present additional headwinds as Permian takeaway capacity on both crude and natural gas become increasingly challenged":[170]<br><br>Event<br>APA released its 1Q18 quarterly results.  See Figure 1 below for key metrics.<br><br>Impact |

---

[170] Macquarie Research, "Apache Corp., Strong 1Q18 but Limited Follow Through Begs the Question: Conservative or One-Time," May 2, 2018, 6:59 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Marginally Positive – Solid 1Q18 results are driven by US production but 2Q18 and FY18 US guidance sees limited follow through in future quarters as the guidance increase only includes the 1Q18 production beat.  The key question for investors is this simply conservatism for the future or just one solid quarter?

Raising US Production Guidance: Apache raised FY18 US production guidance to 250-258mboe/d from 245-255mboe/d which compares to our estimate of 248mboe/d.  After adjusting for the strong 1Q18 production beat, there is essentially no change in cadence for future 2018 quarters.  2Q18 US production guidance of 248mboe/d is above our estimate of 239mboe/d but generally only reflects the higher 1Q18 production.  FY18 US oil mix guidance is increased by 1%.  International 2Q18 guidance of 135mboe/d is below our estimate of 140mboe/d while FY18 guidance of 130-140mboe/d is unchanged.  2Q18 capex guidance of US$800mm is above our estimate of US$760mm and consensus of US$749mm and implies 55% of the US$3.0b FY18 budget being spent in 1H18.

US Drives 1Q18 Beat: US production of 232.5mboe/d beat our estimate of 223.5mboe/d and was above the company's guidance of ~223mboe/d.  All three streams contributed to the beat; however, NG accounted for the majority of the beat vs our estimates.  UKNS and adjusted Egypt production were both roughly in line with our estimates but Egypt's oil mix of 59.9% was above our estimate of 58.6%.  Absolute expenses were generally higher than estimated but is partially driven by higher volumes.  Crude pricing in the US and UKNS aided the beat while natural gas realizations in the US and Egypt slightly offset those.

Action and recommendation
Apache's solid 1Q18 execution does start the year off in the right direction.  However, we see 2018 likely to present additional headwinds as Permian takeaway capacity on both crude and natural gas become increasingly challenged.  Apache has room for improvement on operations which could be a key positive catalyst, the challenge remains improving that execution in an increasingly difficult operating environment.  We reiterate our Underperform. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **NatAlliance** wrote that the Company's reported CFPS was "above Consensus due to higher oil production and higher realized prices."  The analyst noted that the Company increased 2018 production guidance and "was likely to raise its 2019 and 2020 international production guidance in the future."  However, NatAlliance commented that Apache's "growth is below peers and its Permian assets are gassier":[171]<br><br>We maintain a Hold Rating and a $42 target on Apache Corp (APA, NYSE- $38.50).  Apache has reasonable assets and an ok balance sheet, but growth is below peers and its Permian assets are gassier.<br><br>1Q18 Cash Flow Per Share Was $0.18 Above Consensus.  1Q18 CFPS of $2.06 was $0.09 above Consensus due to higher oil production and higher realized prices.  APA's 1Q18 production of 440,336 Boepd was 1.1% above Consensus, and oil production of 241,365 Bopd was 2% above Consensus.  1Q18 CapEx of $857 mm was 10% above Consensus of $780 mm.<br><br>APA Raised Its 2018 Production Guidance By 1% While CapEx Guidance Was Unchanged.  APA raised its 2018 production guidance by 0.9% to a new range of 453-472,000 Boepd exclusively due to higher US production.  APA also indicated that it was raising its US oil cut guidance to 40% from 39%.  2018 CapEx guidance was maintained at $3.0 billion.<br><br>APA Said It Was Likely To Increase Its 3 Year Production Outlook Based On A Recent North Sea Discovery.  APA reaffirmed its three-year plan calling for APA to grow its US production volumes at a 19-22% CAGR between 2017 and 2020 with nearly all of the growth focused in the Permian Basin with a very outsized allocation to Alpine High.  However, APA indicated that it was likely to raise its 2019 and 2020 international production guidance in the future as a result of its recent Garten oil discovery in the North Sea.  APA expects to accomplish this plan with average CapEx of $2.85 billion over the next three years.  This outlook was based on $55 WTI, and APA is now hinting that higher oil prices may get APA to spend more money on Permian oil. |

---

[171] NatAlliance, "Apache Corporation, Raises 2018 Production Guidance By 1% & Plans To Increase 2019/2020 Guidance In 2H18," May 3, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Reported Permian Well Results Continued To Look Good.  APA's latest Wolfcamp wells in the Midland Basin had 30-day average IP rates of 173 Boepd per 1,000' of lateral (75% oil), which were similar to last quarter.  Included was APA's first operated Wolfcamp C test which had a peak 30-day rate of nearly 1,150 Boepd (70% oil).  The Company also reported 9 new Delaware Basin wells with average 30-day IP rates of 1,783 Boepd (44% oil), which were 11% better than 12 wells in 4Q17 but with a lower oil cut.  At Alpine High, APA announced 4 new wet gas wells with 1-mile laterals with 30-day average IP rates of 1,366 Boepd (14% oil), which were 16% better than 4Q17 wells but with a lower oil cut.  2 new dry gas wells at Alpine High also had 30-day average IP rates of 17 MMcfepd, which were much better than 4Q17 results. |
| | There Are Potential Catalysts Through Better Permian Wells Or A Midstream Monetization At Alpine High.  It is still early days at Alpine High, and APA is likely to improve the asset through better wells, inventory derisking and lower costs.  However, most of the acreage is in the wet gas window, and the returns aren't yet as proven as other parts of the Permian.  APA also has some pretty solid acreage in the Midland Basin and the move to longer laterals should continue to improve returns.  APA seems quite confident that a midstream monetization at Alpine High will happen in 2H18, which would be bullish and reduce CapEx. |
| | Balance Sheet Leverage Is In-Line With Peers.  APA's leverage is in-line with 2018 Net Debt/EBITDA of around 1.5x.  However, the company has excellent liquidity with cash of over $1.0 bn and an undrawn $2.1 bn revolver.  We expect APA to slightly outspend cash flow in 2018 including the dividend, but we see APA flipping to a free cash flow positive position of around $225 mm in 2019 at $67 WTI.  APA is a little lightly hedged, which exposes the company to potential commodity weakness. |
| | APA Trades At A Discounted Multiple Based On Lower Growth.  Apache trades at a discounted multiple vs. peers with a 2018 TEV/DACF multiple of 5.8x at $65/$2.75 based on lower growth. This multiple also doesn't capture the full earnings power of Alpine High or its growing midstream business.  APA also reflects $57 WTI based on our NAV, which is a discount to |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | peers.  Our $42 target is based on a blended 6.0x multiple of 2018 DACF and our $53 NAV estimate (based on $65/$3.00). |
| | **RBC** wrote that the Company's adjusted EPS was below its estimates and consensus "relate[d] to higher income tax partly offset by strong production and better price realizations," while CFPS was above RBC and consensus estimates, and production beat RBC's estimate and guidance.  The analyst observed that Apache had "[p]ositive test results of company's first Wolfcamp C producer."  RBC noted that the Company increased its 2018 U.S. production guidance while unchanged capex guidance "should address inflation concerns":[172] |
| | Our View: We think APA shares trade higher on strong Permian production and the positive initial Wolfcamp C well result.  Capital spending was above expectations but the full year outlook is unchanged which should address inflation concerns. |
| | 1Q18 recurring EPS/CFPS of $0.32/$2.08 was above our $0.38/$1.88 and the $0.33/$1.99 consensus estimates.  The EPS miss relates to higher income tax partly offset by strong production and better price realizations. |
| | 1Q18 adjusted production for Egypt tax barrels and non-controlling interest of 367 Mboe/d (194 Mbbl/d oil) was above our 358 Mboe/d (189 Mbbl/d) model and the 358 Mboe/d guidance.  The production beat was driven by stronger Permian and MidContinent/Gulf Coast production than our estimates.  Capital spending of $867 million was above our $788 million estimates and guidance of $800 million. |
| | Highlights<br>Positive test results of company's first Wolfcamp C producer.  Early-stage assessments suggest the possibility of several hundred Wolfcamp C locations. |

---

[172] RBC Capital Markets, "APA - 1Q18 Strong Results Driven by Robust Permian Performance; Production Guide Increased," May 2, 2018, 6:55 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | New completion design in the Midland drove strong early time well performance and better efficiencies. |
| | Placed online its first multi-well test in the wet gas window at Alpine High with strong initial results. |
| | Alpine High well costs down 20% over 2017 average well costs highlighting multi-well pad efficiencies. |
| | 2018 Guidance<br>Increased U.S production to 250-258 Mboe/d from 245-255 Mboe/d previously from strong well performance particularly in the Permian. |
| | Slight increase to oil composition. |
| | Unchanged capital spending guide at $3 billion but is 1H18 weighted. |
| | **Scotia** wrote that the Company had "a fairly quiet" report with EPS and CFPS that "were directly in line with our estimates [and topped consensus], though domestic production exceeded our expectations." The analyst commented that "[b]ased on strong 1Q18 volumes from the U.S., APA is increasing its 2018 production estimate very slightly while leaving the capital budget unchanged":[173] |
| | QUICK TAKE: Apache's financial results were directly in line with our estimates, though domestic production exceeded our expectations by ~8,000 Boepd. Based on strong 1Q18 volumes from the U.S., APA is increasing its 2018 production estimate very slightly while leaving the capital budget unchanged. Further, the production mix projection has moved modestly, from 39% oil in the U.S. to 40% oil in the U.S.. International volume guidance is unchanged. Operationally, higher 30-day IP rates per 1,000 lateral feet were observed across the |

[173] Scotia Howard Weil, "Apache Corporation, 1Q18 Results: Domestic Production Accelerates on Permian Improvements," May 3, 2018, 6:16 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | board versus the 4Q17 operational update, an encouraging sign.  In summary, a fairly quiet but overall positive report from APA. |
| | KEY POINTS<br>EPS and CFPS Beat vs. Consensus: APA reported EPS and CFPS of $0.32 and $2.08, in line with our estimates to the penny, and above consensus at $0.30 and $2.01, respectively.  U.S. production exceeded guidance by 9,000 Boepd and international volumes were at the guided range. |
| | **Societe Generale** wrote that the Company "had a clean quarter" as adjusted EPS was lower than its estimate, DCFPS was above its estimate, and both were "flat with [the] Street."  The analyst commented that "[g]iven widening sales price differentials for oil (Midland) and natural gas (Waha), we expect the Street to question APA about maximizing revenue during volatile times, especially given the Alpine High spending":[174]<br><br>1Q18 Results: Adjusted EPS/DCFPS (discretionary cash flow per share after common stock dividends) of $0.32/$1.84 were down/up vs. SGE of $0.33/$1.62 and flat with Street of $0.32/$1.83.  Reported 1Q18 EPS was $0.38 and included $0.06 of net charges, primarily related to unrealized derivative gains which were offset by some other adjustments.  Adjusted BOE output of 366.9 MBOE/d was +1% sequentially; geographically 63% of output was domestic and by commodity 53% oil, 14% Ngls and 33% natural gas.  And US output rose 5%, some 4% above plan, and also represented 78% of 1Q18's cap-ex. Commodity realizations QOQ were much improved with oil +10%, Ngl+ 17% which offset lower 4% lower natural gas pricing – but even with the revenue boost, overall discretionary cash flow was flattish given a greater use of working capital.  During the quarter, APA had net costs incurred of $857MM (87% upstream and 13% midstream) vs. after dividend discretionary cash flow of $703MM.  During the quarter, APA retired $150MM of notes which matured in February and ended the quarter with $1.1 billion in cash ($2.86/share in cash or 7% of stock value) and LTD/Book Capitalization of 51%.  APA boosted their 2018 production growth target to 11% from 10%, but didn't increase their |

---

[174] Societe Generale, "Apache Corp, 1Q ops reflective of measured pace; emphasis on Permian shales and int'l unconventionals," May 3, 2018, 12:26 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | cap-ex budget, reflecting better wellhead realizations, production performance and E&D program management.  At the end of 1Q18 open commodity derivative positions looked to us to be unchanged from 4Q17.

Operations: Globally, APA ran 34 rigs in 1Q18 and D&C'ed 80 net wells (70% US).  In the Permian, they had 15 rigs running (5 Midland and 10 Delaware) with 2 frac crews in the Midland and 1.5 in the Delaware.  We consider the Azalea 30 day IP to be encouraging and note that well costs continue to come down at the Alpine High.  We hope that other E&Ps follow APA's lead by addressing production per 1,000' lateral foot, which across their play types seemed to us to be peer competitive.  Internationally, the Garten discovery adds 10 MMBOE with a $60MM drilling and tie-back cost and drilling activity in Egypt continued to show that APA could deliver conventional growth as they always have with an 86% drilling completion success rate.  2Q adjusted production is targeted to be 383 MBOE/d, + 4% primarily because of US operations.

SG View: From our vantage point, APA had a clean quarter.  Given widening sales price differentials for oil (Midland) and natural gas (Waha), we expect the Street to question APA about maximizing revenue during volatile times, especially given the Alpine High spending.  But, we still consider the plan viable.  We believe that APA will continue to demonstrate that they can deliver greater E&D program efficiencies and with more systematic field development, we think the Street will realize that APA, too, has an interesting Permian position which can be optimized.  We hope that they address Chinook in greater detail in The Alpine High, and why they think their 'measured pace' of activity will prove differential.

**UBS** wrote that "APA reported 1Q18 results modestly topping expectations" with adjusted EPS and EBITDAX above the analyst's estimate and consensus "driven by production, with US onshore outperforming guidance, and strong crude pricing."  The analyst noted that the Company "raised FY18 US guidance by 4mboepd and increased its oil mix to 40% (from 39%)":[175] |

---

[175] UBS, "Apache Corporation, Modest Beat, US Onshore Outperforms," May 2, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **1Q18 Results** |
| | APA reported 1Q18 results modestly topping expectations with adjusted EPS / EBITDAX coming in at $0.32 / $1,087mn vs consensus of $0.30 / $983.7mn and UBSe of $0.28 / $1,071mn.  The beat was driven by production, with US onshore outperforming guidance, and strong crude pricing.  This was partially offset by lower NGL and natural gas realizations and a higher than anticipated current tax (tied to North Sea).  Per unit costs were largely in line. |
| | Highlights… Highlights included; (1) APA raised FY18 US guidance by 4mboepd and increased its oil mix to 40% (from 39%).  International guidance was unchanged.  (2) 1Q18 US onshore production came in ~9mboepd above guidance at 232mboepd (see below) (3) APA highlighted its 1st Wolfcamp C test, with a IP30 peak rate of 1,150boepd.  (4) APA tested the first multiwall pad in the wet gas window play of Alpine High (four-well Chinook avg IP30 of 1,366boepd, ~14% oil).  (5) APA lowered Alpine well costs by ~20% compared to 2017, tied to pad development and new well designs.  (6) 1H18 capex is expected to total $1.66bn of the FY18 $3.0bn program (unchanged).  Alpine High spending has tailed off into YE previously. |
| | **US Onshore Outperforms** |
| | 1Q18 exceeded guidance by ~9 mboe/d.  The beat was driven ~50% in Permian oil, with the next largest contributor SCOOP production.  Enhanced completion designs, shorter cycle times and moving to pads (specifically in the Midland) all contributed.  The Gulf/SCOOP production is forecasted to fall over the course of 2018, while Midland continues to inflect higher. |
| | **Valuation: Focus Questions** |
| | Management will host a conference call tomorrow at 11AM ET.  Likely focus on (1) Midstream solution / update on the process / structure being considered.  (2) Alpine High well results / cost improvements, (3) Wolfcamp C well and potential inventory read-through.  Our $34 target price is 4.0x our two year forward normalized CFPS of $8.52/share. |
| | **Wolfe** wrote that the Company's cash flow was below its estimate but in-line with consensus.  The analyst remarked that Apache's "1Q production beat and slight uptick to the FY18 oil mix were positive alongside the $3Bn capex budget being reiterated."  Wolfe's "concern remains the mix shift towards domestic natural gas over time as Alpine |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | High is ramping into a declining price environment and we're still waiting for the details around the midstream plans":[176] |
| | Good Quarter But Concerns On L-T Mix Remain.  The 1Q production beat and slight uptick to the FY18 oil mix were positive alongside the $3Bn capex budget being reiterated.  However, our concern remains the mix shift towards domestic natural gas over time as Alpine High is ramping into a declining price environment and we're still waiting for the details around the midstream plans that's embedded in the multi-year growth outlook.  Underperform. |
| | Results.  1Q CFO at $797Mn was a little below WR $838Mn but in line with street.  US production at 232kboed beat the midpoint of guidance by 9kboed, though the 2Q guide at 248kboed is in line with WR forecast.  $3.0Bn budget for 2018 maintained. |
| | 2018 Production Bump.  We thought it was interesting that APA raised the midpoint of full-year US production by ~4kboed, but also ticked up the expected oil mix by 1% to 40% for the year.  We wonder whether capital is being shifted towards the Midland Basin vs. the Alpine High and look for additional detail on the conference call tomorrow. |
| | Alpine High upstream update.  APA announced it brought online its first multi-well test in the wet gas window of the play, the four-well Chinook pad, which delivered ~1.4kboed average 30-day rates.  We thought these results were a little light, albeit they are on shorter-laterals and two-stream.  APA also spoke to having made major progress on cost reductions this quarter, with well costs down 20% over average 2017 well costs. |
| | Midstream Update.  APA may be close to an agreement with a third-party to monetize a portion of its Alpine midstream investment though there was no update in today's release, nor was there much commentary about adding takeaway capacity for gas volumes out of the basin.  They may be mitigating some exposure to WAHA, where Summer 2019 pricing is <$1.10/mmbtu, but not all.  Expect an update around monetization and marketing on the call. |

---

[176] Wolfe Research, "Apache Corp., No Jokes This Quarter, But Midstream Questions Linger," May 2, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Following the Company's disclosures on May 2, 2018, according to Bloomberg, the average of analysts' price targets for Apache stock increased to $46.51 from $46.32, or 0.40%.  All 31 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.) |
| | **Remark:** Given that: (i) "APA reported 1Q18 results modestly topping expectations";[177] (ii) analysts "believe[d] investor[s'] negative view on natural gas prices will overshadow a solid 1Q18";[178] and (iii) analysts were concerned that the Company's "2Q18 and FY18 US guidance sees limited follow through in future quarters as the guidance increase only includes the 1Q18 production beat,"[179] the statistically significant Company-specific stock price decline on May 3, 2018 is consistent with that expected in an efficient market. |
| 8/2/2018 | After market close on Wednesday, August 1, 2018, the Company announced its second-quarter 2018 financial results.  For the quarter, Apache reported production of 464 mboe/d, revenue of $1.94 billion, EPS of $0.51, and adjusted EPS of $0.50.[180] |

---

[177] UBS, "Apache Corporation, Modest Beat, US Onshore Outperforms," May 2, 2018.  *See also, e.g.*, Bank of America Merrill Lynch, "Apache Corp, 1Q18 Earnings recap: solid quarter, higher guidance, but outlook still gas dominant," May 3, 2018, 7:20 AM; Deutsche Bank, "Apache Corp., APA 1Q18 - Back in Black (Oil)," May 3, 2018, 1:09 AM; Jefferies, "Apache, 1Q18 Beat, US Production Guidance Raised," May 2, 2018, 7:35 AM.

[178] Cowen and Company, "Apache Corporation, 1Q18 Earnings at a Glance," May 2, 2018.  *See also, e.g.*, Bank of America Merrill Lynch, "Apache Corp, 1Q18 Earnings recap: solid quarter, higher guidance, but outlook still gas dominant," May 3, 2018, 7:20 AM; NatAlliance, "Apache Corporation, Raises 2018 Production Guidance By 1% & Plans To Increase 2019/2020 Guidance In 2H18," May 3, 2018; Wolfe Research, "Apache Corp., No Jokes This Quarter, But Midstream Questions Linger," May 2, 2018.

[179] Macquarie Research, "Apache Corp., Strong 1Q18 but Limited Follow Through Begs the Question: Conservative or One-Time," May 2, 2018, 6:59 PM.  *See also, e.g.*, Deutsche Bank, "Apache Corp., APA 1Q18 - Back in Black (Oil)," May 3, 2018, 1:09 AM.

[180] Apache News Release, "Apache Corporation Announces Second-Quarter 2018 Financial and Operational Results," August 1, 2018.  *See also GlobeNewswire*, "Apache Corporation Announces Second-Quarter Financial and Operational Results," August 1, 2018, 7:17 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The consensus estimates of the Company's revenue and adjusted EPS were $1.77 billion and $0.39, respectively.[181] |
| | John J. Christmann IV, Apache's chief executive officer and president, commented on the Company's results:[182] |
| | Apache's operational and strategic delivery have been exceptional through the first half of 2018. We are proactively managing our costs, operating at an activity level that maximizes capital efficiency, and we have established considerable momentum that is now showing up in our results ....  In the United States, the Permian Basin was our primary growth driver, with oil production in the Midland and Delaware basins up 20,000 barrels per day year-over-year and 6,000 barrels per day over the first quarter. |
| | The Company also updated its fiscal year 2018 guidance and provided third quarter 2018 guidance, as follows:[183] |

**FY 2018 Guidance**

| Daily Production (mboe/d) | Previous | Updated |
|---|---|---|
| United States | 250 - 258 | 260 |
| International | 203 - 214 | 208 |
| Reported Production | 453 - 472 | 468 |
| Less: Egypt Tax Barrels | 33 - 34 | 34 |
| Less: Egypt Noncontrolling Interest | 40 | 40 |
| Total Adjusted Production | 380 - 398 | 394 |

| Capital Guidance (millions) | | |
|---|---|---|
| United States | $2,300 | $2,700 |
| International | $700 | $700 |
| Total | $3,000 | $3,400 |

---

[181] *TheFlyontheWall.com*, "19:24 EDT Apache reports Q2 adjusted EPS 50c, consensus 39cReports Q2 revenue...," August 1, 2018.

[182] Apache News Release, "Apache Corporation Announces Second-Quarter 2018 Financial and Operational Results," August 1, 2018.

[183] Apache News Release, "Apache, Second-Quarter 2018, Financial and Operational Supplement," August 1, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | <u>**Quarterly Guidance**</u>                           <u>**3Q 2018 Guidance**</u><br><br>Production (mboe/d)<br>United States                                              270<br>International (Adjusted)                          <u>128</u><br>      Total Adjusted Production                  398<br><br>Capex (millions)                                     $875<br>Cash Exploration Costs (millions)          $60<br>General and Administrative Expenses (millions)    $110<br>Financing Costs (millions)                      $95<br><br>Christmann commented on the Company's guidance:[184]<br><br> Apache is executing extremely well on all fronts.  We are realizing capital efficiency and productivity improvements that are increasingly evident in our financial and operational results.  In the Permian Basin, our drilling and completion operations are very efficient, and our wells are outperforming.  Our primary infrastructure is in place at Alpine High, and we are in the very early stages of a significant, long-term production ramp up.  Furthermore, we have progressed an Alpine High midstream transaction to advanced stages and anticipate closing before year-end.<br><br> Internationally, we are generating significant free cash flow bolstered by Brent oil pricing.  Our strategy and investment decisions in these regions are designed to deliver long-term oil growth in Egypt and to sustain production volumes in the North Sea.  Our recent discoveries at Callater and Garten in the North Sea and our large-scale, high-density seismic and new acreage concessions in Egypt, give us confidence in our ability to deliver on this strategy while simultaneously maintaining or growing free cash flow. |

---

[184] Apache News Release, "Apache Corporation Announces Second-Quarter 2018 Financial and Operational Results," August 1, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Given our strong well performance trends, capital efficiency improvements, and the planned increase in 2018 investment, we anticipate upside bias to our 2019 and 2020 production guidance, which we will revisit later this year …. |
| | The Company held a conference call with investment analysts the following morning.  Christmann commented on the Company's potential midstream monetization:[185] |
| | … I know that many of you are curious about the status of our midstream business.  We have been engaged in a very thoughtful and deliberate process with regard to creating and realizing value for our Alpine High midstream assets.  As you have seen in our recent announcements, we have secured equity options in 5 transportation projects that will move oil, gas and NGL to the Gulf Coast from the Permian Basin.  These options are very strategic for Alpine High, Apache and the Delaware Basin in general.  We have worked the timing of these options to coincide with consummation of a larger midstream transaction to leverage their fully integrated value potential.  We are in the advanced stages of a transaction that we anticipate will close before year-end.  And we'll come back to you with more details on this as soon as practical. |
| | **Bank of America Merrill Lynch** wrote that the Company's adjusted EPS and EBITDA beat its estimate and consensus "on lower costs and strong production offset by lower gas realizations primarily in the Permian Basin."  However, the analyst cautioned that "[v]ersus our estimate, the beat was differences in the calculation of derivative gains, which does not carry to subsequent quarters."  The analyst observed that the Company increased its production guidance, and "[c]ritically, this is accompanied by higher capex":[186] |
| | EPS beats on NGL realizations and production |

---

[185] *Thomson Reuters, StreetEvents*, "APA – Q2 2018 Apache Corp Earnings Call, EVENT DATE/TIME: AUGUST 2, 2018 / 3:00PM GMT," August 2, 2018, 11:00 AM.

[186] Bank of America Merrill Lynch, "Apache Corp, 2Q18 Earnings recap: EPS beats, lower costs and derivative gains; capex up 13%," August 2, 2018, 1:43 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | APA's adj. EPS/EBITDA of $0.51/$1.3bn beat consensus of $0.40/$1.12bn (BofAMLe $0.30/$1.2bn) on lower costs and strong production offset by lower gas realizations primarily in the Permian Basin.  Versus our estimate, the beat was differences in the calculation of derivative gains, which does not carry to subsequent quarters.  Cashflow at $932mm ex working capital was in line.  Adj. production of 390mboepd topped guidance of 383mboepd on strong US output which at 255.5mboepd beat 248mboepd guidance, but mainly gas in the Alpine high.  FY18 total output was guided higher to a new target of 394mboepd (from 380-398mboepd) again driven by the Permian.  Critically, this is accompanied by higher capex, a trend seen for numerous operators.  APA raised FY capex by 13% to $3.4bn mainly on additional frac crews added in the Midland Basin, longer laterals/larger fracs in the Alpine High and others.  Look for color on the call.<br><br>Midstream monetization progressing<br>Alpine high production is accelerating with end July exit >54mboepd, from 32mboepd in 2Q19.  Total Permian output now stands at 202mboepd (from 146mboepd in 2Q17) with oil accounting for 32% of the yoy increase, gas 50%, and the balance NGLs.  Realized gas prices fell to 66% of HH vs 80% in the year ago quarter underlining the challenge of APA's gas led growth, until cryo plants start up in 2019.  Operating performance was strong with average well costs falling again (to $5.4mm vs $6.2mm target) & successful spacing tests (Dogwood) showing limited interference for the 660ft wells in the dry gas window.  A key question for the call is whether the 500 location count in the oil window has upside.  Critically, management suggests midstream monetization has advanced with a transaction to likely sell a minority interest expected before the end of the year.<br><br>Gas levered growth still dominates our relative view<br>Outside the Alpine High, cash margins in both Egypt and the North Sea have improved qoq driven by higher realizations, offset by higher operating costs in the North Sea.  Overall another solid quarter for APA – but with the persistent challenge that is a portfolio shifting towards US natural gas, that by our analysis dilutes cashflow growth per debt adjusted share.  We adjust our estimates for 2Q18 results and updated guidance.  Versus oil levered names, our rating is Underperform. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **BMO** wrote that the Company reported EPS in line with BMO's estimate but above consensus, production was above both BMO and consensus forecasts, and cash flow beat the analyst's estimate.  The analyst noted that the Company's third quarter production guidance was "in line with our estimates, while Apache's 2018 production and capex outlook was increased."  BMO commented that the Company's increased capex guidance "outweighs higher 2018 volumes and positive 2019-20 commentary of production trending to the high end":[187] |
| | Bottom Line: Apache reported better 2Q production, but oil was in line with our model, with capex higher.  Production guidance for 3Q was also in line with our estimates, while Apache's 2018 production and capex outlook was increased.  The capex raise was well telegraphed (1Q came in hot), but we think outweighs higher 2018 volumes and positive 2019-20 commentary of production trending to the high end.  Alpine High midstream monetization is in advanced stages with year-end close targeted. |
| | Key Points |
| | 2Q Production Better, But Oil In Line and Capex Higher.  Apache reported 2Q18 EPS of $0.50, in line with our $0.50, but above consensus of $0.40.  Consolidated EBITDAX of $1,268mm was above our/consensus $1,219mm/1,126mm, while DCF of $932mm also beat our $887mm.  Production of 464MBoe/d was above our/consensus 459/457MBoe/ d, with Mid-Con/Gulf (+5MBoe/d) and Permian (+2) beating, and Egypt lower (-2).  Oil of 247MBbl/d matched our estimate (Permian in line), but beat consensus of 244MBbl/d.  Alpine High grew to 32MBoe/d (vs. our 31MBoe/d) from 26MBoe/d in 1Q, while Apache is in advanced stages on a midstream transaction (YE close).  Capex of $922mm was above our $845mm, while consensus was $789mm. |
| | 3Q Guidance In Line... Apache's 3Q adjusted production guidance of 398MBoe/ d is below our 401MBoe/d, although driven by North Sea maintenance (-9), while U.S. (+6) and Permian (+3) were better.  Alpine High should grow to 50MBoe/d in 3Q, which is shy of our 52MBoe/d, while 2018 guidance was tightened to 45MBoe/ d (vs. 40-50MBoe/d).  Alpine should ramp in 2H18 |

---

[187] BMO Capital Markets, "Apache, 2Q Vols Better With Outlook Raised, But Capex Also Moves Higher," August 1, 2018, 10:40 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | with 70% of 2018 TILs scheduled for June-Dec, resulting in 2019 volumes trending towards the high end of guidance (85-100MBoe/d), while D&C progress continues and newly-disclosed 2019 gas/oil inbasin price exposure shows a modest increase vs. 2018. |
| | ...While 2018 Vols and Capex Raised.  Full-year production was raised by 1.3% (proforma), driven by 2.4%/5.0% improvements to U.S./Permian, offset by 0.7% lower International, but on higher capex. Apache expects to maintain spending levels ($1.7B in 1H) into 2H, resulting in 2018's budget increasing to $3.4B from $3.0B.  The addition of two Midland rigs, longer laterals and upsized completions in Alpine, and Permian infrastructure drove the increase, which is all U.S. Operating cost guidance was unchanged, while Apache notes an upward bias to 2019-20 production guidance given increased investment and well performance trends. |
| | **Cowen** wrote that the Company's quarter was "[s]lightly [p]ositive" as "2Q18 total production, earnings, and cash flow beat estimates."  The analyst expected that the Company's "2018 production guidance raise as well as increased capex will likely be view[ed] favorably," but "wonder[ed] if investors will begin to question if capital discipline would have been maintained if takeaway wasn't limited":[188] |
| | Slightly Positive.  Solid 2Q18 beat with 2018 production guidance and capex raise.  Investors will be focused on midstream monetization which is in advanced stages and likely to occur by year-end 2018.  We still believe investors would prefer oil growth to Alpine High. |
| | Stock Thoughts 2Q18 total production, earnings, and cash flow beat estimates.  2018 production guidance raise as well as increased capex will likely be view [*sic*] favorably.  We do wonder if investors will begin to question if capital discipline would have been maintained if takeaway wasn't limited. APA indicated that their spending should match cash flow in 2019 which is earlier than most investors expectations.  Alpine High's development appears ahead of schedule, positive tests have encouraged the company to drill longer and perform larger completions, and midstream monetization appears likely by year-end. |

---

[188] Cowen and Company, "Apache Corporation, 2Q18 Earnings at a Glance," August 1, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | What to Expect on the Call<br>Production Guidance: FY2018 guidance was increased by approximately 5 Mboe/d, at the midpoint.  Compared to our latest FY2018 estimates, U.S. production guidance is 1% higher, total Permian 0.4% lower, Alpine High 10% higher, and International 0.8% higher.  Total adjusted production guidance was 395 Mboe/d vs. our estimate of 392 Mboe/d, or 0.8% higher. Compared to consensus, the increase appears larger; on an unadjusted basis, we were ~0.6% higher.  In our view, Alpine High may be ramping up faster than expected and we expect discussions on well timing through the end of the year.<br><br>Capex Guidance Increase: Management increased the 2018 capital budget by $400mm, now $3.4B.  Both we and the street estimated $3.0B, same as prior guidance.  The company plans to add 2 additional rigs (in order to optimize rig-frac crew ratio in the Midland), drill longer and complete more intense wells in Alpine High, pull forward planned Permian infrastructure to handle higher expected production, increase working interest in the North Sea, and other exploration.  We expect questions weighting the decision to increase capital spend vs. returning capital to shareholders.<br><br>Well Costs and Design Changes: APA mentioned several well designs it's implementing or planning to in the Permian basin.  In the Midland, the company made significant completion design changes which resulted in lower cycle times and cost reductions of nearly $400k/avg. completion.  In Alpine High, costs have been down by 25% year to date and the company plans on longer laterals and larger stimulations after tests. We expect more details on the call regarding the changes made in Midland well design and the lengths and intensities planned in Alpine High.<br><br>Alpine High Monetization Progress: The company anticipates closing a deal before year-end for it's Alpine High midstream assets; they indicate they have progressed to "advanced stages" of discussions.<br><br>**Credit Suisse** wrote that the Company's "2Q EPS, EBITDX, and production beat" consensus and the analyst's estimate "driven by lower than expected costs and hedging loss."  The analyst commented that the Company's third |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | quarter production guidance was "largely in line with CSe/consensus," and 2018 production guidance was "slightly raised." Credit Suisse "raised our 2018E CFPS by ~5%":[189] |
| | Raises 2018 capex by ~13% to $3.4 billion; bumps volume guidance +5 MBoed. APA is increasing 2018 capex from $3bn to $3.4bn with nearly all of the incremental spend going to the Permian. The higher capex should result in roughly the same FCF deficit of ~$50MM budgeted at the beginning of the year given the ~$10/Bbl rise in WTI relative to the $58/Bbl in the original budget. Meanwhile, APA slightly raised "reported" companywide volume guidance to ~468 (+5 MBoed vs. the prior outlook) on higher ex-Alpine Permian volumes (+10 MBoed), partly offset by lower other US production.<br><br>2Q EPS, EBITDX, and production beat. Clean EPS of $0.50 beat consensus/CSe of $0.40. EBITDX rose ~16% QoQ to $1.28bn, exceeding CSe by ~7% and consensus by ~14%. Relative to CSe, the beat was driven by lower than expected costs and hedging loss. Production of ~464 MBoed exceeded guidance of 459 MBoed & CSe/consensus of ~459/457 MBoed on higher liquids. Realized prices of $45.51/Boe were in line with CSe. Unit costs were ~1% below CSe (~3% below excluding exploration expense).<br><br>Other takeaways from 2Q updates: 1) 3Q18 "reported" volume guidance of 472 MBoed is largely in line with CSe/consensus, with North Sea maintenance impact offset by robust Permian growth; 2) plans to complete 66 wells during Jun-Dec vs. 26 during Jan-May in the Alpine High, enabling prod'n to reach 54 MBoed by end of July, although FY guidance remains 45 MBoed; 3) recent Alpine High well costs (lateral-adjusted) are tracking ~9% below APA's 2018 target of ~$6MM for a mid-lateral horizontal well; & 4) we raised our 2018E CFPS by ~5% & made minor changes to 2019-20E CFPS.<br><br>Fully valued vs. peers. $46 TP is based on ~6.4x normalized 2019E DACF & implies ~0.70x NAV. Risks: Permian gas diffs, Alpine High execution |

[189] Credit Suisse, "Apache Corporation, Raises Capex & Production But FCF Profile Weakens," August 2, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Evercore** wrote that the Company's second quarter production was "slightly above our/street estimates" and that "adjusted CFPS … was ~3% above" the analyst's estimate.  Evercore noted that the Company's guidance for 2018 "[c]apex and production [were] both raised":[190]<br><br>Alpine update eye of the beholder, APA legging into the environment raising US onshore guide and capex budget.<br><br>APA is executing a diversified strategy in 3 very distinct spheres.  The US onshore (Permian) where a long process of moving legacy assets into development mode is bearing fruit (Permian driving US volume guidance raise).  Internationally where the name of the game looks to be Brent value capture and extending plateau in legacy regions via incremental investment (with some deepwater exploration optionality for fun).  Finally, at Alpine High where market skepticism remains high while APA has delivered on initial volume growth guidance (re-iterated 2019 towards the high end) and infrastructure build out has preceded the long awaited move to development.  We have no issue with any of these strategies in isolation, but continue to struggle with a clear view of the value proposition at Alpine.  Accepting a very low cost of entry and extremely low unit development costs (accompanying low margins) the challenge for us is underwriting a robust development plan and sustainable / repeatable returns.  The long anticipated midstream transaction at Alpine High (expected in 2H18) will provide an important guidepost on volumes and unit economics (we hope), and perhaps a release of capital significant enough to make a difference.  Pending this clarity we maintain our In Line rating post 2Q results.<br><br>2Q18 Results.  APA reported total 2Q18 production of 464 mboe/d (incl.  NCI), slightly above our/street estimates of 459/449 mboed.  Total US production of 255 mboe/d was above our 248 mboed estimate (US oil at 105 mbpd vs our 101), while international volumes were ~inline.  O&G revenues were slightly ahead of our expectations while costs overall came in slightly below our estimates.  Thus, adjusted CFPS of $2.98 was ~3% above our $2.88/shr (adjusted).  Consolidated O&G capex of $1.0 Bn exceeded our $857mm estimate. |

---

[190] Evercore ISI, "Apache, 2Q Results Review," August 2, 2018, 9:24 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | What to look for on the call? |
| | 1) Capex and production both raised.  APA once again upped the 2018 US production guide (to 260 mboed, from 254 mboed previously), based on strong execution and well performance in 2Q.  Cost items were maintained, however APA also raised the FY18 budget by $400mm at midpoint to a total of $3.4 Bn (with US capital spend moving from $2.3 Bn to $2.7 Bn).  Key drivers outlined by APA include 2 additional rigs in the Midland basin (completion efficiencies), accelerated midstream investment, higher WI / upsized topside facility in the N Sea, and longer lead items in Suriname. |
| | 2) Confidence in a midstream deal by YE18.  Efforts toward a midstream monetization have moved to the 'advanced stages' with a deal still expected by YE18, with 'primary infrastructure' now in place.  While specifics surrounding favored / likely deal structure or partners etc would surprise us tomorrow, we would look for any indications on timeline of an announcement.  Interesting to us, APA pulled forward infrastructure spend with increased 2018 capex, but also noted that the updated budget reflects a full year of midstream spend (subject to change with a potential transaction).  Recall, a key objective associated with APA's planned midstream monetization has been to plug forward midstream outspend. |
| | **Jefferies** wrote that "APA posted a strong operational 2Q, beating on both production and costs," resulting in adjusted EPS and EBITDA that were ahead of the analyst's estimates and consensus.  "However," the analyst commented that the Company's "US capex was raised by $400 MM (+17%), while production guidance increased by only 6 mboe/d (+2%)":[191] |
| | Neutral.  APA posted a strong operational 2Q, beating on both production and costs.  However, US capex was raised by $400 MM (+17%), while production guidance increased by only 6 mboe/d (+2%).  Details on the capex raise were light, and we will look for more color on tomorrow's call. |

---

[191] Jefferies, "Apache, 2Q18 Beat; Strong 2Q, But US Capex Raised by $400 MM," August 1, 2018, 9:00 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | APA Reports an EPS Beat.  APA reported adjusted EPS of $0.50, ahead of JEF estimates of $0.33 and consensus at $0.40.  Production of 464 mboe/d was ahead of both consensus at 457 mboe/d and JEF at 456 mboe/d.  Oil volumes totaled 247.5 mb/d, which was also ahead of our 246 mb/d estimate and consensus at 244 mb/d.  US production of 255.5 mboe/ d came in 3% ahead of APA's guidance of 248 mboe/d.  The EPS beat vs. our estimate was driven by higher production, higher pricing, and lower operating costs.  Adjusted EBITDA of $1,268 MM came in ahead of our $1,111 MM and consensus of $1,126 MM.

Updated 2018 Guidance.  APA raised FY18 US production guidance to 260 mboe/d (from 250-258 mboe/d), while Alpine High is expected to be at the midpoint of the prior range at 45 mboe/d.  Adjusted net international production is now guided to 134 mboed (from 130-140 mboe/d) as higher Brent oil pricing increases the tax impact on Egypt volumes.  The company is also raising FY18 US capital expenditures to $2.7Bn (from $2.3Bn), as APA will run two additional rigs in the Midland Basin and expects to drill longer laterals and utilize larger completions in Alpine High.

Midland Basin Ops.  In 2Q18, APA placed 22 wells online in the Midland Basin with a focus on pad development in the Wolfcamp and Spraberry formations.  APA made changes to its completion designs to enable more efficient and optimized full-field development, resulting in lower cycle times and cost reductions of ~$400k for the average completion.  APA averaged five rigs and two frac crews during 2Q18.

Delaware Basin/Alpine High Ops.  APA placed 41 wells online in the Delaware Basin, mostly in late 2Q18.  At Alpine High, production averaged 32 mboe/d, a 23% increase sequentially.  Well costs in the play continue to fall, with average costs per treated lateral foot down by 25% YTD.  APA averaged 12 rigs (nine dedicated to Alpine High) and 2.5 frac crews during 2Q18.  APA will look to raise its investment in longer laterals and larger stimulations.

International Ops.  In Egypt, APA drilled its first wells on the new concessions acquired in 2017 and added a third new concession area of 650k gross acres in the East Bahariy region, bringing APA's total Egypt position to more than 6 MM acres.  APA also completed surveys covering 1 |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | MM acres of a planned 2.6 MM acre 3D seismic shoot across four basins in the Western Desert. In the North Sea, APA averaged production of 54.5 Mboe/d, which was flat vs 1Q18.  APA expects to increase its North Sea production profile in late 2018 and early 2019 through two high-rate wells at Callater and Garten.<br><br>Key Points for the Call.<br>Additional detail on the capex raise n Update on Alpine High<br><br>Details on flow assurance for Permian volumes going forward.  APA's Permian is exposed to local pricing on 69% of oil and 59% of gas<br><br>Expectations for Permian gas pricing (2Q came in at $1.85/Mcf vs 1Q at $2.40/Mcf<br><br>**JP Morgan** wrote that "[d]espite strong upside 2Q18 financials that featured a 12% EBITDAX beat, 1% higher oil volumes, and a full-year production guidance bump, we expect a negative reaction to the print as management raised full-year capex by $400 MM or 13.3%."  The analyst noted that Apache's "2019 Alpine High guide [was] in-line with our expectations":[192]<br><br>JPM View: Stock Reaction—Negative.  Despite strong upside 2Q18 financials that featured a 12% EBITDAX beat, 1% higher oil volumes, and a full-year production guidance bump, we expect a negative reaction to the print as management raised full-year capex by $400 MM or 13.3%.  The market's negative reaction to APC's capex raise suggests limited market appetite to digest meaningful capex increases, although APA is clearly a lower expectation story than APC. Closely watched Alpine High volumes of 32 MBoe/d trailed our 34 MBoe/d estimate, but production has now climbed to 54 MBoe/d.  APA now forecasts 2018 Alpine High production at the mid-point of their previous 40 to 50 MBoe/d guidance range, with the 2019 Alpine High guide in-line with our expectations.  We expect the focus of Thursday's call to be on the |

---

[192] JP Morgan, "Apache Corp, 2Q18 Flash: Strong 2Q18 Results Overshadowed by Magnitude of Capex Increase; Stock Reaction-Negative - ALERT," August 1, 2018, 11:32 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | prospects for a midstream monetization of its Alpine High midstream assets near-term and the potential use of proceeds (debt reduction, buyback, etc.).<br><br>APA raises 2018 production guide, but at higher capex: APA raised its 2018 production guidance by 1.2% to 468 MBoe/d, which was 1.2% above consensus, but in-line with JPMe at 467 MBoe/d.  We expect the production guidance bump to be overshadowed by a $400 MM increase to the full-year capex guide to $3.4 billion, which stands 13% above the current consensus capex forecast.  APA cited the addition of two drilling rigs to optimize the rig-frac crew ratio in the Midland Basin, increase in infrastructure spend to handle higher Permian Basin production, longer laterals at Alpine High, an increase in working interest at Garten in the North Sea, and the procurement of long lead time items for its Suriname drilling program for the unexpected capex raise.<br><br>**Macquarie** wrote that the Company's "Permian liquids production largely drove the overall production beat."  The analyst commented that Apache's "3Q18 guide comes in line with our estimate …, as the implied 4Q18 guide comes in above our estimate."  Macquarie noted that the Company's "[h]igher production comes alongside significantly higher capex."  The analyst "continue[d] to place into question APA's ability to execute on the material ramp through '19 as we remain concerned on takeaway constraints":[193]<br><br>Event<br>APA reported 2Q18 earnings.<br><br>Impact<br>Mixed – Higher production comes alongside significantly higher capex while indications of flow through to higher production in 2019/20 are directionally reflected in our model.  Alpine High midstream update is indicated as a 2H18 event with no additional detail provided.<br><br>Raising 2018 Production and Capex Guidance: APA increased its '18 US production guidance to 260mboe/d from 250-258mboe/d, compared to our 254mboe/d estimate.  Total company-wide |

[193] Macquarie Research, "Apache Corp, Rising Capex Ahead of Alpine High Ramp," August 1, 2018, 10:46 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 3Q18 guide comes in line with our estimate, impacted by North Sea maintenance, as the implied 4Q18 guide comes in above our estimate.  The company also increased its capex guidance to US$3.4b from US$3.0b, with a similar level of investment as 1H18.  Attributed drivers of the increase include surface and subsurface adjustments at Alpine High in addition to modified completions in the Midland Basin. |
| | At Alpine High, APA placed its updated guidance of 45mboe/d which is at the midpoint of its prior 40-50mboe/d guidance.  The full year Alpine High guidance suggests a material back-end weighted ramp.  We continue to place into question APA's ability to execute on the material ramp through '19 as we remain concerned on takeaway constraints.  While the company aimed to address some of those concerns, upwards of 20% of 2019 volumes are uncommitted with the majority completely exposed on pricing. |
| | Initial Color on 2019-2020 – The company mentioned that upside bias exists to its 2019/2020 production guidance of 410-440/475-510mboe/d (adjusted total); this compares to our 2019/2020 production estimates of 434/491mboe/d.  Additional color is likely later in '18.  Considering APA's strategy for long-term oil growth in Egypt, we question whether this strategy will manifest through the budget update.  Our focus is on the incremental capex required considering a likely midstream transaction. |
| | 2Q18 Beat Driven by US Liquids Production – Permian liquids production largely drove the overall production beat.  Permian crude production of 90mb/d came in above our 86mb/d estimate. |
| | Action and recommendation<br>APA is growing production but alongside higher spending.  Challenges to takeaway, both physical and economic, remain a focus.  Operational momentum is beginning to develop but stiff headwinds await in 2019.  Reiterate Underperform. |
| | **Morgan Stanley** wrote that the Company's "capex raise overshadows a solid quarter" in which production beat the analyst's estimate and consensus.  The analyst commented that the Company "noted an upward bias to 2019 and |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2020 production guidance …, and expects Alpine High production to trend towards the upper range of 2019 guidance":[194]<br><br>Solid quarter and modest increase in production guidance is offset by a ~13% increase in 2018 capex, due in part to Permian rig additions.  We remain UW as rising spend weighs on free cash flow and limits potential shareholder return, as well as strategic flexibility for any midstream monetization.<br><br>1.3% higher production overshadowed by a 13% increase in spending.  Apache continued a theme we have seen dominate this earnings season so far, increasing full year capex guidance by 13% while raising adjusted production guidance by a modest +1.3% at the midpoint.  The capex raise overshadows a solid quarter, with total production of 464 MBoe/d vs. consensus of 457 and our estimate of 456 Mboe/d.  Adjusted production was 390 MBoe/d, which compares favorably to our 377 MBoe/d.  Management noted an upward bias to 2019 and 2020 production guidance which will be revisited later this year, and expects Alpine High production to trend towards the upper range of 2019 guidance of 85-100 MBoe/d.  The Permian was strong, with oil production of 90 MBoe/d versus our estimate of 86 MBoe/d.  The release was silent on midstream strategy.  Details around APA's planned Alpine High midstream monetization remains a key catalyst in 2H18.  We expect the majority of proceeds to be directed toward funding future capex, rather than supporting meaningful return of cash to shareholders, and remain Underweight.<br><br>Look to the call for more details around the capex raise.  The ops report noted 5 drivers behind the guidance raise: (1) completion efficiencies requiring 2 additional rigs to optimize Midland rig-frac crew ratio; (2) longer laterals and larger fracs at Alpine high; (3) pull forward of infrastructure spend for higher Permian production; (4) increased working interest and upsizing topside facility at Garten; (5) long lead time items for Suriname drilling program/ other exploration. |

---

[194] Morgan Stanley, "Apache Corp, Higher Spend Overshadows Solid Quarter; Remain UW," August 2, 2018, 3:41 AM GMT (August 1, 2018, 11:41 PM).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Nothing incremental on Alpine High midstream monetization.  We continue to expect proceeds to be directed toward funding future spend rather than return of cash to shareholders, potentially disappointing versus expectations.  With spend rising, it becomes increasingly important for APA to partially monetize midstream assets to fund further development of Alpine High (we estimate ~$2.5Bn of remaining midstream investment post-2018 if equity options are exercised). Incorporating the two additional Midland rigs just announced, but before accounting for any strategic action on midstream, we forecast APA outspending cash flow by ~$550-600mm in 2019.<br><br>**NatAlliance** wrote that the Company's CFPS beat its estimate and consensus "due to higher production and higher realized prices."  The analyst commented that "APA raised its 2018 production guidance by 1.2%" but "also raised its 2018 CapEx guidance by 13%."  NatAlliance noted that "APA indicated that it was likely to raise its 2019 and 2020 production guidance in 2H18":[195]<br><br>We maintain a Hold Rating and a $46 target on Apache Corp (APA, NYSE- $43.88).  Apache has reasonable assets and an ok balance sheet, but growth is below peers and its Permian assets are gassier.<br><br>2Q18 Cash Flow Per Share Was $0.14 Above Consensus.  2Q18 CFPS of $2.39 was $0.14 above Consensus due to higher production and higher realized prices.  APA's 2Q18 production of 464,109 Boepd was 1.5% above Consensus, and oil production of 247,498 Bopd was 1.5% above Consensus.  2Q18 CapEx of $833 mm was 5.6% above Consensus of $790 mm.<br><br>APA Raised Its 2018 Production Guidance By 1.2% While CapEx Guidance Was Increased By 13%.  APA raised its 2018 production guidance by 1.2% to 468,000 Boepd from a range of 453-472,000 Boepd exclusively due to higher US production.  However, APA also raised its 2018 CapEx guidance by 13% to $3.4 billion. |

---

[195] NatAlliance, "Apache Corporation, 2018 Production Guidance Up 1% On 13% CapEx Bump; 2019/2020 Guidance Raise By YE18," August 2, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | APA Is Planning To Increase 2019 & 2020 Production Guidance Later This Year Based On Higher 2018 CapEx, Stronger Permian Well Performance & The Garten Discovery In The North Sea.  APA's production posted a solid start to 2018 as Permian volumes have exceeded expectations based partly on better well performance.  APA has increased 2018 CapEx largely to allow for increased Permian spend as it is adding two rigs in the Midland Basin, putting bigger fracs/longer laterals on Alpine High wells and accelerating Permian infrastructure spend.  Higher oil prices clearly played a key role in the CapEx bump as APA's original budget was based on $55 WTI.  APA indicated that it was likely to raise its 2019 and 2020 production guidance in 2H18 as a result of higher Permian volumes as well as its Garten oil discovery in the North Sea. We currently expect APA to grow production by 12% in 2019 including Permian Basin production growth of 29%. |
| | Reported Permian Well Results Weren't Quite As Strong As Last Quarter.  APA's latest Wolfcamp wells in the Midland had 30-day average IP rates of 167 Boepd per 1,000' of lateral (74% oil), which were 3% below last quarter.  APA also reported 11 new Delaware Basin wells with average 30-day IP rates of 1,479 Boepd (44% oil), which were 17% lower than the 9 wells in 1Q18.  At Alpine High, APA announced 4 new wet gas wells with recent production rates of 1,369 Boepd (14% oil), which were nearly identical to wet gas wells from 1Q18.  However, a new 12 well lower BTU gas well pad at Alpine High had average recent rates of 7.85 MMcfepd per well, which were about half of the rates from 1Q18 wells, though these latest 12 wells are still inclining. |
| | APA Seems Very Confident That A Midstream Monetization At Alpine High Is Imminent.  APA seems quite confident that a midstream monetization at Alpine High will close by YE18, which would likely be bullish.  The structure of the pending deal isn't clear, but APA plans to separate spending into a separate vehicle by next year and wants to retain as much of the equity as possible in the asset going forward.  It is still early days at Alpine High, and APA is likely to make better wells over time. |
| | Balance Sheet Leverage Is In-Line With Peers.  APA's leverage is in-line with 2018 Net Debt/EBITDA of around 1.5x.  However, the company has excellent liquidity with cash of |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | nearly $1.0 bn and an undrawn $2.1 bn revolver.  We expect APA to slightly outspend cash flow in 2018 including the dividend, but we see APA flipping to a free cash flow positive position of around $600 mm in 2019 at $71 WTI.  Post a midstream monetization, we wouldn't be surprised to see APA buy back stock in 2019.<br><br>APA Trades At A Slightly Discounted Multiple Based On Lower Growth.  Apache trades at a discounted multiple vs. peers with a 2019 TEV/DACF multiple of 5.0x at $71/$2.75 based on lower growth.  This multiple also doesn't capture the full earnings power of Alpine High or its growing midstream business.  APA also reflects $63 WTI based on our NAV, which is a slight premium to peers.  Our $46 target is based on a blended 5.2x multiple of 2019 DACF and our $49 NAV estimate (based on $65/$3.00).<br><br>**RBC** wrote that the Company had "[a] good 2Q18 with Permian production and international price realizations outperforming," leading to adjusted EPS and CFPS that was above the analyst's estimates and consensus.  The analyst commented that Apache's "capital increase was more than anticipated but considering higher cash flow and production growth should be palatable."  RBC noted that the Company third quarter production guidance was "inline to our model":[196]<br><br>Our View: A good 2Q18 with Permian production and international price realizations outperforming.  The capital increase was more than anticipated but considering higher cash flow and production growth should be palatable.  Investor focus remains on the midstream monetization event, which is a catalyst to reduce spending and potentially initiate a stock repurchase program.<br><br>2Q18 recurring EPS/CFPS of $0.50/$2.42 was well above our $0.36/$2.09 and the $0.39/$2.23 consensus estimates.  The outperformance was largely related to high commodity price realizations. |

---

[196] RBC Capital Markets, "APA - 2Q18 Earnings Beat; Spending and Production Increased," August 1, 2018, 8:00 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2Q18 adjusted production for Egypt tax barrels and non-controlling interest of 390 Mboe/d (199 Mbbl/d oil) was above our 384 Mboe/d (197 Mbbl/d) model and the 383 Mboe/d guidance. Stronger performance in the Permian more than offset lower volumes in the UK.  Capital spending of $833 million was above our $814 million estimates and Consensus estimates of $780 million.  Company guide was for spending of $800 million. |
| | 2018 Guidance Update<br>Capital expenditures were increased by $0.4 billion to $3.4 billion, we were modeling $3.1 billion.  This reflects plans to maintain current activity levels.  APA has drilled and completed Permian wells more quickly than planned. |
| | Production guidance was increased by 5 Mboe/d to 394 Mboe/d related to higher Permian production, including the Alpine High area.  We were at 390 Mboe/d. |
| | APA now expects 2019 Alpine High production at the high-end of its 85-100 Mboe/d guidance range. |
| | 3Q18 production guidance of 398 Mboe/d is inline to our model. |
| | **RBC**, in a later report, added that the Company's capex "increase largely relates to improved efficiencies which we think should drive 2019 growth above current expectations." The analyst increased its 2018 and 2019 adjusted EPS and CFPS estimates for the Company:[197]<br><br>Our view: The $400 million of additional spend in 2018 exceeds our $100-200 million expectation.  However, the increase largely relates to improved efficiencies which we think should drive 2019 growth above current expectations.  Management reiterated that it is "deep in the process" of a midstream transaction and that timing to announce was by YE18.  This would free up capital for shareholder returns. |

---

[197] RBC Capital Markets, "Apache Corporation, Stay Tuned," August 2, 2018, 2:19 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Key points:<br>2Q18 EPS/CFPS of $0.50/$2.42 was well above our $0.36/$2.09 and the $0.39/$2.23 consensus estimates.  The outperformance was largely related to higher commodity price realizations.<br><br>2018 production guidance is +5 Mboe/d to 394 Mboe/d to account for better performance in the onshore US, specifically the Permian.<br><br>The capital budget was increased by $0.4 billion to $3.4 billion reflecting increased activity in the Permian and to a lesser extent the North Sea and Suriname.<br><br>Management hinted at upside to production outlooks for both US and international assets along with its Alpine High inventory.  We expect that there could be a bigger market update by YE18 that includes the monetization of the midstream.<br><br>Dollars well spent<br>Higher capital spending is met with increased North American production.  Driving the increased spend is incremental Midland activity, a result of efficiency improvements, facility expansions, and increased international spend from Garten and Suriname.<br><br>We think the impact from increased Permian activity largely materializes in 2019.  Alpine High production is now projected toward the high-end of the 2019 guide and Midland/Other Delaware efficiency improvements result in increased activity and production growth ahead of our previous expectations.  We now model 2019 Permian production of 267 Mboe/d above the 245-260 Mboe/d guide.<br><br>Upside potential for international assets<br>We are incrementally more bullish on international growth potential.  Notably, Egypt and North Sea offer the highest margin barrel production in the portfolio and incremental growth provides leverage to operating margins and cash flow. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We think North Sea potential could be under appreciated.  Maintenance outages and poor asset performance have plagued the North Sea this year and led investors to a wait and see approach.  Increasing confidence from management and a few material projects late this year/early 2019 provide a favorable setup. |
| | The addition of 650,000 acres in Egypt further bolsters the company's position and builds on 1.6 million acres of new concessions from 2017.  Drilling is under way on the first well from new concession acquired in 2017. |
| | **Scotia** wrote that "Apache posted EPS, EBITDA and cash flow beats, with production exceeding expectations," and noted that the Company raised 2018 production guidance.  However, Scotia "believe[d] th[e] increase [in Apache's capex guidance] may make investors balk a bit":[198] |
| | QUICK TAKE: Apache posted EPS, EBITDA and cash flow beats, with production exceeding expectations by ~7 MBoe/d due to higher U.S. volumes.  Looking ahead, the company's 2018 total production volumes are expected to be 394 MBoe/d, up from the prior midpoint of 389 MBoe/d (+1.3%), with the increase solely driven by the U.S. However, the company has also increased its 2018 capital budget to $3.4 billion from $3.0 billion, a sizable 13% hike, due to additional Midland rigs, longer laterals and larger completions in the Alpine High, higher infrastructure spending, and higher international expenses (North Sea/Suriname/Other).  We believe this increase may make investors balk a bit, as it marks the largest increase in the large-cap group thus far this earnings season, and while this will likely trigger a better-than-anticipated production trajectory in 2019/2020 and is fundable within cash flow at current prices, the near-term optics are still less than desirable.  Cost guidance is unchanged.  We remain on the sidelines with respect to APA, and are instead waiting for a period when less capital investment is required to prompt growth, particularly in the Alpine High.

KEY POINTS |

---

[198] Scotia Howard Weil, "Apache Corporation, Higher CapEx Dilutes An Otherwise Positive Release," August 2, 2018, 6:04 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Financial Results Exceed Estimates.  APA posted recurring EPS and CFPS of $0.50 and $2.42, respectively, beating SHW at $0.35 and $2.20 and consensus of $0.39 and $2.23.  Production was 390 MBoe/d, excluding Egypt tax barrels and noncontrolling interests, versus our estimate of 382 MBoe/d. |
| | Permian Driving Growth.  The Permian drove the beat for the quarter and will continue to be the volume driver going forward.  This pertains not only to the steep growth in the Alpine High, but also to the more traditional Midland and Delaware areas.  Well results continue to meet or exceed expectations in all areas, although we continue to worry about the pricing dynamics in the region, particularly on the natural gas side, which is critical to the Alpine High. |
| | No Alpine High Midstream Transaction… But Getting Close.  According to the company, progress has been made on reaching an agreement regarding the proposed transaction for the Alpine High midstream, and talks are now in advanced stages, with closing likely before year-end.  The Alpine High is projected to have a notable long-term growth trajectory and should see meaningful interest on the midstream side, although it will be essential for APA to retain line of sight on product transport and marketability. |
| | Don't Forget About International.  While the spotlight remains brightly focused on the Permian, the high-margin cash flow coming from the North Sea and Egypt is still important.  As proof, during the quarter, cash margins in the North Sea and Egypt were $53/Boe and $45/Boe, respectively, far higher than the Permian at $25/Boe. |
| | **Societe Generale** wrote that the Company had "a solid quarter" as adjusted EPS and DCFPS were better than the analyst's estimate and consensus.  The analyst commented that "[c]learly APA is ramping for a stronger 2019":[199] |
| | 2Q18 Adjusted EPS/DCFPS (discretionary cash flow per share after common stock dividends) of $0.50/$2.17 were better than SGe of $0.45/$1.73 and Street of $0.40/$1.99.  Reported 2Q18 EPS |

---

[199] Societe Generale, "Apache Corp, 2Q18 EPS beat.  2018 cap-ex increasing 13% to $3.4bn to capture efficiencies. It should be within cash flow. '18e growth 13%," August 2, 2018, 5:51 AM CET (August 1, 2018, 11:51 PM).

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | was $0.51/share and the $0.01/share variance reflected unrealized derivative losses, asset sale gains and other offsetting transactions.  Adjusted BOE output (sans Egyptian partner and tax barrels) of 390 MBOE/d was +6% QOQ, and driven by large US Permian and Midcontinent production growth, which offset flat international output.  The US production mix had a slight reduction in the percentage oil production from 1Q18, but that reflected greater Alpine High output and will bounce around.  But, when coupled with their global operations, APA's net output was 53% oil and with Ngls, 67% liquids.  Sequential global commodity price realizations reflected stronger oil (+8%), Ngl (+8), and weaker natural gas (-11%) pricing.  On the cost side, LOE was down 4% on a unit basis, G&A expenses didn't rise much, but DD&A did increase 3%/BOE.  Irrespective, Adjusted EBITDAX QOQ rose 17% and CFFO, before working capital changes, +17%.  The CFFO of $932MM was greater than APA's costs incurred and GTP investment of $922MM or on a net basis of $833MM.  Cash at quarter's end of $972MM was down 10% from 1Q18, and LTD/Book capitalization was 52%. <br><br> Operations observations and updated output plans: During 2Q18, APA ran 33 rigs (17 in the US and 16 internationally) which was down 1 international rig from 1Q18.  On a completed well basis, APA added 8 more net wells in the US to 64, and 7 more net internationally to 31.  In the Permian Midland, APA ran the same number of rigs and frac crews, and completed 22 wells and in the Delaware, ran 12 rigs and 2.5 frac crews (up 2 and 1 respectively QOQ).  Collectively, APA completed 64 Permian wells in 2Q18 vs. 45 in 1Q18.  We consider the Midland and Delaware basin results good, but note that Dixieland output wasn't as high as Burnside mentioned 1Q18.  And in the Alpine High, results seemed solid and well spacing may be coming down as are costs per linear foot ($1,260/ft, which is 9% lower).  Permian basin gas and oil sales positioning was akin to 1Q18.  Also mentioned was a $400,000 per US well savings from self generated efficiencies.  Internationally, 30 net wells were spud in Egypt and 11 net in the North Sea.  APA increased its adjusted 2018 production volume guidance by 1% to 394 MBOE/d, which reflects 260 MBOE/d in the US (210 MBOE/d Permian, and 45 MBOE/d in the Alpine High) and 134 MBOE/d internationally, inclusive of 3Q18 North sea turnaround.  As a consequence of greater efficiencies such as longer laterals and larger completions and Alpine High infrastructure buildout, APA increased its cap-ex to $3.4 billion (+13%).  APA plans to meet this cap-ex increase with its production based cash flow.  Lastly, APA mentioned that it has |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | "progressed the Alpine High midstream transaction to advanced stages and anticipates a closing before year end", which we think could return $1+ billion back to APA, and might garner some call questions.  Clearly APA is ramping for a stronger 2019.  So, in our view, a solid quarter. Looking at the cash flow, we find Street concerns about excess gas exposure from Alpine High remain unjustified. |
| | **UBS** "expect[ed] a neutral reaction" from investors as Apache's "quarter will likely be overshadowed by the higher capex guidance," despite EPS, CFPS, EBITDAX, and production that all topped consensus:[200] |
| | Our Conclusion – Strong 2Q, Guidance Offset We expect a neutral reaction.  Similar to many earnings reports, the current quarter will likely be overshadowed by the higher capex guidance.  APA posted a solid 2Q beat where Midland and Delaware Basin drove better oil production.  However, the $400mn increase in the capital budget (+13%), relative to a ~1.4% 2018 production uplift will likely be the sticking point (shows up in 2019 growth?) and a focus on the conf call.  Market also continues to wait on "oilier" Alpine High results.  2Q highlights included: (1) APA raising FY18 guidance by ~1.4% at the midpoint. (2) Increasing capex by ~$400mn to ~$3.4bn.  (3) Alpine High Wet Gas test in Barnett.  (4) Permian well cost update with Alpine High cost per lateral foot down 25% YTD and Midland costs down ~$400k. |
| | The Quarter – Solid EPS / CFPS / EBITDAX came in at $0.50 / $2.43 / $1,268 vs. consensus of $0.40 / $2.25 / $1,124mn.  Production drove the beat with total production coming in at ~464mboepd vs. our expectation of ~453mboepd and the Street's ~457mboepd.  Importantly liquids beat, with oil production of ~247.5mbpd above consensus / UBSe of 243.9 / 245.6mbpd, NGLs were the main beat coming in ~13% above our and 8% above the Street's estimate.  Per unit costs were a headwind in the quarter with lower LOE offset by higher transportation costs. |
| | Going Forward – Capex, North Sea, 2019 Guidance |

---

[200] UBS, "Apache Corporation, Beat In Quarter, Capex Offset," August 2, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The increase capex is tied partly to non-productive capex (Suriname preparation for example), but we also suspect increased production shows up in 2019 despite no formal guidance change. We do note APA does imply 2019 volumes will be towards the high end of guidance, with Alpine High specifically expected to be towards the high end of the previous 85 – 100mboepd range.  Question remains mix.  Q318 will be negatively impacted by planned maintenance in North Sea.<br><br>Valuation: Focus Questions – Call at 11AM ET<br>Likely focus on: (1) Midstream solution / update on the process / structure being considered.  (2) 2019 guidance update.  (3) Alpine High well results / cost improvements.<br><br>**Wolfe** wrote that the Company's second quarter EBITDA and total production beat its estimate and consensus and the Company gave "another bump in [2018] domestic production as APA continues to execute well in the Permian." The analyst remarked that "[t]he tools have also started coming into place for how APA will transport a rapidly growing production base next door at Alpine High, but we're still looking for how the integrated midstream plans will come together and the amount of cash it can bring on the balance sheet, particularly as capex was bumped $400MM":[201]<br><br>Good Quarter But We Still Want The Midstream Transaction.  For the second time in 2018 we got another bump in domestic production as APA continues to execute well in the Permian.  The tools have also started coming into place for how APA will transport a rapidly growing production base next door at Alpine High, but we're still looking for how the integrated midstream plans will come together and the amount of cash it can bring on the balance sheet, particularly as capex was bumped $400MM.  A deal will likely get done later this year and APA is growing crude oil volumes elsewhere in the Permian, but we prefer more concentrated oil growth and still have concerns over Permian natural gas price.  Underperform. |

---

[201] Wolfe Research, "Apache Corp., Still Looking For That Alpine Midstream Magic," August 1, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Results.  2Q18 EBITDA of $1.27Bn was above WR $1.22Bn and Street $1.13Bn.  Total production beat the guidance and WR/Street, due to higher-than-expected US production volumes, while 2Q18 capex of $833mm came in above the $800mm forecast. |
| | 2018 Production and Budgeted Bumped.  APA increased its US production guidance to 260midpoint, the second small bump for 2018 driven by the Permian Basin with the current guide 4% higher vs. the original 250mboepd midpoint.  Alpine High remains at the midpoint point of guidance while International comes down slightly on Egypt PSC impacts.  APA also lifted its 2018 budget by 13% or $400mm to $3.4Bn, to fund two additional rigs in the Midland Basin and longer fracs and larger fracs at Alpine High.  APA says the need for the incremental rigs is driven by completion efficiencies which have caused a mismatch between wells drilled and completed in the play.  While other operators have experienced a similar dynamic and chosen to drop the rig, APA has gone the opposite direction. |
| | Alpine High Accelerating.  Alpine High volumes grew 23% Q/Q and are forecast to jump 55+% in 3Q18, before climbing another 30+% in 4Q18.  The growth comes alongside a ramp in completions, as APA will average 11 TILs/month over the last seven months of 2018, vs. 5 TILs/month to start the year.  APA reiterated plans to complete the Alpine High midstream monetization before YE18 and has progressed it to advanced stages.<br><br>Following the Company's disclosures on August 1 and 2, 2018, according to Bloomberg, the average of analysts' price targets for Apache stock increased to $49.43 from $49.26, or 0.35%.  All 32 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given the mix of information disclosed, including that: (i) "Apache posted EPS, EBITDA and cash flow beats, with production exceeding expectations," and raised 2018 production guidance;[202] and (ii) multiple analysts |

---

[202] Scotia Howard Weil, "Apache Corporation, Higher CapEx Dilutes An Otherwise Positive Release," August 2, 2018, 6:04 AM.  *See also, e.g.*, Bank of America Merrill Lynch, "Apache Corp, 2Q18 Earnings recap: EPS beats, lower costs and derivative gains; capex up 13%,"

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | thought the Company's "quarter will likely be overshadowed by the higher capex guidance,"[203] the statistically insignificant Company-specific return on August 2, 2018 is consistent with that expected in an efficient market. |
| 11/1/2018 | After market close on Wednesday, October 31, 2018, the Company announced its third-quarter 2018 financial results.  For the quarter, Apache reported production of 476 mboe/d, revenue of $1.98 billion, EPS of $0.21, and adjusted EPS of $0.63.[204]<br><br>The consensus estimates of the Company's revenue and adjusted EPS were $1.91 billion and $0.47, respectively.[205]<br><br>John J. Christmann IV, Apache's chief executive officer and president, commented on the Company's results:[206]<br><br>    Apache continued our strong performance in the third quarter of 2018, delivering 31 percent growth in U.S. production year over year.  The Permian Basin continues to be the key driver, with oil production up 16 percent and total production up 38 percent year over year.  Our significant Brent and LLS oil price leverage and robust NGL realizations, combined with this production performance, resulted in impressive earnings and cash flow growth.  Our positive |

---

August 2, 2018, 1:43 AM; Cowen and Company, "Apache Corporation, 2Q18 Earnings at a Glance," August 1, 2018; Societe Generale, "Apache Corp, 2Q18 EPS beat. 2018 cap-ex increasing 13% to $3.4bn to capture efficiencies. It should be within cash flow. '18e growth 13%," August 2, 2018, 5:51 AM CET (August 1, 2018, 11:51 PM).

[203] UBS, "Apache Corporation, Beat In Quarter, Capex Offset," August 1, 2018.  *See also, e.g.*, Jefferies, "Apache, 2Q18 Beat; Strong 2Q, But US Capex Raised by $400 MM," August 1, 2018, 9:00 PM; JP Morgan, "Apache Corp, 2Q18 Flash: Strong 2Q18 Results Overshadowed by Magnitude of Capex Increase; Stock Reaction-Negative - ALERT," August 1, 2018, 11:32 PM; Morgan Stanley, "Apache Corp, Higher Spend Overshadows Solid Quarter; Remain UW," August 2, 2018, 3:41 AM GMT (August 1, 2018, 11:41 PM); Scotia Howard Weil, "Apache Corporation, Higher CapEx Dilutes An Otherwise Positive Release," August 2, 2018, 6:04 AM.

[204] Apache News Release, "Apache Corporation Announces Third-Quarter 2018 Financial and Operational Results," October 31, 2018.  *See also* GlobeNewswire, "Apache Corporation Announces Third-Quarter Financial and Operational Results," October 31, 2018, 5:40 PM.

[205] *Reuters*, "Apache Corp reports results for the quarter ended in September - Earnings Summary," October 31, 2018, 6:20 PM.

[206] Apache News Release, "Apache Corporation Announces Third-Quarter 2018 Financial and Operational Results," October 31, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | production trends will continue in the fourth quarter, prompting us to again raise our full-year 2018 U.S. production guidance …. |
| | During the third quarter, we also achieved a very important objective with the announcement of our Altus Midstream transaction.  This will establish an entity capable of funding future midstream investment needs at Alpine High.  Importantly, the deal will allow Apache to maintain control of the midstream buildout as we ramp up production at Alpine High. |
| | Apache also announced that it had "reinitiated share repurchase activity under an existing authorization which had 7.8 million shares remaining as of June 30, 2018.  924,000 shares were repurchased under this authorization in the third quarter and repurchases continue in the fourth quarter.  Apache's board of directors recently authorized an additional 40 million share-repurchase program."[207] |
| | The Company also updated its fiscal year 2018 guidance and provided fourth quarter 2018 guidance, as follows:[208] |

**FY 2018 Guidance**

| Daily Production (mboe/d) | Previous | Updated |
|---|---|---|
| United States | 260 | 262 |
| International | 208 | 207 |
| Reported Production | 468 | 469 |
| Less: Egypt Tax Barrels | 34 | 35 |
| Less: Egypt Noncontrolling Interest | 40 | 39 |
| Total Adjusted Production | 394 | 395 |

| Capital Guidance (millions) | | |
|---|---|---|
| United States | $2,200 | $2,400 |
| International | $700 | $700 |

[207] *Ibid.*

[208] Apache News Release, "Apache, Third-Quarter 2018, Financial and Operational Supplement," October 31, 2018.

## Exhibit 12

| Impact Date | Event | | |
|---|---|---|---|
| | Alpine High Midstream | $500 | $350 |
| |     Total | $3,400 | $3,450 |
| | | | |
| | Income Statement Items | | |
| | Operating Costs | | |
| |     Lease Operating Expenses (millions) | $1,450 - $1,500 | $1,440 |
| |     Lease Operating Expenses (per BOE) | $8.60 - $8.80 | $8.41 |
| |     Gathering, Transmission, Processing (millions) | $275 - $300 | $350 |
| | | | |
| | DD&A (per BOE) | $14.25 - $14.75 | $14.15 |
| | General and Administrative Expenses (millions) | $450 - $475 | $440 |
| | Financing Costs, Net (millions) | $385 | unchanged |
| | Cash Taxes (millions) | $175 - $225 | $235 |
| | Exploration Expense (millions) | $170 | $150 |
| | | | |
| | **Quarterly Guidance** | **4Q 2018 Guidance** | |
| | Production (mboe/d) | | |
| | United States | 288 | |
| | International (Adjusted) | <u>133</u> | |
| |     Total Adjusted Production | 421 | |
| | | | |
| | Upstream Capital Investments (millions) | $800 | |
| | Lease Operating Expenses (millions) | $353 | |
| | Gathering, Transmission, Processing (millions) | $91 | |
| | Cash Exploration Costs (millions) | $30 | |
| | General and Administrative Expenses (millions) | $110 | |
| | Financing Costs (millions) | $95 | |
| | Cash Taxes (millions) | $96 | |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Christmann commented on the Company's guidance:[209] |
| | During the third quarter, we increased activity to optimize drilling and completions and improve efficiencies through longer laterals, larger fracs and facility expansions.  Looking ahead to the fourth quarter, we expect our upstream capital spending to be in line with levels we have maintained for more than a year. |
| | As we head into 2019, we are well positioned to generate sustainable liquids production growth and positive free cash flow, while maintaining flexibility to respond quickly to changing industry conditions …. |
| | The Company held a conference call with investment analysts the following morning.[210] |
| | **Bank of America Merrill Lynch** wrote that the Company's adjusted EPS beat its estimate and consensus, production "bettered guidance," and cash flow was "within 5% of consensus [which] puts the beat mainly on lower DD&A."  The analyst noted that the Company's 2018 "US guidance has increased slightly" and "[p]relim 2019 guidance has capex of ~$3bn with production suggested at the upper end of a previously announced range … but with mix still the key issue for guidance subject to start-up of fractionation capacity":[211] |
| | C/flow in-line, EPS beats mainly on DD&A Apache's adj EPS of $0.62 beat consensus $0.47 (BofAML $0.38).  However c/flow within 5% of consensus puts the beat mainly on lower DD&A (8c) with the balance from Egypt (4c) and a mix of opex/realizations.  Production of 401 Mboe/d bettered guidance (398 Mboe/d) as was the US (272 Mboe/d vs 270 Mboe/d guide), with sequential US growth predominantly gas from |

---

[209] Apache News Release, "Apache Corporation Announces Third-Quarter 2018 Financial and Operational Results," October 31, 2018.

[210] *Thomson Reuters, StreetEvents*, "APA – Q3 2018 Apache Corp Earnings Call, EVENT DATE/TIME: NOVEMBER 1, 2018 / 3:00PM GMT," November 1, 2018, 11:00 AM.

[211] Bank of America Merrill Lynch, "Apache Corp, 3Q18 earnings recap: EPS beat, c/flow inline; Alpine gas drives sequential growth," October 31, 2018, 10:43 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Alpine High (+17,000 boepd) as oil growth step stairs every other quarter on pad drilling.  FY US guidance has increased slightly (+2 Mboe/d to 262 Mboe/d), with oil expected up 5,000 bopd in 4Q18 on total corporate spending within sight of consensus at $3.4bn.  Prelim 2019 guidance has capex of ~$3bn with production suggested at the upper end of a previously announced range (410-440 Mboe/d) but with mix still the key issue for guidance subject to start-up of fractionation capacity.  In our view, understanding the potential uplift on liquids can address DACF cashflow growth per share that is otherwise challenged by a forward curve that has sub $3 gas. <br><br> Added rig in Midland can improve oil growth <br> For 2019 a modest pivot to the Midland basin with 1 rig added, capitalizes on reduced midstream spending post the Altus JV, with an incremental $200mm allocated to drilling capital.  By our estimates this can augment the growth mix between gas and oil although we still see gas at ~2/3 of expected US growth in 2019.  Two issues can potentially improve visibility: fractionation timing and results from its first multi-well Bone Spring / Wolfcamp pad at Alpine high that can offer clarity on future oil potential of the play.  Oil momentum should also improve with the rebound of NSea production from maintenance and a series of projects starts (Callater, initial production from Garten). <br><br> Reiterate Underperform on tough relative outlook <br> Missing from the release is an any update on asset sales (mid con) – but with 2019 E&P capex set at $3bn, in line with our estimate and providing visible free cash flow supports a reinstated share repurchase program where the authorization has been reloaded (40mm or 11% of shares outstanding).  Overall a solid quarter, but with a relative valuation still challenged by DACF growth per share depressed by what we view as a weak price outlook for US gas vs oil. Underperform, PO unchanged at $45. <br><br> **BMO** wrote that the Company's 3Q18 EPS and production were better than its estimate and consensus.  The analyst commented that the Company's 4Q18 guidance on production was "better than [its] model … although capex was above estimates," and "[i]n 2019, production moves to the high end of prior guidance, as previously indicated, while |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | capex is above estimates." BMO concluded that "[n]et, net higher production was known, but increased upstream capex was a surprise":[212] |
| | Bottom Line: Apache reported better EPS and EBITDAX, driven by better higher oil realizations versus our model, while oil production was in line on higher spending. Production for 4Q18 was better than our model, driven by Alpine High (Permian oil light) and North Sea, although capex was above estimates. In 2019, production moves to the high end of prior guidance, as previously indicated, while capex is above estimates. Net, net higher production was known, but increased upstream capex was a surprise. |
| | Key Points |
| | 3Q18 production mostly in line, EPS/EBITDAX better on realizations, but capex hot. Apache reported 3Q18 EPS of $0.63, above our/consensus $0.53/$0.47, while EBITDAX (net NCI) of $1,287mm was also above our $1,234mm. Better EPS and EBITDAX versus our model were mainly driven by better oil realizations. Total production of 476MBoe/d, beat our/consensus 469/473MBoe/d, while adjusted production of 401MBoe/d was also above BMO/guidance of 396/398MBoe/d. Oil of 243MBo/d was in line with our/consensus 244/242MBo/d, as better Egypt (+6) offset lower Permian (-5; flat Q/Q) versus our model. U.S. production was 2MBoe/d better than guidance, while International was 1MBoe/d above. Alpine High averaged 49MBoe/d, at the high end of guidance (40-50MBoe/d) and above our 49MBoe/d estimate. Capex was elevated with upstream investment of $844mm ($48mm land) being $185mm above estimate, only partially offset by lower Alpine High midstream investment ($122m vs. our $155mm). |
| | 4Q18 production higher but on increased capex. Apache guided to 4Q18 adjusted production of 421MBoe/d above our 412MBoe/d, driven by U.S. (+8) and International (+2), although Permian oil of 95MBo/d was 1MBo/d light to our model, while Alpine High was 8MBoe/d above (although 2018 guidance trimmed by 1MBoe/d). The acceleration of the North Sea Garten discovery into 4Q18 (vs. 1Q19) helped contribute to better international volumes. That said, |

---

[212] BMO Capital Markets, "Apache, 3Q Beats on Oil Realizations, Volumes in Line on Higher Capex," October 31, 2018, 10:51 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | upstream capex of $800mm is $141mm above our model, resulting in a $200mm raise to the 2018 budget.<br><br>2019 production moves to high end.  As previously indicated, Apache raised 2019 production to the high end of prior guidance (410-440MBoe/d), driven by both U.S. and International, although we were already modeling 441MBoe/d.  Upstream capex was disclosed to be $3Bn, which is slightly above our $2.863Bn.  Apache repurchased 0.924mm shares in 3Q (382mm outstanding) and indicated further repurchases in 4Q18, while increasing its authorization to 40mm shares.<br><br>**Credit Suisse** wrote that the Company's "3Q EPS/EBITDX/production beat" consensus.  The analyst commented that Apache's "2019 guidance implies better capital efficiency than embedded in expectations" and fourth quarter volume guidance was "just below expectations":[213]<br><br>3Q EPS/EBITDX/production beat.  Clean EPS of $0.63 beat consensus & CSe of $0.47/$0.48. EBITDX rose ~7% QoQ to $1.38bn, exceeding CSe/consensus by ~10%.  Relative to CSe, the beat was driven by higher than expected price realizations.  Consolidated production of ~476 MBoed (+6% YoY) was above guidance and consensus' 473 MBoed but was in line with CSe. Realized prices of $44.94/Boe were ~4% above CSe.  Unit costs were ~1% above CSe (~4% *below* ex exploration expense).<br><br>2019 guidance implies better capital efficiency than embedded in expectations.  APA disclosed a 2019 upstream budget of ~$3.0bn, just below this year's level of $3.1bn & below prior/CSe consensus of ~$3.2bn (ex $250MM of midstream spend).  Despite lower spending than expectations, APA continues to expect 2019 volumes to be at the high end of its previously disclosed "reported" guidance of 484-514 MBoed (~10% YoY with U.S. ~14% YoY), in line with prior CSe but above comparable consensus' 507 MBoed.  At current futures strip prices, we forecast APA should generate an organic FCF surplus (after divi) of ~$425MM next year. |

[213] Credit Suisse, "Apache Corporation, 3Q Beats; Solid 2019 Guidance & Jump Starts Share Repurchase Program," November 1, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Other key takeaways from 3Q results: 1) raised 2018 upstream budget by $200MM to $3.1bn due to timing of capital activity and lease acquisition investments ($115MM in 2H18); 2) adjusted its 2018 total "reported" production guidance from 468 MBoed to 469 MBoed (+10% YoY) and guided to 4Q18 volumes of 495 MBoed (just below expectations) albeit Permian production guidance is above our prior estimate; 3) repurchased ~0.9MM shares during 3Q under its existing authorization (~6.9MM shares remaining) and authorized an additional 40MM share program (no timeframe provided); and 4) we made minor changes to our 2018-20E CFPS forecasts.<br><br>Fully valued vs. peers.  $46 TP is based on ~6.2x normalized 2019E DACF & implies ~0.65x NAV.  Risks: Permian gas diffs, Alpine High execution<br><br>**Evercore** wrote that the Company's third quarter production was "slightly above our/street estimates" and CFPS was "~1% above" the analyst's estimate.  The analyst observed that the Company's "2019 guidance for Alpine … was maintained" and a "streamlined portfolio is providing increased visibility and APA has provided 2019/20 volume guidance":[214]<br><br>Largely in line quarter provides a good foundation for 2019<br>While market focus at APA has been squarely on Alpine High and the ongoing development program, the broader portfolio does provide both volume and margin benefits that were clear to see in 3Q results.  The Brent levered assets (North Sea/Egypt) are ticking along, low growth but nice to have in this environment.  In the domestic onshore, the Permian (Midland) performance gap to peers narrowed long ago and APA should be commended for drilling through this year and not flinching when basis fears were on the highs (added rig to optimized frac portfolio).  Alpine High is still the centerpiece here and volumes of ~44 mboe/d were down modestly from the ~54 mboe/d July exit rate, on 23 gross operated wells in 3Q.  The 2019 guidance for Alpine of 85-100 mboe/d was maintained.  With the upcoming close of Altus midstream and the offset of funding requirements for Alpine High infrastructure (still consolidated in APA financials), the transaction solves the funding conundrum for Alpine High (~$1.5 Bn) while APA retains 71% (+ |

---

[214] Evercore ISI, "Apache, Diversification has its benefits," November 1, 2018, 3:22 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | performance incentives) and captures value beyond the wellhead.  Since the Altus announcement, APA has underperformed the group by ~800 bps, suggesting the market is still mulling the move to full development at Alpine and potential for value (not just boe volume) growth.  Maintain In-Line.<br><br>3Q Results review: APA reported total 3Q18 production of 476 mboe/d (incl.  NCI), slightly above our/street estimates of 473/468 mboed.  Total US production of 272 mboe/d was in line with ours at 272 mboed estimate (APA had explicitly guided 3Q18 at 270 mboe/d).  US oil was 103 mbpd vs our 107, a 2% decline vs 2Q.  Total Permian volumes grew ~22 mboe/d sequentially, ~600 bpd of which was oil.  International volumes were 2.3 mboe/d above our 201.5 mboe/d est. impacted by North Sea turn arounds.  Adjusted CFPS of $3.11 was ~1% above our $3.07/shr (adjusted).  Additionally, consolidated O&G capex of $844 mm was in line with our $851mm estimate.<br><br>Highlights from the call.<br>2019 Outlook: A streamlined portfolio is providing increased visibility and APA has provided 2019/20 volume guidance (11-13% CAGR).  Based on 2H18 trends and the set up for 2019, APA disclosed a $3 Bn 2019e upstream budget and expects production towards the high end of 410-440 mboe/d guidance range (15% growth in the US).  A few questions on the call centered upon the cadence of capital spend and management outlined a view that while puts and takes impact quarterly accruals, that ~$750 mm has been the scope of quarterly upstream spend YTD.  Note, midstream and other spend will be consolidated in the financials post close of Altus and we assume a $4.6 Bn of total spend.<br><br>Alpine High update.  Production undershot guidance modestly at ~44 mboe/d, as a processing upset required pigging and led to a two day field shut down.  It is early days in the play and these upsets should be expected, in our view.  APA outlined that pad development is reducing well costs as expected and D&C is trending ~25% lower through the first 9 months of 2019 on a YoY basis.  APA provided an update on the Blackfoot pad which is a 12-well test of 660-ft spacing in the Woodford landing zone.  A peak 30-day IP rate of 105 mmcf/d and 280 bpd (on relatively small completion designs).  The rapid move to pad development (and associated well cost |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | reductions and resource learnings) is one of the benefits of the unencumbered and contiguous acreage position APA holds at Alpine. <br><br> US Capex/Production Raised: Raised US production by 2 mboe/d (now 262 mboe/d, raised at 2Q to 260 mboe/d from 250-258 mboe/d).  APA raised FY 2018 upstream capex to $3.1 Bn (from $3 Bn previously) and expects $800 mm of spend in 4Q assuming a closing of Altus in early November.  Initial guidance envisioned 10-15% cost inflation while steel tariffs, fuel costs, chemicals, and labor are all continuing to put upward pressure on costs.  Reduced costs for rigs and pumping in 2019 accounts for the modest deflation in the 2019 upstream budget, particularly for the US onshore. <br><br> Permian update: 18 rigs running, APA expects a more oil weighted 4Q and exit rate growth.  13 wells online in the Midland in 3Q.  Activity recently expanded beyond the Powell, Wildfire and Azalea areas and management called out the delineation of the NM slope play and adding landing zones at Dixieland and Pecos Bend (Delaware).  Implication being Permian activity (outside of Alpine) is shifting from the core of the southern Midland to other areas of the portfolio. <br><br> **Jefferies** wrote that the Company's adjusted EBITDA and EPS beat its estimate and consensus "as higher gas volumes offset lower than expected oil and NGLs, and the company realized higher pricing across the board."  The analyst noted that Apache "raised 2018 E&P spend and production guidance 7% and less than 1%, respectively," and expected 2019 adjusted production "at the high end" of guidance:[215] <br><br> Positive.  APA reported a 3Q18 beat, and raised 2018 E&P spend and production guidance 7% and less than 1%, respectively.  For 2019, APA expects to execute a $3Bn capital plan and deliver adjusted production at the high end of the 410-440 mboe/d range.  The company also reported it began buying back shares in 3Q18 on a 2013 repurchase plan, and authorized another 40MM shares. |

---

[215] Jefferies, "Apache, 3Q Beat; Reinstates Share Repurchase Program," October 31, 2018, 9:04 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | APA 3Q18 Beat.  APA reported adjusted EPS of $0.63, ahead of the JEF estimate of $0.44 and cns of $0.43, as higher gas volumes offset lower than expected oil and NGLs, and the company realized higher pricing across the board.  Reported volumes of 476.3 mboe/d were in line with JEF estimates and above cns of 472.7 mboe/d.  Oil volumes of 243.4 mbbls/d were below the JEF estimate of 246 mbbls/d.  Adjusted EBITDA of $1.33Bn was ahead of the JEF estimate of $1.25Bn and cns of $1.24Bn. <br><br> Midland Basin Ops.  In 3Q18, APA drilled and completed 11 G wells, and added one rig to optimize its rig-to-frac crew ratio.  APA noted that activity continues to focus on pad development in the Wolfcamp formation, and highlighted a number of Upton wells (all targeting the Wolfcamp formation), which include three CC4045 East wells with an IP30 of 1,563 Boe/d (75% oil) on an average lateral length of 10,483', three Latzel 4946 wells with IP30 rates of 1,524 Boe/d (76% oil) on an average lateral length of 10,477', and another three shorter Latzel 4946 wells with IP30 of 1,590 boe/d (76% oil) on an average lateral length of 7,793'. <br><br> Delaware Basin/Alpine High Ops.  In 3Q18, APA drilled and completed 23 G wells.  At Alpine High, production averaged 49 mboe/d, a 52% increase sequentially.  At Alpine High, APA also highlighted 12 Blackfoot wells that targeted the Woodford formation and averaged IP30 rates of 1,770 boe/d (1% oil), one Mohican 201 well and one Lumbee 201 well that both targeted the Barnett formation, and averaged IP-30 rates of 1,842 boe/d (17% oil), and 1,985 boe/d (12% oil), respectively.  In the Delaware basin, APA highlighted 6 Burnside wells that targeted the Wolfcamp formation, and averaged IP-30 rates of 1,625 boe/d (37% oil). <br><br> International Ops.  In 3Q, APA averaged 12 rigs in Egypt, and three rigs in the North Sea.  In Egypt, APA drilled and completed 24 G wells with 83% success rate, and reported Egypt adjusted production (ex. minority interest and the impact of tax barrels) of 78 mboe/d, a 2% decline sequentially (from 80 mboe/d in 2Q).  APA also noted that it has acquired ~ 1MM acres out of 2.6MM acre seismic shoot, and initiated the next phase of the program in its new Northwest Razzak concession.  In the North Sea, APA reported a 6% decline in production, 51 mboe/d in 3Q vs 54 mboe/d in 2Q, due to scheduled turnaround maintenance.  APA expects |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | production to increase in 4Q, as the company TIL'd the 4th development well in the Callater field in September, and plans to accelerate initial production at Garten. |
| | Guidance.  APA increased its US upstream spend by $200MM to $2.4Bn, while total capex goes to $3.45Bn (from $3.4Bn) as Altus is expected to pick up the $150MM spend APA was guiding for Alpine High infrastructure.  As a result, US production guidance goes to 262 mboe/d (from 260 mboe/d) and total production increases to 395 mboe/d (from 394 mboe/ d).  For 2019 the company expects capital expenditures of $3Bn and adjusted production at the high end of its 410-440 mboe/d guidance range, which compares to our prior estimate of $3.1Bn to deliver volumes slightly above the high end. |
| | Key Points for the Call. Company repurchased 924k shares in 3Q18 under a repurchase plan in place since 2013, and including a recently authorized 40MM program has a total of 46.9MM remaining |
| | Additional $200MM of capital spend in US upstream in 2018 |
| | **JP Morgan** wrote that "APA delivered a solid 3Q18 result as cash flow topped consensus by 6% and matched our forecast," as "[t]he driver of the cash flow beat was higher than expected realizations as US production … came in 1% ahead of our model."  The analyst expected the Company's "production guidance bump to be overshadowed by a[n] … increase to the full-year upstream capex guide to $3.1 billion":[216] |
| | JPM View: Stock Reaction—Positive.  As we previewed, APA delivered a solid 3Q18 result as cash flow topped consensus by 6% and matched our forecast.  The driver of the cash flow beat was higher than expected realizations as US production of 262 Mboe/d came in 1% ahead of our model.  Despite FY18 upstream capex being raised by 7% or $200 MM (net capex increased by a lesser $50 MM or 1.5% as APA expects 4Q18 midstream capex of $150 MM to be funded by Altus Midstream upon closing), we view this release as positive given Permian growth along |

---

[216] JP Morgan, "Apache Corp, 3Q18 Flash: Upside Results; Expecting In-Line 2019 Volumes at Lower Capex; Stock Reaction-Positive - ALERT," October 31, 2018, 9:02 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | with the company's Garten North Sea development accelerated into 4Q and management's expectations of $3.0 billion of capex in 2019 vs. JPMe at $3.2 billion.  Further, APA bumped 4Q US production to 288 Mboe/d at the midpoint (+3% vs. JPMe) that we suspect will largely be driven by the 11 gross basin drilled and completed Midland Basin Wolfcamp wells.  APA's Midland wells are cleaning up nicely thus far, with 9 wells averaging 1,559 Boe/d (76% oil) after 30 days of production, and thus leading to improved margins.  On the call look for color commentary on the company's Mid-Con asset that is currently on the market and that we suspect could fetch ~$800mm in proceeds, according to our estimates.  APA announced the repurchase of 924K shares under its existing 7.8 MM authorization, with plans to authorize an incremental 40 MM shares for repurchase.  Also look for a question on the company's idle EF asset as A&D activity in the region is heating up with CHK / WRD and DNR / PVAC. |
| | APA raises 2018 production guide but at higher capex: APA raised its 2018 reported production guidance by 1 MBoe/d or 0.2% to 469 MBoe/d, which was in-line with consensus and 0.5% above JPMe at 468 MBoe/d.  The guidance raise was driven by 0.8% higher U.S. volume guidance at 262 MBoe/d vs. earlier guidance of 260 Mboe/d, which was slightly offset by 0.5% lower International volume guidance at 207 MBoe/d vs. earlier guidance of 208 Mboe/d.  We expect the production guidance bump to be overshadowed by a $200 MM or 6.9% increase to the full-year upstream capex guide to $3.1 billion.  However, the total FY18 capex guidance increase only by $50 MM or 1.5% to $3.45 billion from its earlier guidance of $3.4 billion as APA assumes 4Q18 midstream capex of $150 MM will be funded by Altus Midstream upon closing. |
| | **Macquarie** wrote that the Company's "3Q18 FCF came in below expectations, driven in part by higher than expected capex," while "EBITDA came in above our estimate due to higher than expected crude price and higher NG production, which offset generally higher op costs and lower domestic oil volumes."  The analyst commented that "APA expects 2019 production to come in at the high end of its … adjusted production guidance," but "consensus expectations had already been set towards the higher end":[217] |

---

[217] Macquarie Research, "Apache Corp, Mixed Bag of Treats," October 31, 2018, 9:26 PM.

**Exhibit 12**

Impact
Mixed: 2019 upstream capex guide comes in below our estimate as production is likely already baked into the stock.  Midstream is still a key driver of the near-term outspend and remains a focus.

Production Outlook Relatively Aligned with Expectations: APA expects 2019 production to come in at the high end of its 410-440mboe/d adjusted production guidance; this compares to our 449mboe/d estimate.  Additionally, we think consensus expectations had already been set towards the higher end, as the company had previously suggested that production was likely coming in at the higher end.

Mixed Bag on Capital Budget: APA guided 4Q18 upstream capex to US$800m compared to our estimate of US$725m.  Of the US$800m, US$65m is allocated for leasehold acquisition and retention.  Looking to 2019, the quarterly capex guide decreases to an average US$750m per quarter, or US$3b for the full year, which compares to our US$3.2b estimate.  The call on capital for leasehold appears to decrease in 2019 over 2018.

Midstream Spend still a Focus: The company did not guide to midstream spend post-announcement of Altus Midstream, which is expected to close during 4Q18.  We remain focused on Altus capex given our estimate for US$1.6b spend during 2019 and a material near-term outspend at the midstream level.

3Q18 FCF Miss: 3Q18 FCF came in below expectations, driven in part by higher than expected capex. Relative to our estimates, upstream investment (US$844m of US$966) drove capex higher.  We look to EBITDA as discretionary cash flow was impacted by differences in the deferred tax rate.  Specifically, EBITDA came in above our estimate due to higher than expected crude price and higher NG production, which offset generally higher op costs and lower domestic oil volumes.

Action and recommendation
We remain focused on the growth of Alpine High into our view for a constrained local NG environment.  While the 2019 upstream capex guide is encouraging, we remain focused on the near-term consolidated, company-wide outspend.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Macquarie**, in later report, "upgrade[d] Apache to Neutral from Underperform" as "severe and continued [stock price] underperformance now more accurately reflects the risks to the name."  The analyst increased its 2018 and 2019 EPS and CFPS estimates for the Company but lowered its price target to $37 from $39:[218] <br><br> Key points <br> We upgrade Apache to Neutral from Underperform. <br> Risks to the name are more accurately reflected in the stock price. <br> Execution challenges could persist and still bear monitoring. <br><br> Event <br> We upgrade Apache to Neutral from Underperform. <br><br> Impact <br> Risks More Accurately Reflected: Since February 2017, APA is down ~37% vs crude up 18% and the S&P 1500 E&P index down 7% (see Upside Limited by Delaware Basin Peer Growth).  Since our Macquarie Spotlight call on shorting APA on October 19, 2017, APA is down 15%, oil is up 23% and the S&P 1500 E&P index is up 10%.  Since October 9, 2018, in the current downturn, APA is down 26% vs crude down 20% and the S&P 1500 E&P index down 17%.  We believe such severe and continued underperformance now more accurately reflects the risks to the name. <br><br> Not Out of the Woods, Yet: While we believe the risks are more accurately reflected, we remain focused on key execution challenges.  The largest of those challenges are risks to oil and natural gas takeaway.  Specifically on natural gas, should takeaway become constrained, production and cash flow estimates could become challenged.  Managing service cost inflation and capital efficiency will also be critical components of reinvigorating the stock.  On the flip side, should multiple compression across the space continue or should crude prices continue to come under pressure, Apache could continue to be weak. |

---

[218] Macquarie Research, "Apache Corp, Risks Being More Accurately Reflected," November 2, 2018, 4:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Focus on Free Cash Flow Generation: While 2019 upstream capex guidance is encouraging, we remain focused on the near-term consolidated outspend and the company's ability to progress to a consolidated free cash flow generating position while still providing returns-based economic production growth. |
| | Earnings and target price revision |
| | Revise 2018 EPS/CFPS estimates to US$1.81/US$9.90 from US$1.51/US$9.79.  We revise our 2019 EPS/CFPS estimates to US$1.04/US$10.35 from US$0.89/US$10.17.  Upgrade to Neutral, target to US$37 from US$39. |
| | Price catalyst |
| | 12-month price target: US$37.00 based on an EV/EBITDA methodology. |
| | Catalyst: Asset sales, Takeaway certainty, well performance, commodity prices. |
| | Action and recommendation |
| | While Apache must demonstrate improving operational momentum, we believe the stock more accurately balances the challenges the firm is likely to face.  We upgrade to Neutral from Underperform but lower our target price to US$37 from US$39. |
| | **NatAlliance** wrote that the Company's third quarter CFPS, production, and capex were above consensus expectations.  The analyst observed that the Company raised its 2019 production "[a]round 2% [b]ut [r]aised [i]ts 2019 CapEx [g]uidance [b]y [r]oughly 3%."  NatAlliance noted that the Company's "growth is below peers and its Permian assets are gassier":[219] |
| | We maintain a Hold Rating and a $41 target on Apache Corp (APA, NYSE- $36.51).  Apache has reasonable assets and an ok balance sheet, but growth is below peers and its Permian assets are gassier. |

---

[219] NatAlliance, "Apache Corporation, 2018 Production Up 0.2% On 6% CapEx Bump; 2019 Production Guidance Raised By 2%," November 1, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 3Q18 Cash Flow Per Share Was $0.11 Above Consensus.  3Q18 CFPS of $2.56 was $0.11 above Consensus due to higher realized prices.  APA's 3Q18 production of 476,255 Boepd was 0.7% above Consensus, and oil production of 243,436 Bopd was 0.5% above Consensus.  3Q18 CapEx of $966 mm was 13% above Consensus of $856 mm.<br><br>APA Raised Its 2018 Production Guidance By 0.2% While CapEx Guidance Was Increased By 6%.  APA raised its 2018 production guidance by 0.2% to 469,000 Boepd from prior guidance of 468,000 Boepd exclusively due to higher US volumes.  However, APA also raised its 2018 consolidated CapEx guidance by 6% to $3.6 billion.<br><br>APA Raised Its 2019 Production Guidance Both Around 2% But Raised Its 2019 CapEx Guidance By Roughly 3%.  APA's production has been strong in 2018 as Permian volumes have exceeded expectations based partly on better well performance.  APA is raising its 2019 production guidance to the high end of previous guidance which is around a 2% bump as a result of higher Permian volumes as well as its Garten oil discovery in the North Sea which is coming on early in 4Q18.  The Company is also raising 2019 CapEx from prior guidance of just under $3 billion to $3 billion.  We currently expect APA to grow production by 12% in 2019 which is above the Company's guidance of 10% YoY growth.<br><br>APA Has Announced A More Robust Stock Buyback Program.  APA repurchased around 0.9 mm shares in 3Q19, and the Board has authorized the repurchase of an additional 40 mm shares, which represents just over 10% of outstanding shares.<br><br>Reported Permian Well Results Were Similar To Last Quarter.  APA's latest Wolfcamp wells in the Midland Basin had 30-day average IP rates of 166 Boepd per 1,000' of lateral (76% oil), which were basically the same as last quarter but with a 2% higher oil cut.  The Company also reported 6 new Delaware Basin wells with average 30-day IP rates of 1,625 Boepd (37% oil), which were 10% higher than the 11 Delaware wells in 2Q18 but with a much lower oil cut.  At Alpine High, APA announced 2 new wet gas wells with recent production rates of 1,900 Boepd (14% oil), which were 39% higher than the wet gas wells from 2Q18.  Additionally, APA |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | updated production from its 12 well lower BTU gas Blackfoot well pad at Alpine High as the wells had average 30-day rates of 10.620 MMcfepd per well, which was about 35% higher than the rates quoted with 2Q18 earnings. |
| | APA Should Close Its Midstream Monetization At Alpine High Shortly & Plans To Execute Its Options To Acquire Equity Interests In Several Permian Pipelines By YE18.  APA plans to close its midstream monetization at Alpine High in November and plans to exercise its options to acquire interests in a number of Permian pipelines over the next few months. |
| | Balance Sheet Leverage Is Slightly Above Peers.  APA's leverage is slightly above peers with 2019 Net Debt/EBITDA of around 1.4x.  However, the company has excellent liquidity with cash of nearly $600 mm and an undrawn $2.1 bn revolver.  We also expect APA to produce around $500 mm in free cash flow in 2019 post dividend at $71 WTI.  We wouldn't be surprised to see APA slightly increase the dividend in 2019 in addition to the recently announced stock buyback plan. |
| | APA Trades At A Slightly Discounted Multiple Based On Lower Growth.  Apache trades at a discounted multiple vs. peers with a 2019 TEV/DACF multiple of 4.5x at $71/$2.75 based on lower growth.  This multiple also doesn't capture the full earnings power of Alpine High or its growing midstream business.  APA also reflects $57 WTI based on our NAV, which is in-line with peers.  Our $41 target is based on a blended 4.8x multiple of 2019 DACF and our $49 NAV estimate (based on $65/$3.00). |
| | **Piper Jaffray** wrote that the Company's adjusted EPS was above its and consensus estimates "anchored by robust realizations and slightly better vols with unit costs mostly in-line."  However, the analyst "expect[ed] investors to focus on the pace of 'oil mix dilution' through 2019 and on the drivers behind rising upstream costs in 2H18 (~$200mm) and the potential risk to next year's $3Bn budget":[220] |

---

[220] Simmons Energy, A Division of Piper Jaffray, "Apache Corporation, Q3'18 Quick Look: More Questions Than Answers," November 1, 2018, 3:34 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | 3Q beat (Adj EPS of $0.63/sh vs. SE of $0.40/sh) anchored by robust realizations and slightly better vols with unit costs mostly in-line.  Nevertheless, we expect investors to focus on the pace of 'oil mix dilution' through 2019 and on the drivers behind rising upstream costs in 2H18 (~$200mm) and the potential risk to next year's $3Bn budget.  And while sustained execution on netback optimization would certainly de-risk the outlook for cash flow growth relative to peers, we see greater visibility elsewhere.  Positives: 1) CFO beat ($2.60 vs. SE of $2.35/sh) 2) Realizations came in 2.5% ahead of SE 3) Resumed buybacks in Qtr Negatives: 1) 3Q Capex came in ahead of SE (~$90mm) with 4Q revised higher 2) Permian oil vols flat QoQ with FY18 Alpine High target revised lower to 44 Mboe/d (from prior 45 Mboe/d) 3) 4Q int'l vols light (133 vs. SE 138 Mboe/d). |
|  | 3Q18 & 4Q18 Vols In-line But Oil Mix Light vs. SE ests: Adjusted net vols of 401 Mboe/ d were a slight beat vs. SE 398 Mboe/d, however a lower Permian oil mix (vols flat QoQ) drove a 5 Mbo/d oil miss though volumes are expected to recover to 95 Mbo/d in 4Q (vs. 90 Mbo/d in 3Q).  Alpine High 3Q production was broadly in-line though facility downtime earlier this month has resulted in a downward revision (~4 Mboe/d) to prior expectations for 4Q.  Total production guide for 4Q looks broadly in-line (421 vs. SE 420 Mboe/d) representing a 20 Mboe/d QoQ increase with higher Permian gas volumes offsetting lower "oily" int'l production vs. our initial expectations. |
|  | FY19 Spend of $3Bn to Drive Vols Toward High-End of Guide…. But What's the Mix?  Based on a disclosed $3Bn budget (consistent with maintaining current activity levels of 18-19 Permian rigs into next year), APA expects FY19 vols at high-end of prior guide (410-440 Mboe/d) consistent with SE ests (440 Mboe/d on $3Bn in upstream capital).  However, we remain cautious on the pace of 'oil mix dilution' into 2019 stemming from declining contributions from APA's assets in the UK and Egypt.  In light of the downward revision to 4Q int'l volumes, headwinds from Egypt PSC effects, aggressive declines in recent UK project start-ups (Callater), and the announced planned disposal of two of APA's marquee UK pre-FID projects by YE18, an updated discussion with investors around the role and outlook of APA's international assets is likely warranted in our view. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Buyback Program Restarted Despite 3Q Funding Gap: A beat on CFO ($1Bn vs. SE $903mm) was mostly offset by higher than expected capex (incurred) in the Qtr with headline FCF of ~$30mm in-line with SE estimates.  However, with incremental cash outlays associated with NCI distributions (~$100mm) and dividends (~$100mm) driving a funding gap in the Qtr, the modest restart to the buyback program (924k share repurchased in 3Q) is unlikely to increase investor conviction in the near-team outlook for FCF growth relative to peers, in our view.  APA authorized an additional 40 mm share authorization to the program driving a total remaining program of nearly 47mm shares exiting 3Q.<br><br>**RBC** wrote that the Company's adjusted EPS and CFPS beat its and consensus estimates as "outperformance was related to higher commodity price realizations and lower G&A costs, partially offset by production mix and high cash operating costs."  The analyst commented that Apache's "2019 outlook for better capital efficiency with FCF for a new stock buyback should be viewed favorably."  RBC observed that the Company's increased 2019 production guidance was "consistent with" its expectations:[221]<br><br>Our View: 3Q18 was a beat mostly on better commodity price realizations and corporate costs. The 2019 outlook for better capital efficiency with FCF for a new stock buyback should be viewed favorably.<br><br>3Q18 recurring EPS/CFPS of $0.63/$2.60 beat our estimates of $0.46/$2.39 and consensus of $0.47/$2.42.  The outperformance was related to higher commodity price realizations and lower G&A costs, partially offset by production mix and high cash operating costs.<br><br>3Q18 adjusted production for Egypt tax barrels and non-controlling interest of 401 Mboe/d (194 Mb/d oil) compares to our 401 Mboe/d (198 Mb/d) model and the 398 Mboe/d guidance.<br><br>Capital spending of $844 million was below our $880 million estimate and consensus of $850 million.  Company guide was for spending was $875 million. |

[221] RBC Capital Markets, "APA – 3Q18 Earnings Beat; Good 2019 Outlook," October 31, 2018, 6:55 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | New Stock Repurchase Authorization<br>Announced a new 40 million share repurchase authorization, equating to 10% of outstanding shares.<br><br>2018 Guidance Update<br>The upstream capital budget was increased to $3.1 billion from $2.9–3.0 billion.<br><br>Adjusted production guidance was increased modestly to account for 3Q18 outperformance.<br><br>4Q18 adjusted production guidance of 421 Mboe/d is in line with our 420 Mboe/d model.<br><br>2019 Guidance Update<br>Increased expectations for adjusted production to the high end of its current 410–440 Mboe/d guidance, which is consistent with our 444 Mboe/d model.<br><br>Capital spending is expected at $3.0 billion, below our $3.55 billion estimate.<br><br>**RBC**, in a later report, added that the Company's "share weakness post 3Q18 is mostly related to investor concern over upstream spending" and "it could take a couple quarters of proof for the concern to subside":[222]<br><br>Our view: APA share weakness post 3Q18 is mostly related to investor concern over upstream spending.  Management proactively addressed this with a $3.0 billion framework but it could take a couple quarters of proof for the concern to subside.<br><br>Key points: The 2019 activity plans are geared to more shareholder returns.  Based on management comments, it seems the company is content to operate at the status quo for now and spend $3.0 billion, consistent with 2018.  This will allow APA to generate $0.5-1.0 billion of FCF at strip prices.  Spending in 2H18 is a bit "hot", partially related to $100 million of exploration acreage capture.  Our model assumes 2019 upstream capital of $3.225 billion and |

[222] RBC Capital Markets, "Apache Corporation, The Proof is in the Pudding," November 2, 2018, 5:14 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | $1.0 billion of FCF generation, using our $76/bbl (WTI) forecast.  This produces a FCF yield of 8%, which is in the top quartile of the peer group.  In our higher price environment, we expect more activity in Egypt and higher service cost inflation. |
| | The share repurchase authorization amounts to over 10% of APA's market cap.  The company bought 0.9 million shares back in 3Q18 under a prior authorization.  The new 40 million share authorization provides more fire power for the company to remain active.  APA has capacity to buyback 1-2 million shares per quarter while maintaining a cash cushion.  Asset sales are another source of buyback funding, such as APA's Mid-Continent position that could fetch $1.1 billion (RBCCMe). |
| | Permian well costs are improving as APA learns and finds offsets.  D&C costs at Alpine High are down 25% YoY and highlight savings from the transition to pad drilling.  The response from increased proppant loading is positive and testing from the Blackfoot pad suggests the company can more efficiently recover reserves from the Woodford with fewer wells and larger completions, enhancing pad economics. |
| | Our EPS/ CFPS estimates increased due to stronger commodity price realizations and higher production in the North Sea.  The birthing of Altus Midstream (ALTM) as its own public entity occurs in the next couple of weeks.  APA will own 71% of the entity.  We think APA provides some guidance on accounting/modeling shortly thereafter but importantly, capital spending for ALTM will be separate of APA.  Results will still be consolidated for GAAP accounting purposes. |
| | Quick 3Q18 recap.  Recurring EPS/CFPS of $0.63/$2.60 beat our estimates of $0.46/$2.39.  The outperformance was related to higher commodity price realizations and lower G&A costs, partially offset by production mix and high cash operating costs.  3Q18 adjusted production of 401 Mboe/d (194 Mb/d oil) compares to our 401 Mboe/d (198 Mb/d) model.  Capital spending of $966 million ($844 million upstream) was above our $880 million model and company guide of $875 million. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Scotia** wrote that the Company's adjusted EPS and EBITDAX were above its estimates and consensus while adjusted production was "within 1% of our estimate."  The analyst listed the "Cons" of Apache's update as "higher near-term spend along with 4Q18 and 2019 production that appears merely in line with our expectations," while the "Pros" were "lower spend rate projected in 2019 and an additional repurchase program in place."  Scotia commented that "[i]n the end, we view these as a wash":[223]<br><br>QUICK TAKE: From a quarterly earnings and EBITDAX standpoint, APA exceeded expectations.  However, the adjusted and better clarified outlook is likely to be of more interest.  APA has increased its 2018 upstream budget yet again, this time by another $200 million to $3.1 billion, although that is partially offset by $150 million of lower midstream spending due to the creation of Altus Midstream to fund the Alpine High build out ($3.45 billion total budget).  Total production for the year is being increased by a non-material 1 MBoe/d, comprised of an increase of 2 MBoe/d in the Permian/U.S. and a decrease of 1 MBoe/d internationally.<br><br>In 2019, production is expected to be at the upper end of the prior 410-440 MBoe/d guide (SHW 438 MBoe/d), with an upstream capital budget of ~$3.0 billion, which translates into a lower quarterly run rate than recent quarters.  This is expected to be funded within cash flow, inclusive of the dividend.  In terms of repurchases, APA bought back 0.9 million shares in September and has approved an additional 40 million share repurchase authorization.<br><br>Essentially, we are mixed on the update.  Cons: higher near-term spend along with 4Q18 and 2019 production that appears merely in line with our expectations.  Pros: lower spend rate projected in 2019 and an additional repurchase program in place.  In the end, we view these as a wash and continue to favor other names in the space, but we will be watching 2019 closely.<br><br>3Q18 Results: APA posted recurring EPS of $0.63, above our estimate of $0.55 and consensus of $0.47.  Adjusted EBITDAX was $1.4 billion, exceeding SHW at $1.24 billion and the Street |

---

[223] Scotia Howard Weil, "Apache Corporation, 2019 is Looking More Favorable Than 2018; Execution is Critical," November 1, 2018, 6:02 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | at $1.25 billion.  Production for the quarter was 401 MBoe/d (after eliminating Egypt tax barrels and non-controlling interests), which is within 1% of our estimate.<br><br>Permian Driving Operations: Production in the Permian was slightly higher than estimated for the quarter, and APA continues to actively drill its Midland and Delaware core areas, including the Alpine High.  In our opinion, the standout for the quarter was a handful of the Midland wells - APA highlighted three wells with an average 30-day IP rate of 1,559 Boe/d (76% oil).  Select wells in the Delaware and Alpine High continue to perform at or above our expectations as well.<br><br>**Seaport** wrote that the Company reported a "net negative release" as EBITDA and production topped consensus but capex was "+15% vs. consensus."  The analyst commented that "APA's capex track record this year, … includes two budget raises and three capex misses" and "investors may question" the "viability" of 2019 production guidance that requires reduced quarterly capex spending vs. 3Q18.  Seaport "note[d] APA did not provide specific 2019 commodity mix guidance":[224]<br><br>A net negative release, in our opinion.  APA posted strong Q3 EBITDA (+9% vs. Street) and a modest production beat (total/oil volumes +2%/+1% vs. consensus), but on Q3 capex +15% vs. consensus.  Additionally, APA raised FY18 E&P capex to ~$3.1B (~ $2.9B previously) with Q4 spend of ~$800MM, implying a ~$100MM increase.  For 2019, APA estimates that adjusted production will be towards the high end of prior 410-440 Mboepd guidance on a $3.0B E&P budget.  We think investors may question this program's viability considering: (1) 2019's budget implies a quarterly spend of ~$750MM, a significant -11% decrease vs. Q3 despite it holding 2019 activity flat; and (2) APA's capex track record this year, which includes two budget raises and three capex misses – and this while previously making the same argument as it now, that E&P quarterly capex is on the decline.<br><br>Highlights<br>What we liked:<br>Solid Q3 EBITDA beat and decent volumes.  Q3 EBITDA of $1,367MM came in +9% vs. consensus (+7% vs. SGS) while production also fared slightly better vs. expectations with 476 |

---

[224] Seaport Global, "Apache Corp., Q3 First Look: Capex... so hot right now," November 1, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Mboepd total volumes (+2% vs. Street; ~in-line with SGS) and 243 Mbpd oil production (+1% vs. Street/+3% vs. SGS).  In addition to higher oil volumes, the primary driver of the EBITDA beat vs. our model was higher NGL realizations of $31.42/bbl (SGS $28.50). |
| | 2019 production outlook revised higher.  APA now expects 2019 production levels to be at the high end of its previously announced 410-440 Mboepd guidance.  We expect the company to attribute its higher production outlook to general operational efficiencies, such as longer lateral development, enhanced completion techniques and facility expansions. |
| | Buybacks announced.  APA repurchased shares under a legacy authorization of which 7.8MM shares remained.  Furthermore, the board recently approved an additional 40MM share authorization. |
| | What we didn't like: Hot Q3 and Q4 capex. As we highlighted the potential for with our 10/17 preview note Q3 capex came in hot at $966MM ($844MM E&P and $122MM midstream), +10% vs. APA's $875MM guidance (+15% vs. consensus).  APA chalked this up to lease acquisitions/extensions and a heavier weighting of 2H:18 E&P capital in Q3 vs. Q4.  To that end, APA expects Q4 E&P capex to be ~$800MM, representing a $44MM reduction from Q3 levels.  We note consensus capex estimates are difficult to comp beginning in Q4:18 and beyond as APA is slated to close the IPO of its midstream subsidiary, Altus.  In this regard, the consensus average appears to contain several lofty outliers, which include midstream capex, and are therefore not apples to apples vs. APA's E&P capex guidance. |
| | More clarity needed on 2019's outlook.  APA envisions a preliminary 2019 outlook of 410-440 Mboepd production from a $3.0B E &P capital program, predicated on the company maintaining current activity levels which implies a $750MM quarterly run-rate.  By contrast, this compares to our estimates of ~440 Mboepd (~in line with APA estimates) from $3.47B capex (+12% vs. APAe); Street forecasts are difficult to comp as they appear to contain consolidated estimates.  APA makes the case Q4:18 capex is higher than its projected quarterly 2019 spend due to an |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | expected ~$65MM of Q4 lease acquisitions/renewals.  Furthermore, we note APA did not provide specific 2019 commodity mix guidance.<br><br>**Societe Generale** wrote that the Company's adjusted EPS and DCFPS beat its estimates and consensus.  The analyst remarked that "[t]he Street remains concerned about the APA Alpine High project adding natural gas."  The analyst noted that Apache was "increasing 4Q production growth and looking to be at the high end of its 440 MBOE/d next year":[225]<br><br>    3Q18 Adjusted EPS/DCFPS (discretionary cash flow per share after common stock dividend) of $0.63/$2.34 were better than SGe of $0.48/$2.07 and the Street's $0.48/$2.24.  Reported 3Q18 EPS of $0.21 included debt extinguishment, asset impairments and valuation allowances and other charges.  Net BOE output of 400.6 MBOE/d (48% oil) was +3% QOQ, primarily from growth in NGL and natural gas output related to Permian E&D activity, and oil output declined.  As noted in the release, YOY Permian oil output increased materially.  On a commodity price basis, APA's QOQ global oil realizations were flat, even with widening Permian differentials that were offset by strong Brent, while natural gas prices were +2% and ngls +17.9%.  Unit cost controls were good.  The net result of all the above is that APA's bottom line results were much improved, with adjusted EPS + 26%, cash flow +7% and adjusted EBITDAX +7.8%.  The Street remains concerned about the APA Alpine High project adding natural gas, but it needs to look at the numbers.<br><br>    During 3Q18, APA spent $966MM vs $1 billion in operating cash flow, inclusive of the midstream.  In 4Q, capex will be $800MM, some 17% lower.  Next year, APA plans to spend $3 billion upstream, and will no longer have Alpine High midstream costs, given the Altus midstream close this month.  APA is guiding towards 440 MBOE/d of net output, +11% vs 2018.  During the quarter, APA extended its debt maturities.  At quarter's end, APA had LTD/Book Cap of 51%, with $593MM in cash.  Going forward, APA has no 2019 oil puts but did add some basis swaps for oil and natural gas appeared static.  For 2019, production flow and |

---

[225] Societe Generale, "Apache Corp, Continuing to deliver volume based cash flow and adj. EPS growth; 2019 capex 3% lower but output +11%," November 1, 2018, 12:52 PM.

## Exhibit 12

| Impact Date | Event |
|---|---|
| | price risk is, in our view, comparable with 2018.  So, even though APA is growing output, it isn't increasing price or throughput based program 'delivery risk'.

Lastly, APA's board approved an incremental 40MM share repurchase program to the existing 7.8MM program that represents 12.4% of shares outstanding.  During 3Q18, APA repurchased 924,000 shares.

SG view
YTD, APA generated return on invested capital of 23% and it is increasing 4Q production growth and looking to be at the high end of its 440 MBOE/d next year.  This production growth is coming at a very measured program, both in US unconventionals and international conventionals, such as the UK North Sea Garten play.  In the Permian, initial multiwell pad developments sounded very encouraging, which are just starting to clean up in the Wolfcamp with 40 degree oil.

The Altus midstream transaction should close this month, which means that APA won't have large midstream expenditures next year; annualized AH midstream costs were set to be c.$500MM.  With three more natural gas plants, and higher ngl pricing, and assuming static oil and gas pricing, APA will be in a position to generate free cash flow for its common stock buybacks or dividend increases.  Further, it might sell other midcontinent assets that have been in the news.  Our bottom line is that APA has been steadfast in its business model, which the Street has dismissed, even though it didn't cut its dividends in the downturn and despite the fact that it has delivered better fiscal results.

**Stephens** wrote that the Company's EBITDAX was better than its estimates and consensus, while production "was ~1% below our expectation, though exceeded the street by ~2%."  The analyst noted that the Company's third-quarter capex was "higher than our estimate," while fourth-quarter capex guidance was "tracking our forecast normalized for leasehold expenditure."  Stephens "believe[d] the [Company's] stronger cash margins, production |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | beat vs consensus and resumption of its share buyback program outweigh the higher-than-anticipated 3Q/18 capex":[226] |
| | INVESTMENT CONCLUSION: APA reported 3Q/18 adjusted EBITDAX of ~$1,367 mil., beating our ~$1,296 mil. estimate/consensus of ~$1,249 mil. Production of ~476 Mboepd (~51% oil), was ~1% below our expectation, though exceeded the street by ~2%.  Cash margins exceeded our estimate by 5%+ predominately driven by stronger price realizations (notably Permian NGL prices realizations were ~47%, up from ~40% in 20/18).  Upstream capital of ~$844 mil. (includes $48 mil. for incremental leasehold acquisition/retention) was ~$60 mil. higher than our estimate (4Q/18 capex guide of ~$800 mil. is tracking our forecast normalized for leasehold expenditures).  We believe the stronger cash margins, production beat vs consensus and resumption of its share buyback program outweigh the higher-than-anticipated 3Q/18 capex.  Our estimates and target price are under review. |
| | KEY POINTS: Guidance Update - Raised '18 production guide fractionally to ~469 Mboepd (tracking our & consensus numbers).  In '19, APA expects to spend $3 bil. & anticipates volumes towards the high end of previously announced guide (410-440 Mboepd) vs. our $3.2 billion and '19 adj. volume outlook of ~460 Mboepd. |
| | Positives - 1).  Resumption of share buyback program and an additional share repurchase authorization of 40 mil. shares.  2).  Cash margins 5%+ better than our expectations.  3).  Production exceeded consensus estimates by ~2%.4).  40/18 Alpine volume guide (~68 Mboepd) tracking our estimates.  5).40/18 Permian oil guide ~2% higher than our current estimates.  6).  Strong Permian NGL price realizations (prices realizations were ~47%, up from ~40% in 20/18). |
| | Negatives - 1).  Adjusted for leasehold expenditures 30/18 capex was ~$60 mil. higher than our estimates (though 40/18 capex guide tracking our forecast).  2).  '19 production guide is ~3% below our forecast normalizing for capex. |

---

[226] Stephens, "Apache Corporation, First Look: Stronger-Than-Expected Cash Margins; Share Repurchase Program," November 1, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | **Stephens**, in a later report, lowered its price target to $52 from $55 "driven by a ~3% decrease in our '19 capex forecast, a ~1.5% reduction in our '19 volume outlook, higher cash taxes and G,P,&T expense partly offset by an increase in our '19 price realizations and lower LOE."  The analyst also "lower[ed] our 4Q/18 production forecast by ~1%":[227]<br><br>INVESTMENT CONCLUSION: We are lowering our target $3 to $52 per share driven by a ~3% decrease in our '19 capex forecast, a ~1.5% reduction in our '19 volume outlook, higher cash taxes and G,P,&T expense partly offset by an increase in our '19 price realizations and lower LOE.  Over the last month, APA has underperformed the XOP by ~7% predominately driven by yesterday's weakness (underperformed XOP by ~6%), despite a solid quarterly earnings report (see below bullet).  We believe several tailwinds are on the horizon (emerging FCF story, returning value to shareholders, Alpine High liquids growth & Altus market value recognition) which should drive share appreciation.  Excluding Egyptian cash taxes, we estimate APA trades at ~5x '19 EV/EBITDA below the group mean of ~5.8x.  Reiterate OW rating.<br><br>KEY POINTS:<br>1).  Revising Estimates – We decreased our '18/'19 volumes outlook by ~1%/~1.5% to ~469.4 Mboepd/~526.8 Mboepd driven by slightly lower 3Q/18 volumes/~3% reduction in our '19 capex outlook.  Our '18/'19 EBITDAX estimates increased to $5,097 mil./$5,435 mil. up from $4,964 mil./$5,152 mil. driven by higher cash taxes, improved '19 price realizations, and lower LOE offset by higher G,P,&T expense.  See the grid to the left for additional information.<br><br>2).  3Q/18 Earnings Recap – APA reported 3Q/18 adjusted EBITDAX of ~$1,367 mil., beating our ~$1,296 mil. estimate/consensus of ~ $1,249 mil. Production of ~476 Mboepd (~51% oil), was ~1% below our expectation, though exceeded the street by ~2%.  Cash margins exceeded our estimate by 5%+ predominately driven by stronger price realizations (notably Permian NGL prices realizations were ~47%,up from ~40% in 2Q/18).  Upstream capital of ~$844 mil. (includes $48 mil. for incremental leasehold acquisition/retention) was~$60 mil. higher than our |

---

[227] Stephens, "Apache Corporation, Decreasing Target, Company Focused on Returning Value to Shareholders," November 2, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | estimate (4Q/18 capex guide of ~$800 mil. is tracking our forecast normalized for leasehold expenditures).<br><br>3).  Updating our Production Outlook – We are lowering our 4Q/18 production forecast by ~1% to ~496.3 Mboepd, slightly above company guide (consensus modeling ~495.6 Mboepd). Notably, our Alpine High estimate of ~67.9 Mboepd is relatively unchanged, while our Permian oil volume forecast increased ~1% to ~95 Mboepd.  In '19, we are modeling the company spends $3+ bil, down from ~$3.2 bil. previously, and anticipate volumes of ~526.8 Mboepd (2%+ above the high end of company guide/~1.5% above consensus).<br><br>**UBS** "expect[ed] a mixed reaction to the quarter following 3Q results" as "[p]ositives included earnings and cash flow better than expected, 2019 guidance at top end, and APA resuming their buyback program," while "offsets include upstream capex guidance rising again (~ $200mn), well data in Alpine High remaining gassy …, and production growth / mix being gas oriented."  The analyst noted that the Company's EPS, CFPS, EBITDAX, and total production were better than consensus "driven by lighter SG&A, stronger NGL pricing, and stronger volumes":[228]<br><br>Our Take – Mixed<br>We expect a mixed reaction to the quarter following 3Q results.  Positives included earnings and cash flow better than expected, 2019 guidance at top end, and APA resuming their buyback program (resulting in 924k shares being repurchased in 3Q, and an additional repurchase authorization of 40mn shares).  The offsets include upstream capex guidance rising again (~ $200mn), well data in Alpine High remaining gassy (although oil test early-2019), and production growth / mix being gas oriented.<br><br>3Q18 Results<br>APA reported 3Q18 results that were better than expected, with EPS / CFPS / EBITDAX coming in at $0.63 / $2.61 / $1,367mn vs. consensus of $0.47 / $2.45 / $1,237mn and UBSe of $0.66 / $2.39 / $1,321mn.  Results for the quarter were driven by lighter SG&A, stronger NGL pricing, |

---

[228] UBS, "Apache Corporation, Beat in Quarter; Production Mix, Capex Focus," November 1, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | and stronger volumes, which were offset by weaker than expected nat gas pricing and high LOE / GP&T.  Total production for the quarter averaged 476mboepd slightly better than consensus / UBSe of 472 / 472mboepd, with oil production averaging 243mbpd compared to consensus / UBSe of 242 / 242mbpd.  CapEx of $872mn was above consensus estimates of $856.3mn

Operational Update / Updated Guidance
In the Permian, APA averaged 18 rigs and five frac crews while drilling and completing 47 gross operated wells, which helped Permian production grow to 222mboepd, a 38% increase in total production, and 16% increase in oil production YoY.  A rig was added in the Midland in order to optimize its rig-to-frac crew ratio, which should support growth in 4Q and beyond.  Apache's capital spend is anticipated to be ~$800mn in 4Q, with FY18 CapEx of $3.1bn; 2019 upstream capital spending was guided to $3bn.  Consequently, APA expects 2019 production will fall at the high end of their previously announced guidance of 410-440mboepd with FY18 US production guidance increased to 262mboepd.  The gas/oil mix is key here.  The Altus Midstream transaction is expected to close in Nov.  2018.

Valuation: Call at 11am ET – Dial In: (855) 859-2056; Passcode: 4354928.
Conference call will likely focus on: (1) Permian production, (2) Altus Midstream / Alpine High, (3) Capital budget, and (4) Share repurchases.

**Wolfe** wrote that "APA delivered a solid operational 3Q" as EBITDA was "slightly above" consensus, total production was "in line with the street," and "growth [was] set to re-accelerate exiting 2018."  However, the analyst commented that the Company's "offsets were capex moving higher and a slight miss at Alpine High, but we did like the restart of the share repurchase program."  The analyst "remain[ed] underweight [on Apache] as the main driver of corporate growth is Permian natural gas":[229]

Repurchases Back On, Alpine High Slight Miss.  With the midstream transaction previously announced, the focus turned back to operations and APA delivered a solid operational 3Q, again exceeding its U.S. production forecast, with growth set to re-accelerate exiting 2018.  The offsets |

---

[229] Wolfe Research, "Apache Corp., Joining The Share Repurchase Club," October 31, 2018.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | were capex moving higher and a slight miss at Alpine High, but we did like the restart of the share repurchase program.  The asset base and financial outlook are improving, but we remain underweight as the main driver of corporate growth is Permian natural gas while we see better value in other lower multiple large caps.<br><br>Results.  3Q18 EBITDA of $1.37Bn was slightly above WR $1.36Bn and Street $1.25Bn.  3Q total production of 476mboepd was in line with the street and slightly above WR estimate of 474mboepd.  3Q18 total capex of $922mm was above guidance of $875mm and the street $850mm<br><br>Share Buybacks Resume.  APA resumed its repurchase program, purchasing 0.9mm shares in 3Q under the current 7.5mm authorization, and announced the approval of an additional 40mm shares for the program, though we didn't see any timing around completion.<br><br>2018 Updates/2019 Outlook.  APA increased its production guidance by 2% to 401mboepd along with a $50mm bump in the FY18 budget to $3.45Bn.  APA reiterated its forecast of $3bn in capex in 2019, but now expects production to be at the high end of the previously announced guidance of 410-440mboepd (15% US growth & 10% overall growth).<br><br>Alpine High.  Alpine High volumes grew 52% Q/Q, slightly below the forecast of 55+% in 3Q18, completing 23 gross operated wells in the quarter and FY18 guidance ticked down 1mboepd.  Additionally, APA shows Permian natural gas and oil will be roughly 60% exposed to both WAHA/El Paso and Midland pricing, respectively.<br><br>Following the Company's disclosures on October 31, 2018 and November 1, 2018, according to Bloomberg, the average of analysts' price targets for Apache stock decreased to $49.98 from $50.29, or -0.61%.  Of the 28 analysts who published investment ratings for the Company both before and after the earnings announcement, one upgraded its rating.  (*See* Exhibit 5C.) |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Remark:** Given that: (i) the Company's "3Q EPS/EBITDX/production beat" consensus;[230] (ii) analysts "expect[ed] investors to focus on the pace of 'oil mix dilution' through 2019";[231] and (iii) the Company's "share weakness post 3Q18 is mostly related to investor concern over upstream spending,"[232] the statistically significant Company-specific stock price decline on November 1, 2018 is consistent with that expected in an efficient market. |
| 2/28/2019 | After market close on Wednesday, February 27, 2019, the Company announced its fourth-quarter and year-end 2018 financial results.  For the quarter, Apache reported production of 482 mboe/d, revenue of $1.70 billion, an EPS loss of -$1.00, and adjusted EPS of $0.31.[233]  Apache had released preliminary fourth-quarter production results, and 2019 capex and production guidance after the close of trading on February 7, 2019.[234, 235] |

---

[230] Credit Suisse, "Apache Corporation, 3Q Beats; Solid 2019 Guidance & Jump Starts Share Repurchase Program," November 1, 2018.  *See also, e.g.*, BMO Capital Markets, "Apache, 3Q Beats on Oil Realizations, Volumes in Line on Higher Capex," October 31, 2018, 10:51 PM; Scotia Howard Weil, "Apache Corporation, 2019 is Looking More Favorable Than 2018; Execution is Critical," November 1, 2018, 6:02 AM; UBS, "Apache Corporation, Beat in Quarter; Production Mix, Capex Focus," November 1, 2018.

[231] Simmons Energy, A Division of Piper Jaffray, "Apache Corporation, Q3'18 Quick Look: More Questions Than Answers," November 1, 2018, 3:34 AM.  *See also, e.g.*, NatAlliance, "Apache Corporation, 2018 Production Up 0.2% On 6% CapEx Bump; 2019 Production Guidance Raised By 2%," November 1, 2018; Societe Generale, "Apache Corp, Continuing to deliver volume based cash flow and adj. EPS growth; 2019 capex 3% lower but output +11%," November 1, 2018, 12:52 PM; UBS, "Apache Corporation, Beat in Quarter; Production Mix, Capex Focus," November 1, 2018; Wolfe Research, "Apache Corp., Joining The Share Repurchase Club," October 31, 2018.

[232] RBC Capital Markets, "Apache Corporation, The Proof is in the Pudding," November 2, 2018, 5:14 PM.  *See also, e.g.*, JP Morgan, "Apache Corp, 3Q18 Flash: Upside Results; Expecting In-Line 2019 Volumes at Lower Capex; Stock Reaction-Positive - ALERT," October 31, 2018, 9:02 PM; Simmons Energy, A Division of Piper Jaffray, "Apache Corporation, Q3'18 Quick Look: More Questions Than Answers," November 1, 2018, 3:34 AM; Seaport Global, "Apache Corp., Q3 First Look: Capex... so hot right now," November 1, 2018.

[233] Apache News Release, "Apache Corporation Announces Fourth-Quarter and Full-Year 2018 Financial and Operational Results," February 27, 2019.  *See also GlobeNewswire*, "Apache Corporation Announces Fourth-Quarter and Full-Year 2018 Financial and Operational Results," February 27, 2019, 5:31 PM.

[234] *Globe Newswire*, "Apache Announces 2019 Capital Budget and Production Outlook," February 7, 2019, 5:24 PM.

[235] On February 8, 2019, there was a statistically insignificant Company-specific stock price change.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The consensus estimates of the Company's revenue and adjusted EPS were $1.77 billion and $0.24, respectively.[236] |
| | John J. Christmann IV, Apache's chief executive officer and president, commented on the Company's results:[237] |
| |     2018 was a year of strong returns, robust growth and excellent financial performance.  Total adjusted production increased 13 percent, and we significantly exceeded our corporate cash return on invested capital (CROIC) target of 18 percent. |
| |     In the Permian, strong execution and well performance drove an 18 percent increase in oil production, and we achieved an important strategic goal with the formation of Altus Midstream Company, which will fund the growing infrastructure needs of Alpine High.  On the international front, we increased production in the North Sea to its highest level in two years, and we laid a foundation for long-term potential production growth with the addition of significant acreage and progress on our extensive 3D-seismic program in Egypt. |
| | The Company also provided fiscal year 2019 guidance and provided first quarter 2019 guidance, as follows:[238] |

**2019 Guidance**

| Daily Production (mboe/d) | New Guidance |
|---|---|
| United States | 295 - 305 |
| International | 190 - 200 |
|     Reported Production | 485 - 505 |
|         Less: Egypt Tax Barrels | 25 - 28 |
|         Less: Egypt Noncontrolling Interest | 35 - 37 |
|     Total Adjusted Production | 425 - 440 |

---

[236] *Reuters*, "BRIEF-Apache Corp Reports Fourth Quarter Results," February 27, 2019, 5:38 PM.

[237] Apache News Release, "Apache Corporation Announces Fourth-Quarter and Full-Year 2018 Financial and Operational Results," February 27, 2019.

[238] Apache News Release, "Apache, Fourth-Quarter 2018, Financial and Operational Supplement," February 27, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Alpine High 85 - 90 |
| | |
| | Estimated Product Mix: Oil/NGLs/Natural Gas |
| | United States 37% / 25% / 38% |
| | International (adjusted) 70% / 2% / 28% |
| | |
| | Capital Guidance (billions) |
| | United States 75% |
| | International 25% |
| |     Upstream Total $2.4 |
| | |
| | Income Statement Items |
| | Lease Operating Expenses (per boe) $7.50 - $7.75 |
| | Gathering, Transmission, Processing (millions) $400 |
| | DD&A (per boe) $14.25 |
| | Cash Exploration Costs (million) $85 - $95 |
| | General and Administrative Expenses (millions) $450 |
| | Financing Costs (millions) $400 |
| | Cash Taxes (millions) $200 |
| | |
| | **Quarterly Guidance** **1Q 2019 Guidance** |
| | Production (mboe/d) |
| | United States 287 |
| | International (Adjusted) <u>138</u> |
| |     Total Adjusted Production 425 |
| | Alpine High 70 |
| | |
| | Upstream Capital Investments (millions) $625 |
| | Upstream Lease Operating Expenses (per boe) $7.75 |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Gathering, Transmission, Processing (millions)    $100<br>Cash Exploration Costs (millions)    $30<br>General and Administrative Expenses (millions)    $120<br>Cash Taxes (millions)    $70<br><br>Christmann commented on the Company's guidance:[239]<br><br>Our projected 2019 exit rates underscore Apache's ability to deliver attractive and sustainable growth on a reduced activity set.  This is made possible by our diverse, high-quality portfolio, relatively low base production decline rate in the mid 20 percent range, and excellent execution by our regions.<br><br>Looking forward through 2021, we expect to spend between $2.5 to $2.8 billion per year, assuming $50 to $55 WTI.  This investment level will deliver continued, attractive growth while enabling Apache to achieve cash-flow neutrality.  We intend to return to investors at least 50 percent of cash flow in excess of plan, inclusive of asset sale proceeds, before increasing planned activity levels.  This disciplined approach is capable of delivering long-term returns and growth and is supported by a deep inventory of development locations and exciting exploration opportunities in the U.S. and internationally ….<br><br>The Company held a conference call with investment analysts the following morning.  During the call, Christmann said the Company was "decreasing our activity this year to Alpine High to 5 rigs and 1 frac crew.  We are deemphasizing dry gas drilling, which will no longer be needed for blending purposes to meet pipeline specs following cryo processing installation.  This will naturally result in lower volume growth than previously projected, but will increase our percentage of NGLs."[240] |

---

[239] Apache News Release, "Apache Corporation Announces Fourth-Quarter and Full-Year 2018 Financial and Operational Results," February 27, 2019.

[240] *Thomson Reuters, StreetEvents*, "APA – Q4 2018 Apache Corp Earnings Call, EVENT DATE/TIME: FEBRUARY 28, 2019 / 4:00PM GMT," February 28, 2019, 11:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Bank of America Merrill Lynch** wrote that the Company's adjusted EPS and CFPS beat consensus as Apache had "overall a solid operating quarter - with management also adjusted its annual 2019 production range higher … [than] just three weeks ago."  The analyst commented that "[n]ew from the release is a spending outlook through 2021 … [while] reiterating its prior commitment to return at least 50% of cash flow above its base plan to shareholders":[241]<br><br>Solid quarter with strong Permian & North Sea oil growth<br>Adj EPS / CFPS of $0.31 / $2.25 beat consensus of $0.24 / $2.07( BofA $0.22 / $2.34) on what looks like a mix of Egypt and North Sea.  Egyptian net oil volumes came in lower, but offset by lower tax barrels versus guidance given just two weeks ago and a $42mm valuation allowance.  Overall production at 421,000 boepd was in-line with guidance, but with the recent start up from Garten, and Permian oil of 98 Mbbl /d coming in ahead of guidance (95 Mbbl /d), overall a solid operating quarter - with management also adjusted its annual 2019 production range higher to a range to 425-440 Mboe/d vs 410-440 Mboe/d given just three weeks ago.  Planned spending of $2.4bn is reaffirmed with expected 4Q18 to 4Q19 growth rates unchanged from prior guidance levels of 6% - 10%, 12% - 16% for US and 5% for Permian oil (equivalent to 5,000 boepd).  Note this is the first quarter that Altus midstream (ALTM) is consolidated (APA interest 71%).<br><br>Outlines multi-year spending ~10% above 2019 levels<br>New from the release is a spending outlook through 2021 where it expects capex of ~$2.5 - $2.8bn per year, assuming $50 to $55 WTI - and reiterating its prior commitment to return at least 50% of cash flow above its base plan to shareholders.  It has not yet provided any parameters on the production - look for color on tomorrow's call.  However, assuming the low end of the capex range our preliminary estimates suggest total average corporate growth around 6% per year for 2020 and 2021.<br><br>PO unchanged at $33; gas growth remains a headwind |

---

[241] Bank of America Merrill Lynch, "Apache Corp, 4Q18 earnings recap: headline beat on Egypt tax; outlook still anchored on gas," February 28, 2019, 6:30 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | APA's medium term capital guidance puts management in the shareholder friendly bucket as it relates to its commitment to return cash to shareholders at elevated oil prices.  However, beyond the benefit of recent start up in the NSea, guidance for 2019 confirms the gradual shift in incremental production mix from here towards a greater share of US natural gas led by the Alpine High - and despite expectations of multiple cryo plant start-ups in 2H19 that will lift the liquid component of production.  The net is that APA's growth in our view, will remain gas led rending a call on the investment outlook still, predominantly a view on the relative outlook for oil vs gas - and the risk that incremental growth could dilute cash flow per barrel.  Underperform.<br><br>**Barclays** wrote that the Company reported a "miss" on CFPS and capex while total production and EBITDAX were "in line with guidance."  The analyst noted that Apache "investors were acutely focused on Q4'18 production … and mgmt. rolled forward the Q4'19/Q4'18 Permian oil growth forecast off of the 5% beat."  Barclays commented that "[w]hile the level of disclosure on 2020 and 2021 was limited …, the broader messaging is clear: over the next three years APA plans to budget at $50-55 WTI, anticipates moderate capex, is committed to cash flow neutrality at this price level, and will return at least 50% of excess free cash flow before increasing planned activity if we see higher oil prices":[242]<br><br>APA reported a 4% Q4'18 CFPS miss and a 3% Q4'18 capex miss.  Heading into the print, investors were acutely focused on Q4'18 production given that 2019 production forecast is based on Q4/Q4 percent growth.  Permian oil production of 99 MBO/d and mgmt. rolled forward the Q4'19/Q4'18 Permian oil growth forecast off of the 5% beat.  APA already pre-released the 2019 outlook.  As anticipated, APA provided updated commentary on 2020 and new commentary on 2021.  While the level of disclosure on 2020 and 2021 was limited (capex but no production, see bullets below), the broader messaging is clear: over the next three years APA plans to budget at $50-55 WTI, anticipates moderate capex, is committed to cash flow neutrality at this price level, and will return at least 50% of excess free cash flow before increasing planned activity if we see higher oil prices.  While mgmt.'s messaging is positive, we |

---

[242] Barclays, "Apache Corporation, Q4'18 CFPS Miss; Positive Capital Discipline Messaging But Questions Remain on Alpine High Growth," February 28, 2019, 8:06 AM.

## Exhibit 12

| Impact Date | Event |
|---|---|
| | think the most attractive E&Ps strike a balance between FCF yield (after dividend) and production growth.  While APA has a sizable dividend, it fails to generate a competitive FCF yield/growth profile over the medium term.  We look forward to mgmt. commentary on the call regarding the growth potential and capex allocation for Alpine High in the medium-term vs. APA's other areas, especially since Altus (APA's GP&T provider in Alpine High; stock covered by Christopher Tillett) is decreasing its planned gathering & processing capital by ~$400mm over the next three years, APA's oil-weighted FCF opportunities within a moderate capex outlook, and potential increased exploration spend.  Reiterate Underweight rating.<br><br>Q4'18 CFPS Misses<br>APA reported Q4'18 CFPS/EBITDAX of $2.25/$1,143mm or 4% below/in line vs. Street Consensus.  Total production of 421 MBOE/d was in line with guidance, although US volumes missed on gas/NGLs in the Permian (partially facilities related) while international beat due to strong North Sea production.  Cash operating costs were in line or better than the guidance.<br><br>Q4'18 Capex Slightly Misses, 2019 Capex Starting Off Ratable<br>Q4'18 capex of $823mm was 3% above guidance of $800mm due to a variety of factors, including completions timing, leasehold and other Permian-related items.  However, mgmt.'s Q1'19 capex forecast of $625mm is 15% below Street Consensus of $737mm (although this looks high relative to the Feb. 7th 2019 outlook release that called for $2.4bn for FY'19) but is relatively in line with the implied 2019 quarterly run rate of $600mm.  Mgmt. expects Q1'19 total production will grow1% sequentially, with the Alpine High staying flat relative to the YE'18 exit rate of 70 MBOE/d.<br><br>2019 Production Raised, Capex Unchanged<br>Based on YTD performance, APA now anticipates 2019 adjusted production of 425-440 MBOE/d vs. on Feb. 7th mgmt. anticipated production 'to trend to the midpoint of previously disclosed guidance range of 410-440 MBOE/d.' The new guidance range is 0-3.5% higher than previously.  APA maintained the 2019 capex budget at $2.4bn.<br><br>2020/2021 Capex Released, Messages Moderate Activity and Discipline |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Assuming $50-55 WTI, APA forecasts $2.5-2.8bn in capex per year in 2020 and 2021, which mgmt. indicates will yield both production growth and cash flow neutrality.  Similar to this year, mgmt. also plans to return to shareholders at least 50% of cash flow in excess of plan, including asset sale proceeds, before increasing planned activity levels.<br><br>No 2020/2021 Production Released<br>Assuming the annual 2020/2021 capex forecast of $2.5-2.8bn is all upstream capex, this brings total 2018-2020 capex spend to ~$8,150mm (midpoint) vs. 2018-2020 forecast of ~$7.5bn from Feb.  2018.  The Feb.  2018 forecast, which most recently appeared in the November 2018 presentation, also provided 2019 and 2020 total production guidance.  Although the current 2019 total company guidance of 425-440 MBOE/d is better than the Feb.  2018 guide of 410-440 MBOE/d, we do not think that mgmt. will maintain the 2020 forecast.  We think 2020 production is likely biased lower given mgmt.'s messaging of more modest activity to match a more modest oil price environment.  Also, see the next bullet on Altus.  We look forward to commentary on the call.<br><br>**BMO** "view[ed] the update as mostly neutral" as "Apache's 4Q18 earnings [were] mostly in line with strong Permian/ North Sea oil production offset by higher capex, while realizations were preannounced, resulting in EPS/EBITDAX near consensus estimates."  The analyst commented that the Company's "[p]roduction guidance for 2019 is in line with consensus, while oil appears slightly lower" and "2020-21 capital, FCF, growth commentary is likely too vague to get credit":[243]<br><br>Bottom Line: We view Apache's 4Q18 earnings as mostly in line with strong Permian/ North Sea oil production offset by higher capex, while realizations were preannounced, resulting in EPS/EBITDAX near consensus estimates.  Production guidance for 2019 is in line with consensus, while oil appears slightly lower.  2020-21 capital, FCF, growth commentary is likely too vague to get credit, while we think it could be difficult to achieved at $50-55BBl WTI.  Net, net we view the update as mostly neutral. |

[243] BMO Capital Markets, "Apache, 4Q Oil Better, but on Higher Capex; 2019 Production in Line," February 27, 2019, 7:34 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Key Points**<br>4Q18 oil beat offset by higher capex. Apache reported 4Q18 EPS of $0.31, above consensus $0.24 and our -$0.03.  EBITDAX of $1,112mm, was below consensus $1,135mm, but above our $1,064mm.  Production of 482MBOED compared to our/ consensus 478/488MBOED, while oil of 249MBOD exceeded Street by 3MBOD, as Permian (99MBOD) beat guidance (95MBOD) and North Sea delivered strong 25% q/ q growth (Garten/Callater/3Q turnaround).  Alpine High (58MBOED) missed guidance (68MBOED), although 70MBOED exit rate was provided.  Capex of $1,097mm was in line with our $1,099mm, but Upstream spending ($907mm) exceeded budget ($800mm).<br><br>2019 production guidance in line.  Apache reiterated $2.4Bn Upstream budget ($4.0Bn w/ Altus), but raised the low-end (1.7% mid-point) of 2019 production (now 425-440MBOED; up 2.6% y/y).  Apache maintained 4Q19 exit rate of 5% Permian oil, 12-16% U.S., 6-10% WW, -2-4% International, which now with 4Q18 actuals is a wash to BOEs, but more oily (Unchanged WW, lower U.S., higher International, Higher Permian oil).  Alpine High moved to the low-end of prior guidance at 85-90MBOED (vs. 85-100MBOED).  GAAP Oil guidance for 2019 (BMOe) is ~242MBOD (down 3% y/y), below consensus (245MBOD), while reported BOEs of 485-505MBOED are in line with Street estimates (498MBOED).  Cost details look net neutral to our model, with lower LOE and cash taxes, offset by higher GP&T and G&A.  Pro-forma production for 1Q19 of 425MBOED is in line with our 427MBOED, and implies flat International and +1.4% U.S. volume (Alpine flat with YE18 exit).<br><br>2020-21 targets cash flow neutrality.  Apache noted at $50-55Bbl WTI Upstream capex of $2.5-2.8Bn (vs. our $2.5Bn), would deliver "attractive growth" and cash flow neutrality, but we model ~$1.0/0.6Bn ($50/55Bbl) per annum consolidated outspend (after dividend/NCI; $600/450mm Altus) while growing BOEs low-single digits, with flattish oil volume, and don't see how growth accelerates off 2019 or consolidated FCF is generated.<br><br>**Cowen** wrote that the Company's "4Q18 EPS/EBITDAX beat on lower costs offset by slightly lower than expected production."  The analyst commented that "few details were provided around [Apache's] 2020-2021 outlook."  The analyst noted that the Company "reiterated its 2019 upstream capital budget … while updating its annual adjusted |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | production guidance … +1.6% toward the midpoint."  Cowen added that Apache's "[p]roduction for 1Q19 is guided … 1% ahead of our prior estimate and indicating the growth should be fairly ratable throughout 2019":[244]<br><br>4Q18 EPS/EBITDAX beat on lower costs offset by slightly lower than expected production. APA reiterated its commitment to returning 50% of FCF generated and revised 19 production guidance upward by 1.6%.  We expect a positive reaction to APA's print though few details were provided around its 2020-2021 outlook save remaining free cash neutral and intending to grow at unspecified rates.<br><br>2019 Capital Budget Reiterated and Production Guidance Increased: The company reiterated its 2019 upstream capital budget of $2.4B, which it released in early Feburary while updating its annual adjusted production guidance to 425 to 440 Mboe/d, up from 410-440 Mboe/d, +1.6% toward the midpoint.  This compares favorably to our estimate of 427 Mboe/d.<br><br>2020 and Onward: APA expects to spend $2.5-2.8B/year through 2021 in a $50-55/bbl WTI price environment, which should allow the company to remain cash flow neutral, meaningfully lower than our estimates of approximately $3.3B of upstream spending in 2020 and 2021 and consensus of $3.1/$3.4bn, respectively.  Given the company's past guidance on 2020 volumes, which were omitted from this release, expect questions and discussions on the company's strategy and expectations around future growth vs. current consensus of 8.5% growth in 2020 and 9% in 2021.<br><br>Use of FCF Reiterated: As mentioned in the company's Capital Budget and Production Outlook several weeks ago, the company reiterates its history of shareholder returns and its plan to return over 50% of FCF generated to shareholders in the form of share and debt repurchases and dividends.  The company currently pays a 2.98% dividend yield, as of market close. |

---

[244] Cowen, "Apache Corporation, APA 4Q18 Quick Take," February 27, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 1Q19 Guide Ahead of Estimates.  Production for 1Q19 is guided to 425 MBOED, 1% ahead of our prior estimate and indicating the growth should be fairly ratable throughout 2019 as the Company looks to grow 8% from 4Q18-4Q19.<br><br>2018 Proved Reserves: Worldwide proved reserves increased ~5% from YE17 to YE18.  Proved undeveloped reserves represented 12% at year-end, down from 13% at YE17.<br><br>**Credit Suisse** wrote that the Company's adjusted EPS "beat consensus" and the analyst's estimate, EBITDX was "in line," and production "was in line with guidance … but just below consensus … (though oil volumes were slightly above expectations)."  The analyst commented that the Company made a "[m]odest bump to 2019 volume outlook" and "[p]rovide[d] incremental visibility on 2020-21 capex/FCF, but [was] vague on growth expectations." The analyst increased its price target to $37 from $36 "based on ~5.5x normalized 2019E DACF":[245]<br><br>Modest bump to 2019 volume outlook; no change to capex. Revised "reported" volume guidance of 485-505 MBoed (+6% YoY) is ~1-2% higher vs. prior outlook (~488 MBoed) & reflects stronger 4Q momentum from the Midland/Delaware (4Q Permian oil >4% above guide) as APA cut Alpine High guidance by ~5% (to 85-90 MBoed).  It continues to see exit-rate growth (4Q19/4Q18) of ~6-10% YoY, with US volumes +12-16%, Permian oil +5% & International down ~2-4%.  The 2019 upstream capex budget of ~$2.4bn was unchanged (was cut from $3.0bn earlier this month to target FCF neutrality at $53/Bbl), with ~75% allocated to its US assets.  At current strip prices we see APA's upstream business generating a >$400MM organic FCF surplus (after divi) this year, better than our prior ~$200MM forecast.<br><br>Provides incremental visibility on 2020-21 capex/FCF, but vague on growth expectations. Assuming $50-$55/Bbl WTI, APA indicated 2020-21 upstream capex should trend to ~$2.5-$2.8bn/annum (up ~10% vs. 2019E) & enable FCF neutrality, though it was quite vague on growth expectations ("continued, attractive growth").  It plans to provide more clarity on the conference call: we'd note current 2020 consensus expectations are for ~9% YoY growth.  APA |

[245] Credit Suisse, "Apache Corporation, Raising 2019 Estimates; FCF Neutral with High Single-Digit Growth at $50-55/Bbl in 2019-21," February 28, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | remains committed to returning >50% of surplus FCF (including asset sale proceeds) to shareholders before contemplating higher activity levels: our revised forecasts imply a modest ~$500MM FCF surplus over 2020-21, implying a large buyback program would require asset sales. <br><br> 4Q EPS beats but EBITDX & production largely in line.  Clean EPS of $0.31 beat consensus/CSe $0.24/$0.23, though EBITDX of ~$1.14bn was in line.  Production of ~482 MBoed (+10% YoY) was in line with guidance of ~484 MBoed but just below consensus/CSe ~488/489 MBoed (though oil volumes were slightly above expectations).  Costs came in ~2% above CSe. <br><br> Fully valued vs. peers.  $37 TP (was $36) is based on ~5.5x normalized 2019E DACF.  Risks: Permian gas diffs, Alpine High execution. <br><br> **Evercore** wrote that the Company's fourth quarter total production was "slightly below our/street estimates" but adjusted CFPS "was modestly above" the analyst's estimate.  The analyst remarked that "[a]s expected, APA tightened the capital belt across all regions and re-set expectations accordingly (lower end of FY volume guidance raised)."  The analyst commented that the "effect of a 22% reduction in upstream capital at APA [for 2019] fell proportionally across regions with a slowdown in Alpine activity."  Evercore's "focus for 2019 is Alpine High (note 4Q volumes were below expectations with infrastructure delays / outages again a noted driver)":[246] <br><br> With the 2019 budget and associated production guidance previously released, the focus of APA's YE18 report was a more detailed region-by-region look at operating trends.  Guidance had suggested an increase in 4Q upstream capex ($832 mm vs. $800 mm guide) with deceleration implied by the 2019 cadence.  Permian oil growth was the bright spot (99 vs. 95 mbpd guide) with a slowdown to 5% entry to exit growth expected during 2019.  As expected, APA tightened the capital belt across all regions and re-set expectations accordingly (lower end of FY volume guidance raised).  Our focus for 2019 is Alpine High (note 4Q volumes were below expectations with infrastructure delays / outages again a noted driver).  The reduction of |

[246] Evercore ISI, "Apache, In Line Q, Adapting to the environment with knock on effects," February 28, 2019, 10:06 AM.

## Exhibit 12

| Impact Date | Event |
| --- | --- |
| | activity at APA looks to be slowing the pace of development at ALTM (N/R) APA's midstream partner in the field.  Altus has delayed the construction of Cryos #4, #5 and reduced EBITDA guidance (~25%) for 2019-21 vs. initial expectations.  We have viewed 2019 as important for Alpine with investor skepticism high, the pull through of volumes and margins after 3+ years of investment is an important milestone expected for 2H19.  Following the 25%+ bounce back in the stock YTD we suspect some will question what all the excitement was about.  Maintain In-line<br><br>4Q Results review: APA reported total 4Q18 production of 482 mboe/d (incl.  NCI), slightly below our/street estimates of 491/487 mboe/d, however when adjusted for Egypt NCI and tax barrels, production was in line with our/guided estimates of 421 mboe/d.  Total US production of 283 mboe/d was in line with our estimate.  US oil was 111 mbpd vs our 104, implying a 7% sequential growth.  Adjusted CFPS of $2.46 was modestly above our $2.44/shr.<br>Permian: During the quarter, APA ran an active 16 rig program in the Permian and completed 66 gross wells (26– Midland, 9-Delaware and 26–Alpine High).  At Alpine High lower than expected NG/NGL production was mostly attributed to unplanned operational issues during the quarter.  That said, Permian oil volumes grew 9% sequentially and 15% exit to exit providing momentum into 2019.<br><br>International operations: In Egypt, APA averaged 10 rigs during 4Q and completed 24 wells.  Total unadjusted production 136 mboe/d was -12% lower sequentially and -15% lower exit to exit.  North Sea had a strong quarter where APA completed 4 gross wells and saw production rise to 63 mboe/d (25% QoQ and 9% exit to exit) mainly as a result of startup of Garten wells and the forth development well at Callater.<br><br>2019 guide and beyond: APA reiterated previously announced O&G capex of $2.4 Bn of which 75% is expected to be budgeted for the US.  The 2019 budget calls for 12 rigs in the US (182 gross wells), 7-8 rigs in Egypt (70 wells), 3 rigs in North Sea (17 wells) and 1 exploration opportunity off the coast of Suriname.  International remains positioned as a Brent levered free cash generator.  APA raised the low end of the guidance range for 2019 adj. production from 410-440 mboe/d to 425-440 mboe/d and it expects to see 6-10% overall growth rate exit to exit |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | (12% - 16% US only and 5% for Permian oil).  With Alpine High still accounting for 30% of the total capital spend, we suspect market focus to center here.  APA anticipates a go forward capex range of $2.5-$2.8 Bn/yr in a $50-$55/bbl WTI environment supporting CF neutrality, and an expectation that 50% of excess cash flow will be returned to shareholders.<br><br>What to look for on the call?<br>Alpine High: The knock on effect of a 22% reduction in upstream capital at APA fell proportionally across regions with a slowdown in Alpine activity.  With our previous expectation of $1.6 Bn of midstream capital in 2019 covered by ATLM, look for a discussion of how the capital shift will impact volume / margin growth from the field.  Note ALTM ended 2019 with $450 mm of cash on hand and a $800 mm revolver ($450 mm initial size with ability to upsize).<br><br>Suriname exploration: Recent activity along the Atlantic margin has increased expectations surrounding Block 58 in Suriname (APA 100% WI).  APA expects to spud 1 a well at mid-year, has secured a drill ship and questions on the strategy (farm down etc.) are to be expected.<br><br>North Sea: 4Q18 results saw volume growth as forties came back from some turn arounds and production from Garten (rate disclosed in Dec release) drove the sequential increase.  Look for a discussion of additional opportunities and ability to extend / maintain plateau at this increased level.<br><br>**Jefferies** wrote that Apache's announcement was a "[m]odest [p]ositive," given that adjusted EPS was better than the analyst's estimate and consensus, production was short of both, and adjusted EBITDA "came in btwn" them. Jefferies also noted that Apache "raised FY19 adjusted production guidance 2% at the midpoint":[247]<br><br>Modest Positive.  APA delivered 4Q18 results ahead of cns expectations, notably delivered 9% sequential Permian oil growth, and raised FY19 adjusted production guidance 2% at the midpoint. |

---

[247] Jefferies, "Apache, 4Q18 Beat, Increased FY19 Production Guidance," February 27, 2019, 7:04 PM.

## Exhibit 12

| Impact Date | Event |
|---|---|
| | **APA Reports EPS Beat**<br>APA reported adj EPS of $0.31, above JEF at $0.18 and cns at $0.24.  Production of 482 mboe/d was below JEF at 499 mboe/d and cns at 488 mboe/d.  Oil production of 249 mb/d was in btwn JEF at 253 mb/d and cns at 246 mb/d.  Adj EBITDA of $1,143 MM also came in btwn JEF at $1,154 MM and cns at $1,135 MM.  The variance vs our model was driven by lower production taxes, G&A, and income taxes, partially offset by lower production (partially Alpine High gas due to field-wide shut ins, partially due to lower Egypt net volumes), lower int'l oil realizations, and higher LOE.<br><br>**2019 Guidance**<br>APA increased its '19 adj prod guide to 425-440 mboe/d (from 410-440), and reiterated '19 exit rate guide of 6-10% for the company, 12-16% for US, and 5% for Permian oil.  APA expects to spend $2.4 Bn in upstream capital in '19 (-22% from '18).  For 1Q19, APA projects adj prod of 425 mboe/d including 70 mboe/d from Alpine High (AH).  FY19 volumes at AH are projected at 85-90 mboe/d.<br><br>**Midland Basin Ops**<br>APA operated five rigs and POP'd 26 wells in 4Q18, and plans to POP 55 wells in '19.  APA highlighted a handful of pads that were recently POP'd, the strongest being the 4-well Torpedo pad eastern Upton County, which delivered an avg IP30 of 1,646 boe/d, 78% oil from an avg 9,354' lateral.<br><br>**Delaware Basin Ops**<br>APA operated four rigs in the Delaware outside the AH in 4Q18 while POP'ing nine wells.  APA ran seven AH rigs and POP'd 26 wells, driving avg prod of 58 mboe/d in 4Q18 and an exit rate of 70 mboe/d.  APA plans to POP 85 wells at AH and 42 wells in the Delaware in '19.  The company highlighted the 4-well Palmillo pad targeting the BS in Eddy County, which delivered an avg IP30 of 1,727 boe/d 79% oil from an avg 5,117' lateral.  In AH, the company's six well Mont Blanc pad delivered an avg IP30 of 3,137 mboe/d (1,150 Btu gas) from an avg 4,824' lateral in the Woodford. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | International Ops<br>In 4Q, APA avg'd 10 rigs in Egypt and three rigs in the N Sea.  In Egypt, APA drilled/ completed 24 G wells with a 96% success rate and reported Egypt adj prod of 74 mboe/ d (-4% seq).  In the N. Sea, APA reported prod of 63 mboe/d (+25% seq) and drilled/ completed 4 G/4 N wells.  The increase in prod was due to the startup of Garten in Nov and a full qtr of prod at Callater.  In Suriname, APA completed geologic/geophysical evaluation and has identified numerous drill ready prospects, and with a drillship now contracted, APA will drill its first well in mid-19.<br><br>Key Points for the Call<br>Plans to spud first well in Suriname in mid-2019<br>Details around Alpine High full-field shut in in 4Q18<br>4Q18 capital ahead of guidance<br><br>**JP Morgan** wrote that the Company reported "relatively in-line 4Q18 cash flows and slightly higher 4Q18 capex" but had "a disappointing quarter from Alpine High (AH) as 4Q18 AH production … [was] 15%[] below our forecast."  However, the analyst "anticipate[d] a positive reaction to the print on the back of 2% oil beat."  JP Morgan noted that "APA bumped its 2019 production guidance at in-line capex," which was in line with the analyst's estimate, but 2019 production guidance for Alpine High was "below our forecast."  The analyst observed that the Company's "1Q19 adjusted production guide [was] in line with our expectations":[248]<br><br>JPM View: Stock Reaction-Positive.  Despite relatively in-line 4Q18 cash flows and slightly higher 4Q18 capex, we anticipate a positive reaction to the print on the back of 2% oil beat, including a 4.1% Permian oil beat relative to our model owing to higher Permian completion activity.  Meanwhile, APA bumped its 2019 production guidance at in-line capex. Our only quibble was a disappointing quarter from Alpine High (AH) as 4Q18 AH production of 58 MBoe/d was 10 MBoe/d, or 15%, below our forecast owing to higher shut-ins, completion deferrals, and the timing of start-up of new facilities, but the exit rate increased to 70 MBoe/d vs. |

---

[248] JP Morgan, "Apache Corp, 4Q18 Flash: Permian Oil Beat and 2019 Guidance Bump; Stock Reaction-Positive - ALERT," February 27, 2019, 8:30 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | our 81 MBoe/d estimate for 1Q19.  The 2019 AH guide of 87.5 MBoe/d was 8% below our forecast, but this year's U.S. oil guide was in line.  Internationally, North Sea volumes of 63 MBoe/d climbed to the highest levels in two years and topped our expectation by 11.5% owing to the Garten and Callater fields.  Finally, APA has completed its evaluation of Block 58 in Suriname, identifying several large scale prospects.  APA expects to spud its initial well on Block 58 at mid-year 2019 as the company recently contracted a drillship. |
| | 2019 production guidance dialed in at upper-end at in-line capex relative to our model.  APA raised its 2019 adjusted production guidance by 1.8% to 433 MBoe/d (425 MBoe/d to 440 MBoe/d range), which represents the upper-end of its earlier guidance range of 410 MBoe/d to 440 MBoe/d, which is in line with JPMe.  APA guided to FY19 upstream capex of $2.4 billion, which was in line with our forecast and the company's recent guide. |
| | 1Q19 adjusted production guide in line with our expectations: APA's 1Q19 total production guidance of 488 MBoe/d was 3.3% below our JPMe of 504 MBoe/d and 2.2% below consensus of 499 MBoe/d.  APA's 1Q19 adjusted production guide of 425 MBoe/d was in line with JPMe.  The 1Q19 US production guide of 287 MBoe/d was 3.4% below our expectations owing to a lower Alpine High guide (70 MBoe/d vs. our 81 MBoe/d expectation). |
| | **JP Morgan**, in a later report, added that Apache's U.S. production results, which were higher than guidance, "were partially offset by weaker than expected natural gas and NGL volumes."  The analyst observed that "Management noted that its 1H19 production volumes in the U.S. will be flat to 4Q18 volumes and 2H19 volumes will ramp up significantly":[249]  <br><br>Positives <br>Total production increased by 10% YoY to 482mbbls/d (adjusted production grew by 13%) as US production increased by 28% YoY.  4Q production in the U.S. of 283mboe/d and 4Q |

---

[249] JP Morgan, "Apache Corp, 4Q18: Decent Results, Strong U.S. Oil Growth, Production Guidance Increased, Breakeven at Mid-40s WTI," February 28, 2019, 4:26 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Permian oil production of 99mbbls/d both exceeded management's guidance.  U.S. production results were partially offset by weaker than expected natural gas and NGL volumes.

APA increased its 2019 production guidance to 425-440mboe from 410- 440mboe/d.  Management noted that its 1H19 production volumes in the U.S. will be flat to 4Q18 volumes and 2H19 volumes will ramp up significantly.  APA reiterated 2019 capex guidance of $2.4bn, which is 22% less than 2018, while guiding for capex of $2.5-$2.8bn from 2019- 2021 at $50 and $55 WTI.  Management noted that the company can be cash flow breakeven at mid-40's WTI.

APA ended 2018 with 1.23bboe of proved reserves compared to 1.17bboe at YE17.  The company had a replacement ratio of 135% of 2018 production.

APA continues to make progress on key growth projects, particularly in international markets, after starting up production at its Garten development in the North Sea in late November.  The company is expected to spud its first well in offshore Suriname in the middle of 2019.  On Suriname, management noted they are willing to listen to partnership proposals on the project (100% owned by APA today).

Liquidity remains ample in our view, with $714mm of cash on hand, ~$4.0bn of total revolver capacity, and $150mm of debt maturing in the next 18 months.

Negatives
International production declined by 9% YoY to 199mboe/d on the back of weakness in Egypt where production declined by 15% YoY but partially offset by strength in the North Sea, where production grew by 9% YoY.  The company guided for international production declines of 2-4% from 4Q18 to 4Q19.

**Macquarie** wrote that the Company's announcement was a "light [p]ositive" as "APA increased the low end of its 2019 production guide and held 2019 capex guide unchanged."  The analyst noted that the Company's free cash flow missed its estimate as "4Q18 production fell short of expectations; capex came in higher, primarily due to |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | midstream spend." The analyst commented that the Company's first quarter and full-year production guidance for Alpine High was below its estimates. Macquarie "th[ought] the [Company's] aim to achieve FCF neutrality comes relatively in line with expectations, assuming it is after the dividend":[250] |
| | Impact <br> light Positive – APA increased the low end of its 2019 production guide and held 2019 capex guide unchanged. |
| | Production Guidance Update and Additional Comments on Guidance: APA increased the low end of its 2019 production guidance to 425-440mboe/d from 410-440mboe/d despite the guidance only being issued ~3 weeks ago. US production guidance is now 295-305mboe/d up from 285-300mboe/d previously. However, we would note that the Alpine High guidance of 85-90mboe/d for 2019 is below our estimate of 93mboe/d and 1Q19 Alpine High production is expected to be 70mboe/d, below our estimated 77mboe/d. Guidance on 2019 expense items was mixed as per unit LOE was below our estimate while G&A was above our estimate. |
| | Initial Look Longer-Term: APA commented that it expects annual capital spend of US$2.5-2.8b (presumably upstream only), compared to our 2020 estimate of US$2.9b and consensus of US$3.1b (unclear if skewed due to Altus spend). The company's initial look through 2021 assumes US$50-55 WTI with the expectation to generate "attractive growth" while achieving cash-flow neutrality. We think the aim to achieve FCF neutrality comes relatively in line with expectations, assuming it is after the dividend. However, the LT production growth assumptions are key. |
| | Insights into the 4Q18 FCF Miss: 4Q18 production fell short of expectations; capex came in higher, primarily due to midstream spend. Egypt production of 136mboe/d missed our 153mboe/d estimate, as Permian NG production of 554Mmcf/d missed our 602Mmcf/d estimate. Permian crude production of 99kb/d (compared to our 94kb/d estimate) helped partly offset the |

---

[250] Macquarie Research, "Apache Corp, Permian Oil Beat but Quarter comes with Noise," February 27, 2019, 8:36 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | aforementioned production misses.  LOE per BOE came in slightly higher than our estimate, and the company paid more in cash taxes than expected.<br><br>Action and recommendation<br>We think near-term execution is key on the name with a growing focus on portfolio allocation beyond 2019.<br><br>**Piper Jaffray** wrote that the Company's "pre-released 2019 outlook remov[ed] much of the drama, [but] APA still offered several encouraging signs with a beat on Permian oil vols in 4Q … and an upward revision to FY19 target vols."  The analyst noted that the Company's cash flow from operations was short of its estimates but better than consensus, adjusted EPS was short of its estimate, and opex was "was slightly better than we expected":[251]<br><br>With a pre-released 2019 outlook removing much of the drama, APA still offered several encouraging signs with a beat on Permian oil vols in 4Q (99 Mb/d vs. SE of 94 Mb/d) and an upward revision to FY19 target vols (+2% to 432.5 Mboe/d).  Into the call, we expect investors to focus on the trajectory of activity reductions (and onshore volumes) through YE, the read-through to sustained capital efficiency into 2020+, and the roadmap toward generating sustainable free cash flow.  Positives: 1) 4Q18 Permian oil beat 2) 4Q18 opex 3) FY19 production guide raised 4) Repurchased 6.9mm shares in 4Q.  Negatives: 1) 4Q18 Alpine High vols 2) 4Q capex slightly high ($823m vs. $800m).<br><br>FY19 Budget Maintained; Further Details Provided: APA provided further details around the $2.4Bn budget announced a few weeks ago with US upstream spend now expected to decrease $600mm YoY to ~$1.8Bn in FY19 highlighted by a reduction in the Permian rig count (12 rigs in FY19 vs. 18 in FY18) with the Alpine High likely to average 4-5 rigs (vs. 7 in 4Q18 and vs. the prior targeted 9 rigs).  We look for insight on the management of the DUC backlog in FY19 and the implications to the preliminary outlook for volumes/ capital into 2020 particularly in the Midland where FY19 spuds appear relatively light at first glance (~55 spuds targeted in FY19 vs. |

---

[251] Simmons Energy, A Division of Piper Jaffray, "Apache Corporation, Q4'18 Quick Look: Permian Oil Beat; FY19 Vol Guide Raised," February 28, 2019, 9:02 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 70+ TILs in FY18.  Expect an adherence to 'cash flow neutrality' (inclusive of dividend but ex Altus capex) to drive FY20-21 capital spend in the range of $2.5-2.8Bn at $50-$55/bbl WTI.<br><br>FY19 Vol Guide Raised; Exit Rate Growth Maintained: FY19 total net production is now expected to average ~432.5 Mboe/d at the mid-pt vs. 425 Mboe/d previously.  The prior guide for 4Q19 net production was reaffirmed at ~455 Mboe/d (in-line with prior SE ests).  Despite the beat on Permian 4Q18 oil vols (99 Mb/d vs. 95 Mb/d guide), APA re-affirmed a 5% exit-exit growth rate implying 4Q19 Permian oil vols of ~105 Mb/d vs. SE est 102 Mb/ d.  And despite operational setbacks in 4Q18, Alpine High vols continue to appear to trend above (~5%) SE estimates (108 Mboe/d) by 4Q19.  We look for management to provide color around the production trajectory in the Midland/Alpine High through YE19 and the implications for the FY20 outlook as well as any read-through to the pace of planned Altus infrastructure development over the near-term.<br><br>FY19 Operating Costs Broadly In-Line: FY19 LOE costs are expected to range between $7.5-$7.75/boe or ~5% below SE estimates while G&A/interest expense were broadly inline ($850mm vs. SE of $830mm) while GTP is expected ~$50mm higher inclusive of incremental Altus operating costs.<br><br>4Q18 Results Solid: APA reported CFO (consolidated, ex WC) of $860mm vs. SE/Street ests of $900/$850mm with the miss vs. SE estimates chiefly driven by lower than expected int'l oil realizations (which the company had previously highlighted in their late January 4Q18 supplemental guide).  Opex (LOE, G&A, GTP) was slightly better than we expected while capex of $823mm mostly inline with guide of $800mm.  Adj EPS of $0.31 came in light vs. SE of $0.39/sh on prior announced dry hole costs in the Qtr not captured in our model.<br><br>**RBC** wrote that it was a "[s]olid quarter for the Midland Permian" as "Management goosed up the low end of its production guidance while maintaining its spending plans."  The analyst added that Apache's "longer-dated view for 2020-21 of CAPEX … [wa]s consistent with its prior outlook."  RBC commented that the Company's adjusted EPS |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | and CFPS were higher than its estimates and better and in-line with consensus, respectively, and 4Q18 adjusted production was short of its estimate:[252]<br><br>Our view: Solid quarter for the Midland Permian.  Management goosed up the low end of its production guidance while maintaining its spending plans.  The longer-dated view for 2020-21 of CAPEX at $2.4-2.8 billion is consistent with its prior outlook, when adjusting for midstream spending.  Management committed to prioritizing cash to shareholders with higher oil prices.  We expect APA shares to trade modestly higher.<br><br>4Q18 recurring EPS/CFPS of $0.31/$2.25 compare to our estimates of $0.22/$2.17 and consensus of $0.22/$2.25.  4Q18 adjusted production for Egypt tax barrels and non-controlling interest of 421 Mboe/d (209 Mb/d oil) compares to our 423 Mboe/d (206 Mb/d oil) model and the 421 Mboe/d guidance.  Permian oil production of 99 Mb/d exceeded our 96 Mb/d model.  Upstream capital spending of $823 million was in line twith our $794 million estimate and consensus of $845 million.<br><br>2019 guidance<br>As previously reported, 2019 upstream spending was guided to $2.4 billion and targets cash flow neutrality at $53/bbl.<br><br>The company increased the low end of its full-year 2019 adjusted production guidance to 425-440 Mboe/d from 410-440 Mboe/d.<br><br>1Q19 production guidance of 425 Mboe/d is 2% below our model, all related to international production.<br><br>Longer-term outlook<br>Adjusted production for 2020 was previously guided to 475-510 Mboe/d (N.A.  350-370 Mboe/d, international 125-140 Mboe/d). |

---

[252] RBC Capital Markets, "APA – 4Q18 CFPS in Line with Consensus; 2019 Production Guide Slightly Better," February 27, 2019, 6:31 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | For 2020-21, APA plans to spend $2.5-2.8 billion, and assuming $50-55/bbl (WTI) will achieve FCF neutrality.  If higher oil prices and FCF generation occur, APA plans to deliver half of the FCF to investors before increasing activity further.<br><br>**Scotia** wrote that the Company's adjusted EPS and EBITDAX were short of its estimates but ahead of and in-line with consensus, respectively, while production "was in line with guidance and our estimate."  The analyst commented that "Apache had provided an operational update regarding 4Q18 and an updated 2019 outlook, so little was new in the report."  Scotia noted that "the only update [to Apache's guidance] is an upward movement to the midpoint of production … due to strong 4Q18 exit rate momentum entering 2019":[253]<br><br>QUICK TAKE: Prior to the quarterly release, Apache had provided an operational update regarding 4Q18 and an updated 2019 outlook, so little was new in the report.  In terms of adjustments to 2019 guidance, which was provided less than a month ago, the only update is an upward movement to the midpoint of production from 425 MBoe/d to 432.5 MBoe/d (+1.8%).  The move upward is due to strong 4Q18 exit rate momentum entering 2019.  Earnings beat consensus while EBITDAX was in line and production met both our estimates and guidance.  Operationally, recent well results remain primarily in line with our expectations, and growth in 2019 remains weighted towards natural gas over crude largely due to the Alpine High.  The expectation remains set for 12%-16% U.S. production growth (4Q18-4Q19) with only a 5% growth level in Permian oil.  International production is expected to decline 2%-4% over that same period.  Overall, an uneventful update, as expected, and we continue to focus more on names with a more liquids oriented growth profile.<br><br>4Q18 Results: APA posted adjusted EPS and EBITDAX of $0.31 and $1.1 billion.  Consensus EPS was $0.24 and SHW was at $0.39, while the Street was at $1.1 billion for EBITDAX and SHW was $1.2 billion.  Production of 421 MBoe/d, net of Egypt tax barrels, was in line with guidance and our estimate. |

---

[253] Scotia Howard Weil, "Apache Corporation, 4Q18 EBITDAX In Line; Minor Tweaks to 2019 Production Outlook," February 28, 2019, 7:33 AM.

Exhibit 12

| Impact Date | Event |
|---|---|
|  | **Seaport** wrote that Apache's oil production "beat the Street by 2% but was offset by lower volumes on NGL (-6%) and gas (-2%), resulting in" EBITDA that was in-line with consensus.  The analyst commented that it was a "[s]olid update as APA raises its FY19 production outlook by ~2% without a subsequent increase to capex only several weeks after issuing initial guidance."  Seaport noted that it wanted "further clarity on APA's oil growth trajectory to gain comfort on its longer-term FCF generation abilities":[254]<br><br>Summary: Solid update as APA raises its FY19 production outlook by ~2% without a subsequent increase to capex only several weeks after issuing initial guidance – APA continues to target Q4:19/Q4:18 growth rates, but now with stronger momentum entering 2019, which was most evident in the Permian where APA's oil volumes came in +4% vs. Q4:18 guidance.  In addition, management commentary in the release pointed to a restrained three-year outlook targeting annual capex of $2.5B-$2.8B (modestly higher than FY19's $2.4B) assuming $50-$55/bbl oil targeting "attractive" growth within cash flow.  While we expect the above factors to be met positively, we'd like further clarity on APA's oil growth trajectory to gain comfort on its longer-term FCF generation abilities – to that end, we note APA has yet to provide Q4:19/Q4:18 total company oil growth targets.  We'll be looking for additional color on the call.<br><br>Highlights<br>What we liked:<br>Q4 details.  Oil production beat the Street by 2% but was offset by lower volumes on NGL (-6%) and gas (-2%), resulting in $1,143MM EBITDA ~in-line with the Street.  Capex came in at $823MM, +3% vs. Street.  US production of 283 Mboepd was -2% vs. guidance, driven by a lighter showing at Alpine High (-15% vs. guidance).  However, APA's oily International assets came in +3% vs. guidance and Permian oil production was +4%, contributing to the oil production beat.<br><br>FY19 production guidance raised without incremental capex. With Wednesday's release, APA maintained its previous Q4:19 exit-to-exit production growth rates for total company adjusted |

[254] Seaport Global, "Apache Corp., Q4 First Look: 2% Oil beat; 2% FY19 production guidance raise," February 27, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | production, US BOEs, and Permian oil volumes (6%-10%, 12%-16%, and ~5%, respectively). That said, APA did raise its FY19 average adjusted production expectations to 425 Mboepd-440 Mboepd in Wednesday's release, up ~2% vs. its prior 410 Mboepd-440 Mboepd guidance range, due to strong production momentum entering into 2019, noticeably from its International and non-Alpine High Permian assets. |

2020+ outlook.  Looking further down the road, APA indicated in the release that it expects to spend $2.5B-$2.8B per year in 2020/2021 assuming a $50-$55/bbl WTI – this level of investment will allow APA to realize attractive growth which was characterized as "attractive" (i.e., not quantified) while remaining cash flow neutral.  APA further noted that ~50% of any potential FCF in excess of these projections (inclusive of proceeds from asset sales) would be returned to shareholders before it considers an increase in D&C activity.

What we didn't like:
Oil growth trajectory remains uncertain.  As was the case with its original FY19 guidance release, APA only provided a 5% Q4-to-Q4 growth target for Permian oil volumes, and did not provide an outlook for int'l and non-Permian US oil production.

Other data points:
FY19 capital allocation.  Reiterating its $2.4B upstream budget, which it announced earlier this month, APA plans to allocate ~75% of capital to its U.S. assets and the remaining ~25% internationally.  Specifically in the US, the company will average ~12 land rigs throughout the year, which are expected to drill ~85 wells at Alpine High, ~55 wells in the Midland Basin, and an additional ~42 wells in the Delaware.  On the international front, APA will average ~7-8 rigs in Egypt which equates to ~40 development/~30 exploratory wells in FY19, two platform rigs and one floater in the North Sea drilling a total of ~17 wells, and intends to drill one exploration well on its Suriname asset.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Societe Generale** wrote that the Company's quarterly adjusted EPS was in-line with the analyst's estimate and higher than consensus, and DCFPS was greater than the analyst's estimate but lower than consensus.  The analyst noted that "[t]here was no change to APA's prior 2019 cap-ex plan":[255] |
| | 4Q18 Adjusted EPS/DCFPS (discretionary cash flow per share after common stock dividends) of $0.31/$1.99 vs. SGE of $0.31/$1.78 and Street of $0.23/$2.04.  Reported EPS of $(1.00) had $500MM of asset impairments across many current and non-current field areas, but no geographic breakdown was given.  We consider it YE portfolio clean-up.  Output, on an adjusted basis for Egypt, was 421 MBOE/d, +5% QOQ, with good Permian basin oil and natural gas growth, even with some Alpine High constraints, and was 50% oil, 67% US, and the rest international.  QOQ price realizations fell 15% on a BOE basis to $34.23/BOE.  APA ran 31 rigs in 4Q (18 US (5 Midland, 7 Alpine High, 4 in the Delaware and 2 for other purposes)) and completed 69 net wells.  Cap-ex was $1.1 billion ($823MM upstream).  During 4Q18, APA generated $1 billion CFFO, paid $94MM in dividends and repurchased 6.9MM shares in 4Q18 or about 2% of shares outstanding.  At YE, APA had $714MM in cash ($1.90/share) and LTD/Book Capitalization of 54%. |
| | 2018<br>Adjusted EPS/DCFPS were $1.77/$8.21 vs. $0.24/$6.18 in 2017.  Adjusted output of 395 MBOE/d was +13% YOY, and in the US of 261 MBOE/d, up 18% with 27% Permian oil growth.  Overall BOE price realizations were +28% to $38.75BOE.  Add good unit cost control and it was unsurprising to see CFFO rise 30% to $3.8 billion.  APA also established Altus Midstream to support the Alpine High development, grew UK output and engaged in new exploration activity in Egypt.  During 2018, APA returned almost $1 billion to shareholders (dividends, stock buybacks and debt reduction). |
| | Reserves |

---

[255] Societe Generale, "Apache Corp, 4Q18 Adj. EPS/DCFPS in line/above our estimates; 2019 cap-ex plan unchanged; a Suriname wildcat; partner?" February 28, 2019, 1:06 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | At YE, proven reserves of 1.23 BBOE (12% PUD, 47% oil and 72% US) were +5% YOY, even with 73 MMBOE of negative reserve revisions that were likely related to the 4Q18 impairment. "All sources" finding costs, which included the negative revisions, were $16.35/BOE and without them, $12.39/BOE. <br><br> 2019 outlook <br> There was no change to APA's prior 2019 cap-ex plan of $2.4 billion, which was announced earlier this month, and will be 75% US and the rest international.  From 4Q18, even with a 22% YOY cap-ex reduction, APA is forecasting 8% midpoint growth, +5% Permian oil and 17% US (reflecting the Alpine High) and 2% international output decline (since those assets are being managed, in part, for free cash flow) for 2019.  In 1Q19, output will be up 1% vs. 4Q18.  Lastly, APA plans by midyear to spud a DeepH20 well offshore Suriname, which is in the neighbourhood of the large Guyana oil discoveries.  APA mentioned that it has identified "numerous, large, drill ready prospects with different play concepts", but no partner was mentioned.  It has contracted a drillship, but we would assume that APA would have a partner by the time the wildcat gets spud. <br><br> SG view <br> Much of APA's business strategy has now become the M.O.  of other large cap peers in terms of prudent production growth, focus on free cash flow generation and return of capital to shareholders.  APA has had that strategy for years.  We don't believe that APA has been given full credit for the Altus deal, which will facilitate Alpine High development.  Since 4Q18 they have added more derivative and basis hedges.  We like the fact that APA will return free cash to shareholders before increasing planned E&D activity. <br><br> **Stephens** wrote that the Company's fourth quarter EBITDAX was "better than our/ consensus estimates, driven primarily by higher oil volumes and lower expenses," and total production "was in-line with our/ consensus estimates."  The analyst "view[ed] the release as positive as we believe the strong 4Q18 Permian oil volumes, better- |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | than-anticipated 4Q19 Permian oil volumes, and an increase in '19 production guide with no change to capex offsets the higher-than anticipated 4Q18 capex and Alpine volume miss":[256] |
| | Apache announced 4Q18 results and provided incremental detail on '19.  Total production of ~482.3 Mboepd was in-line with our/ consensus estimates though oil beat our/consensus estimate by ~3%/~2%, respectively.  Capex came in ~6%/~3% higher than our/ consensus estimates, while EBITDAX was ~5%/~1% better than our/ consensus estimates, driven primarily by higher oil volumes and lower expenses (GP&T, G&A).  '19 adj. production volume guide was revised to 425-440 Mboepd from 410-440 Mboepd.  Our preliminary '19 production estimate is biased ~1% higher.  Overall, we view the release as positive as we believe the strong 4Q18 Permian oil volumes, better-than-anticipated 4Q19 Permian oil volumes, and an increase in '19 production guide with no change to capex offsets the higher-than anticipated 4Q18 capex and Alpine volume miss (we have no concerns here, see below for incremental detail).  Our estimates and price target are under review. |
| | KEY POINTS: Rundown/Highlights: 4Q18 oil volume beat driven by higher-than-anticipated volumes from the company's Midland/Other Delaware & North Sea assets. |
| | 4Q18 Alpine High results came in ~15% below our forecast (fieldwide shut ins, completion deferrals), but '18 exit rate of ~70 Mboepd was in-line with our 1Q19 expectation (APA guided 1Q19 Alpine volumes to 70 Mboepd).  Notably, our '19 Alpine forecast is biased ~3% higher and is toward the low-end of company guide (85-90 Mboepd). |
| | Company guided 1Q19 adj. volumes to 425 Mboepd.  Preliminarily, our estimate is biased fractionally higher though our Permian outlook (excl. Alpine) of ~174 Mboepd is biased ~1% lower. |

---

[256] Stephens, "Apache Corporation, First Look: 4Q18 Results & Incremental '19 Guide," February 28, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Preliminarily, our '19 operating expenses are biased ~1% lower while our cash margin is biased ~2% higher.  Notably, our '19 adj. EBITDAX is biased ~2% higher. |
| | Our 4Q19 Permian oil outlook is biased 2%+ higher. |
| | At strip, we are modeling APA generates $300+ mil. in FCF. |
| | **Wolfe** wrote that "APA reported a mixed 4Q18 with Permian oil beating expectations while total U.S. and Alpine High volumes missed and capex again came in high."  The analyst also noted that the Company's fourth quarter CFPS was in-line with its estimate but short of consensus.  Wolfe commented that "[t]he bottom end of the 2019 volume range was … bumped, but we're stuck on the 2020-21 commentary that suggests FCF is unlikely unless WTI is over $55/bbl":[257] |
| | L-T Outlook Is Our Focus.  APA reported a mixed 4Q18 with Permian oil beating expectations while total U.S. and Alpine High volumes missed and capex again came in high.  The bottom end of the 2019 volume range was also bumped, but we're stuck on the 2020-21 commentary that suggests FCF is unlikely unless WTI is over $55/bbl.  This is likely due to Alpine High natural gas being the largest growth driver, but the outlook is still challenging vs. peers that are pushing cash flow breakeven levels below $50/bbl.  Underperform. |
| | Results.  APA reported 4Q18 CFPS of $2.17, inline with our $2.18, but trailed the Street's $2.25.  4Q18 total production of 421mboepd, excluding Egypt non-controlling, was inline with guidance and up 5% Q/Q.  4Q18 upstream capex of $823mm was above the guidance and Street $800mm. |
| | 2019 Production Tweaked Up.  After releasing its initial 2019 outlook in early February, APA tonight tightened its production range to 425-440mboepd vs. its prior range of 410-440mboepd.  Initial 1Q19 guidance calls for volumes to grow 1% Q/Q, as Alpine High volumes in the quarter are expected to be flat at 70mboepd vs. YE18 exit levels, before ramping over the course of 2019 to average 85-90mboepd, putting added execution risk on 2H19 performance. |

[257] Wolfe Research, "Apache Corp., Hoping For More From The L-T Outlook," February 27, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Incremental L-T Color.  APA also provided 2020-21 capex commentary, noting that it plans to spend $2.5-2.8bn in each year.  At this level, APA will deliver "attractive growth" but will be cash flow neutral at $50-55 WTI.  We see this as the focal point of the update as we want to know what attractive growth is, how growth will be balanced between Alpine High and the rest of the portfolio, and what can be done to reduce breakeven pricing.<br><br>Returning Cash/Asset Sales.  APA reiterated the commitment to return 50% of excess cash above plans to shareholders.  At current strip pricing, FCF is on the table for 2019, but the biggest ability to put cash on the balance sheet looks to be asset sales, so we look for an update here.  We're also curious how the remainder of potential FCF will be utilized as well. |

Following the Company's disclosures on February 27 and 28, 2019, according to Bloomberg, the average of analysts' price targets for Apache stock decreased to $36.64 from $37.18, or -1.44%.  All 32 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)

**Remark:** Given the mix of information disclosed, including that: (i) the Company's "pre-released 2019 outlook remov[ed] much of the drama" from the announcement;[258] (ii) the Company had "a disappointing quarter from Alpine High";[259] and (iii) "the only update [to Apache's 2019 guidance] is an upward movement to the midpoint of

---

[258] Simmons Energy, A Division of Piper Jaffray, "Apache Corporation, Q4'18 Quick Look: Permian Oil Beat; FY19 Vol Guide Raised," February 28, 2019, 9:02 AM.  *See also, e.g.*, BMO Capital Markets, "Apache, 4Q Oil Better, but on Higher Capex; 2019 Production in Line," February 27, 2019, 7:34 PM; Scotia Howard Weil, "Apache Corporation, 4Q18 EBITDAX In Line; Minor Tweaks to 2019 Production Outlook," February 28, 2019, 7:33 AM.

[259] JP Morgan, "Apache Corp, 4Q18 Flash: Permian Oil Beat and 2019 Guidance Bump; Stock Reaction-Positive - ALERT," February 27, 2019, 8:30 PM.  *See also, e.g.*, Evercore ISI, "Apache, In Line Q, Adapting to the environment with knock on effects," February 28, 2019, 10:06 AM; Stephens, "Apache Corporation, First Look: 4Q18 Results & Incremental '19 Guide," February 28, 2019; Wolfe Research, "Apache Corp., Hoping For More From The L-T Outlook," February 27, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | production,"[260] the statistically insignificant Company-specific return on February 28, 2019 is consistent with that expected in an efficient market. |
| 5/2/2019 | After market close on Wednesday, May 1, 2019, the Company announced its first-quarter 2019 financial results. For the quarter, Apache reported production of 503 mboe/d, revenue of $1.65 billion, EPS loss of -$0.12, and adjusted EPS of $0.10.[261]<br><br>The consensus estimates of the Company's revenue and adjusted EPS were $1.66 billion and $0.12, respectively.[262]<br><br>John J. Christmann IV, Apache's chief executive officer and president, commented on the Company's results:[263]<br><br>    Apache had an excellent first quarter with strong execution, well performance and delivery against our production and capital guidance.  We exceeded both our U.S. and international production guidance on a lower than expected capital budget.<br><br>    In the Permian Basin, we grew 5 percent quarter over quarter and maintained oil production near fourth-quarter levels, despite placing one of our two completion crews on a frac holiday for the entire first quarter.  At Alpine High, where we also had a relatively low number of completions, production was up significantly from the fourth quarter and was in-line with our guidance of 70,000 BOE per day. |

---

[260] Scotia Howard Weil, "Apache Corporation, 4Q18 EBITDAX In Line; Minor Tweaks to 2019 Production Outlook," February 28, 2019, 7:33 AM.  *See also, e.g.*, Bank of America Merrill Lynch, "Apache Corp, 4Q18 earnings recap: headline beat on Egypt tax; outlook still anchored on gas," February 28, 2019, 6:30 AM; Macquarie Research, "Apache Corp, Permian Oil Beat but Quarter comes with Noise," February 27, 2019, 8:36 PM; Seaport Global, "Apache Corp., Q4 First Look: 2% Oil beat; 2% FY19 production guidance raise," February 27, 2019.

[261] Apache News Release, "Apache Corporation Announces First-Quarter 2019 Financial and Operational Results," May 1, 2019.  *See also GlobeNewswire*, "Apache Corporation Announces First-Quarter 2019 Financial and Operational Results," May 1, 2019, 4:49 PM.

[262] *Reuters*, "Apache Corp reports results for the quarter ended in March - Earnings Summary," May 1, 2019, 5:20 PM.

[263] Apache News Release, "Apache Corporation Announces First-Quarter 2019 Financial and Operational Results," May 1, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | International production grew 6 percent compared to the fourth quarter and benefited from high facilities uptime across our operations, strong early production rates from two new wells in the North Sea, and a continuation of good results from our revamped waterflood program in the Forties Field …. |

The Company also provided updated 2019 guidance and provided second quarter 2019 guidance, as follows:[264]

**2019 Guidance**

| Daily Production (mboe/d) | Previous | Updated |
|---|---|---|
| United States | 295 - 305 | 290 - 300 |
| International | 190 - 200 | 195 - 200 |
|    Reported Production | 485 - 505 | 485 - 500 |
|       Less: Egypt Tax Barrels | 25 - 28 | 29 |
|       Less: Egypt Noncontrolling Interest | 35 - 37 | 36 |
|    Total Adjusted Production | 425 - 440 | 420 - 435 |
| | | |
| Alpine High | 85 - 90 | 75 - 80 |

| Estimated Product Mix: Oil/NGLs/Natural Gas | | |
|---|---|---|
| United States | 37% / 25% / 38% | 37% / 26% / 37% |
| International (adjusted) | 70% / 2% / 28% | 70% / 2% / 28% |

| Income Statement Items | | |
|---|---|---|
| Upstream Lease Operating Expenses (per boe) | $7.50 - $7.75 | $8.00 |
| Gathering, Processing and Transmission (millions) | $400 | $400 |
| DD&A (per boe) | $14.25 | $14.25 |
| Cash Exploration Costs (millions) | $85 - $95 | $100 |
| General and Administrative Expenses (millions) | $450 | $450 |

---

[264] Apache News Release, "Apache, First-Quarter 2019, Financial and Operational Supplement," May 1, 2019.

## Exhibit 12

| Impact Date | Event | | |
|---|---|---|---|
| | Financing Costs (millions) | $400 | $400 |
| | North Sea Current Tax Expense (millions) | $220 | $240 |
| | | | |
| | **Quarterly Guidance** | **2Q 2019 Guidance** | |
| | Production (mboe/d) | | |
| | United States | 260 | |
| | International (Adjusted) | <u>132</u> | |
| |    Total Adjusted Production | 392 | |
| | Alpine High | 45 - 55 | |
| | | | |
| | Upstream Capital Investments (millions) | $650 - $700 | |
| | Upstream Lease Operating Expenses (per boe) | $8.70 | |
| | Gathering, Transmission, Processing (millions) | $90 | |
| | Cash Exploration Costs (millions) | $40 | |
| | General and Administrative Expenses (millions) | $120 | |
| | North Sea Current Tax Expense (millions) | $70 | |
| | North Sea Cash Taxes Paid (millions) | $0 | |
| | Christmann commented on the Company's guidance:[265] | | |
| | | | |
| | We previously stated Apache's commitment to returning at least 50 percent of our incremental cash generation from all sources to investors, before increasing our planned activity set.  In keeping with this commitment, our 2019 planned capital activity and budget remains unchanged, and we will begin returning incremental cash to investors in the coming months.  This is of course in addition to our current regular dividend. | | |
| | | | |
| | In summary, 2019 is progressing very well.  Overall production was strong in the first quarter, and we are demonstrating excellent capital discipline and cost control.  The North Sea and Egypt | | |

---

[265] Apache News Release, "Apache Corporation Announces First-Quarter 2019 Financial and Operational Results," May 1, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | continue to deliver robust free cash flow with their leverage to premium Brent crude prices and higher natural gas and NGL netbacks.  In the Permian, we are poised to deliver attractive oil growth and a substantial cash flow uplift at Alpine High in the second half of the year.  We will also be advancing our differential exploration initiatives, most notably in Suriname. |
| | Our strategy remains the same – we will fund an activity level and investment program capable of delivering long-term returns and sustainable growth while living within cash flow at reasonable oil prices and returning capital to investors …. |
| | The Company held a conference call with investment analysts the following morning.  During the call, Christmann announced the sale of assets worth $300 million:[266] |
| | With the success of our organic growth and exploration program, we find ourselves with some assets in the portfolio that we do not envision funding over the next several years.  These assets will be more valuable in the hands of different owners.  Accordingly, we recently entered into sales agreements totaling approximately $300 million, most of which is related to an exit of the SCOOP/STACK, which will close in the second quarter. |
| | **Bank of America Merrill Lynch** wrote that the Company's adjusted EPS was short of its estimate and consensus "with production ahead of guidance offset by weak realizations (NGLs)."  The analyst "s[aw] 1Q19 as operationally solid despite near term concerns over Permian gas takeaway with management remaining committed to return at least 50% of incremental cash flow before raising activity."  BofAML commented that Apache's "2Q production is expected to fall by ~2% … mainly on planned deferrals at Alpine High":[267] |
| | Results look largely in-line |

---

[266] *Thomson Reuters, StreetEvents*, "APA – Q1 2019 Apache Corp Earnings Call, EVENT DATE/TIME: MAY 2, 2019 / 3:00PM GMT," May 2, 2019, 11:00 AM.

[267] Bank of America Merrill Lynch, "Apache Corp, 1Q19 earnings recap: in line, curtailments underline the difficulty of growing gas," May 1, 2019, 10:51 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We see adj. EPS of $0.10 as broadly in-line (consensus & BofAML $0.12 & $0.11) with production ahead of guidance offset by weak realizations (NGLs).  Production (ex Egypt tax barrels) of 437 Mboe/d topped guidance (425 Mboe /d), mainly on strong North Sea output, which achieved the highest levels in two years (66,000 boepd).  The FY $2.4bn budget is unchanged with a 4Q18-4Q19 growth target of 6%-10% comprising 12-16% in the US and 5% for Permian oil.  Note this includes Alpine High gas curtailments due to weak Waha gas prices. Capex is trending below its FY budget based on 1Q19 capex of $597mm that fell below guidance ($625mm).  However, spending is projected to trend higher in 2Q ($650-$700mm). All-in-all, we see 1Q19 as operationally solid despite near term concerns over Permian gas takeaway with management remaining committed to return at least 50% of incremental cash flow before raising activity.<br><br>Economics for cryo plants helps Alpine high disclosure<br>2Q production is expected to fall by ~2% (420-435 Mboepd) mainly on planned deferrals at Alpine High (we estimate ~200mmcf/d); Permian oil is expected to be impacted by ~2 Mbopd with 1 o/o 2 completion crews on a 'frac holiday' while international volumes are expected to decline by ~13 Mboepd to 132 Mboepd as seasonal North Sea maintenance begins.  New this quarter is that management has provided notional economics for its three Cryo plants expected online ratably over the balance of the year: Assuming $60 WTI / $2.80 HH / NGL pricing of 40% WTI, Apache Corp (ticker: APA) estimates one plant will generate annual cash flow of $135-$165mm, with every $2/bbl change in NGL pricing impacting CF by $10-12mm.  This compares with no material cash flow from current Alpine High production.<br><br>Reiterate Underperform: watch for updates on Suriname<br>Our Underperform rating on APA primarily reflects a negative rate of change we see from a portfolio shifting to US gas over time.  In our view, a material reset in APA's outlook requires a greater mix of oil growth – and with this in mind, we look for color on APA's planned drilling campaign in Suriname where it has secured the Noble Sam Croft drillship to drill its first well in June.  Otherwise, a reset in acreage / exploration in Egypt has potential to reset APA's outlook – but this remains long dated. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Barclays** wrote that the Company "met or exceeded production guidance but beat on capex" during the first quarter. The analyst remarked that Apache "guided 2Q'19 adjusted production to … 10% below reported 1Q'19 adjusted production" but "only reduced FY'19 adjusted production guidance by 5 MBOE/d, or 1% at the mid-point":[268]<br><br>One of the most prominent themes so far this earnings season is better than expected efficiencies pulling forward activity, which has been a double edge sword.  Given today's capital discipline narrative, despite this actually being a good thing from an operational standpoint, running ahead of schedule poses asymmetric risk as being more efficient pulls forward both production (beats) and capex (misses).  Thus far the market has been far more punitive on capex misses than it has been on rewarding the corresponding production beats.  CXO, CLR, and DVN all cited pulling forward activity as contributing to Q1 production beats.  Nonetheless, CXO and CLR meaningfully underperformed on earnings day largely due to their Q1 capex misses.  Last night's APA and MRO prints buck the trend.  Both companies met or exceeded production guidance but beat on capex. APA and MRO cited good well performance as the primary reason for the production beats (not pulling forward activity/timing) and well cost reductions drove the capex beats.  This is encouraging.  We are adding another earnings theme to our Q1 list (see our 5/1/19 note: CXO: Q1'19 EBITDAX Beats; 3 Development E&P Earnings Themes), which is mgmt. teams getting put under the microscope during Q&A on earnings calls regarding their commitment to maintain FY '19 capex budgets in a variety of "but what if" type scenarios.  If Q&A today goes anything like our IR calls last night, APA and MRO will pass with flying colors.  See below for brief summaries of the APA and MRO Q1 prints.<br><br>APA: Q2'19 Guidance Below 1Q'19 on Alpine Shut-ins, North Sea Lull<br>Management guided 2Q'19 adjusted production to 392 MBOE/d, or 10% below reported 1Q'19 adjusted production of 437 mboe/d due to Alpine high shut-ins (250mmcfe/d gross) and natural decline from recently completed North Sea wells.  Alpine High shut-ins, a portion of which will be brought back online during 2Q in conjunction with 1st cryogenic processing facility start-up, will remain a swing factor depending Waha natural gas prices until 4Q'19.  Despite the QoQ |

---

[268] Barclays, "Apache Corporation / Marathon Oil Corporation, APA/MRO Avoid the Q1 Double Edge Sword," May 2, 2019, 1:17 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | decline and continued Alpine High shut-ins in Q3'19, APA only reduced FY'19 adjusted production guidance by 5 MBOE/d, or 1% at the mid-point. |
| | Q2'19 capex guidance of $675mm (midpoint) is above the Q2-Q4 average quarterly run-rate of $601mm and reflects Suriname offshore drilling and Alpine High lease extension payments. APA reiterated the FY'19 capex budget of $2.4bn. |
| | **BMO** wrote that "Apache reported better 1Q19 production (BOEs/oil), with EPS/EBITDAX near consensus estimates, while capex was below guidance." The analyst commented that the Company's "[p]roduction [guidance] in 2Q19 was below our expectations" but "Apache's 2019 outlook is little changed." BMO commented that "[n]et-net, we see the update as mixed as lower 2Q-3Q Permian Oil/International volumes offset a better 1Q19":[269] |
| | Bottom Line: Apache reported better 1Q19 production (BOEs/oil), with EPS/EBITDAX near consensus estimates, while capex was below guidance. Production in 2Q19 was below our expectations, with the difference being Permian oil and International, while Alpine High curtailments were as expected. That said, Apache's 2019 outlook is little changed excluding a 1.6% reduction to U.S. volumes on Alpine curtailments. Net-net, we see the update as mixed as lower 2Q-3Q Permian Oil/International volumes offset a better 1Q19. |
| | Key Points<br>1Q19 Vols Beat on Higher International, Capex in Line. Apache reported 1Q19 EPS of $0.10 versus our/consensus $0.11/0.12. EBITDAX, net MI, of $1,005mm was below our $1,088mm, but above consensus of $990mm. Production of 503MBOED was above our/consensus 501/495MBOED, while adjusted production of 437MBOED beat guidance (425MBOED). Oil of 255MBOD was in line with our 256MBOD estimate, but above consensus (250MBOD). Egypt (+6% Q/Q) and North Sea (+4% Q/Q) oil production drove upside vs. guidance (called for flat Intl), while Permian oil was down 1% Q/Q (one of two frac crews on holiday in 1Q) and Alpine High met guidance (70MBOED). Lower oil and NGL realizations (gas in line) versus |

---

[269] BMO Capital Markets, "Apache, 1Q19 Vols Better With Capex in Line; 2019 Trimmed on Alpine Curtailments," May 1, 2019, 8:39 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | our model contributed to lower EBITDAX.  Upstream capex of $597mm (25% budget) was below guidance ($625mm), while Altus outflows totaled $237mm.<br><br>2019 Production Trimmed on Alpine Curtailments, 2Q19 Below Expectations.  Apache's 2019 outlook was little changed, despite lowering U.S. production by 5MBOED (1.6%) due to previously announced 2Q-3Q19 Alpine High curtailments.  Alpine High guidance is now 45-55MBOED in 2Q19 (vs. 51MBOED BMOe) and 85-95MBOED in 3Q19 (vs. 64MBOED BMOe), before recovering to >100MBOED in 4Q19 as Gulf Coast Express comes into service. Permian oil and International 2Q-3Q19 guidance was weaker than we modeled due to 1Q Permian frac holiday (2Q19 oil down 2%), and North Sea downtime.  Net-net, 2Q19 U.S. production guidance of 260MBOED is below our 269MBOED (Alpine High in line), while adjusted International of 132MBOED also missed our 137MBOED.  Upstream capex for 2Q19 of $650-700mm meets our $685mm estimate despite being an increase from 1Q19.  Apache also announced agreements for $300mm of asset sales, while noting that it is working on additional monetizations.<br><br>**Cowen** wrote that the Company "turned in a strong 1Q" as production topped consensus, DCPS "beat," and capex was "a positive surprise."  The analyst commented that Apache's second quarter production was "[l]ight" and the Company "tweaked total adjusted production [for 2019] down 1% led largely by a 12% reduction in Alpine High volume":[270]<br><br>APA turned in a strong 1Q with vols of 503 MBOED 3% above the street and oil vols 2%+, driving a 2% DCPS beat.  Capex was also a positive surprise, trending 6% below ests. Intl oil vols surprised by 5% and while exit rate growth guidance was reiterated at 8% YoY, 2Q/3Q Intl vols are guided 6% below our model, creating a more back-end loaded profile than expected.<br><br>Staying Committed to Shareholder Returns.  APA importantly reiterated its intention to return 50% of incremental capital to shareholders and expects to do so in short order as FCF accumulation is anticipated in 2Q.  APA also cited $300m in asset sales in 1Q. |

---

[270] Cowen, "Apache Corporation, APA 1Q19 Quick Take," May 1, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | International Surprises Help 1Q.  1Q19 international volumes were 6% above our model and 5% above on oil alone as Egypt benefitted from new Western Dessert successes that tested at 4-5.2 MBD in addition to 3 new wells at the East Bahariya Extension that peaked at 4.5 MBD total. North Sea also showed 5% Q-Q growth from the new Callater well and continued Garten flow. However, Intl is guided down 9% in 2Q and 7% in 3Q from seasonal impacts and well timing.<br><br>Guidance largely Maintained.  2Q Light.  APA reiterated its $2.4bn capex budget and effectively tweaked total adjusted production down 1% led largely by a 12% reduction in Alpine High volume guided that reflect the previously announced 2Q shut in's that are guided to continue through 3Q, but improve as expected with Cryo plants coming on-line in May.  2Q19 adjusted production guidance of 392 MBOED is in-line with model as Capex for 2Q is targeting $675m, roughly 10% above our model.<br><br>**Credit Suisse** wrote that the Company's adjusted EPS and CFPS were below its estimates and consensus "despite [an] oil beat."  The analyst noted that "[d]espite the 1Q production beat, APA reduced the high-end of its 2019 'reported' volume guidance," and second quarter guidance "implie[d] a ~9% sequential drop."  Credit Suisse "lowered 2019-21 CFPS estimates by ~5% on the 1Q miss, reduced production, and higher per-unit costs," and cut its price target for the Company to $33 from $37:[271]<br><br>1Q EPS/CFPS light despite oil beat.  Clean EPS/CFPS of $0.10/$1.76 was below consensus' $0.12/$1.92 & CSe $0.22/$2.07 primarily on much higher current taxes & weaker NGL realizations; however, EBITDX did exceed consensus by 6%.  Volumes of ~503 MBoed (+14% YoY) were 3% above consensus/CSe ~490 MBoed, with oil volumes of ~255 MBbld 2-3% above expectations.  APA generated a ~$175MM organic E&P FCF deficit in 1Q.<br><br>Adjusts 2019 volume guidance but overall little changed; maintains budget.  Despite the 1Q production beat, APA reduced the high-end of its 2019 "reported" volume guidance by 5 MBoed to 485-500 MBoed (still +6% YoY) as it cut Alpine High guidance by ~11% (to 75-80 MBoed) |

---

[271] Credit Suisse, "Apache Corporation, Still Waiting for FCF Inflection; Trimming Ests," May 2, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | due to the natural gas shut-ins triggered by severe Waha Hub gas price weakness.  Overall, APA trimmed its US volume growth guidance from ~15% YoY (295- 305 MBoed) to ~13% YoY (290-300 MBoed).  Meanwhile, this US reduction was partly offset by a slight boost to its international production guidance to 195-200 MBoed (vs. 190-200 MBoed prior).  APA maintained its 2019 upstream capex budget of ~$2.4bn, which we estimate should enable an organic E&P FCF surplus (after dividend) of >$700MM at current strip prices.<br><br>Other key takeaways: 1) 2Q production guidance of 459 MBoed (well below consensus/CSe of 484/488 MBoed) implies a ~9% sequential drop due to a 30% QoQ plunge in Alpine High volumes to 45-55 MBoed; however, volumes in the play should ramp back up to 85-95 MBoed in 3Q and >100 MBoed in 4Q19 (unchanged from prior); 2) no change to 2019 exit rate guidance (total +6-10% YoY, US +12-16% YoY, and Permian oil +5% YoY) which infers shut-ins should have little impact on its 2020 outlook; 3) no formal Suriname update but we'd note it has contracted the Noble Sam Croft drillship to spud first well around mid-year; and 4) we lowered 2019-21 CFPS estimates by ~5% on the 1Q miss, reduced production, and higher per-unit costs.<br><br>Fully valued vs. peers.  Our $33 TP (was $37) is based on ~6.0x normalized 2019E DACF. Risks: Permian gas diffs, Alpine High execution.<br><br>**Evercore** wrote that the Company's total first quarter production was "above our/street estimates," cash flow was "light," and costs "came in below expectations."  The analyst observed that the "reduction in [Apache's 2019] production guidance was driven by the reduction in yearly Alpine high volumes."  Evercore commented that "[t]he collapse of Waha pricing (likely to persist until infrastructure starts in 3Q/4Q) and questions surrounding incremental funding at ALTM … have proven a setback for street expectations":[272]<br><br>Bumps on the road to Alpine High.  Our focus at APA has been the imminent pull through of volumes and (hopefully) margin from Alpine High as the last 2+ years of investment pivots to production.  The collapse of Waha pricing (likely to persist until infrastructure starts in 3Q/4Q) |

---

[272] Evercore ISI, "Apache, 1Q19 Puts & Takes," May 2, 2019, 10:52 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | and questions surrounding incremental funding at ALTM (signaled additional funding imminent in 1Q release) have proven a setback for street expectations here.  That said, the stock has worked YTD as the strategy is definitively on theme (upstream spending within cash flow, excess cash flow directed towards shareholders) and we would not underestimate the impact of growing expectations surrounding the 2019 exploration campaign in Suriname in a sector that has been bereft of material exploration opportunities.  Call us conservative but we would still like to see the pull through of Alpine volumes in 2H and clarity on the ~$1.7 Bn of midstream funding commitments.  Maintain In-Line<br><br>1Q Results, Volume beat, Cash Flow light, modest adjustments to guidance: APA reported total 1Q19 production of 502.9 mboe/d (incl.  NCI), above our/street estimates of 487.1/487.3 mboe/d, mostly driven by higher International and NG production.  Total US production of 291.7 mboe/d was above our 287.7 mboe/d estimate (US oil at 109 mbpd vs our 112 mbpd), while international volumes were at 162.7 mboe/d, 7.8 mboe/d above with our estimates.  O&G revenues of $1.65 bn were above our expectations ($1.57 bn) as higher than expected realizations drove the beat.  Costs came in below expectations driven by lower Transportation and SG&A costs (LOE and Production taxes were mostly in line).  During the quarter, APA incurred costs of $744 mm (E&P capex) vs our/ street estimates of $725/$746.  Adj. CFPS of $2.14 was ~5% above our $2.03 estimate.  APA maintained previously issued 2019 Upstream Capital guidance of $2.4 Bn however, the company decreased total adj production guidance to 427.5 mboe/d (at midpoint and implying a ~1% decrease).  The reduction in production guidance was driven by the reduction in yearly Alpine high volumes from 87.5 mboe/d to 77.5 mboe/d (after previously announced deferral of volumes in response to Waha price weakness) and offset by the increase in international guidance from 195 mboe/d to 197.5 mboe/d (at midpoint).<br><br>Alpine High: Due to WAHA price weakness, APA intends to temporarily defer dry gas production from Alpine High.  APA expects the majority of impact to occur in the 2Q/3Q19.  D&C'd 17 gross operated wells with 5 rigs/1 frac crew in operations during 1Q.<br><br>Permian: oil production decreased modestly in 1Q, placed 22 wells online (vs.40 in 4Q18) and operated 9 rigs/1 frac crew. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | North Sea: Reported production of 66 mboe/d (highest since 4Q16) in 1Q19 and completed 4 net wells.  The company expects first production from Storr in late 4Q19 and plans to spud the second Garten well in 2H19.<br><br>Egypt: APA's net production avg'ed 79 mboe/d as the company D&C'd 22 net wells while operating 10 rigs.<br><br>What to look for on the call?<br>Alpine High: With 2Q/3Q Waha production deferrals now expected look for clarity on the development plan for 2019 and what indicative price (or date on the calendar) should be expected to re-activate activity.  ALTM reduced gathering volume guidance to 500-550 mmcfe/d vs. 525-575 mmcfe/d (still 65% rich gas).  ALTM continues to pursue additional funding (needed to access an expanded revolver capacity) in order to address the combination of infrastructure build out and the exercise of equity options on long haul pipelines.  Cryo unit 2 is expected to be commissioned in June with full operations in July, and unit 3 in 4Q.<br><br>Permian oil.  Achieving 98 mbo/d of oil production in 1Q and with fewer rigs /holiday frac planned in 2Q, APA forecasts ~10 mbpd of oil increase from 2Q to 4Q.  Look for a discussion of the Midland basin program and set up for this return to oil growth for the balance of the year.<br><br>Suriname: Industry sources indicate that the Noble Sam Croft (UDW rig) has been contracted for Suriname (1 well) in mid-2019.  With expectations rising ahead of the planned spud (block 58) this summer, look for a discussion on the number of wells in the commitment, and the potential for sell down / farm in (APA holds block 100%).<br><br>Commitment of returns to shareholders: APA indicated $300 mm of assets sales under signed PSA's (a portion of Mid-Con?).  With the desire to maintain cash neutrality from the upstream, APA indicated higher oil price would free up additional capital for shareholder returns.  The consolidated balance sheet saw $600 mm of net debt increase q-o-q. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Jefferies** wrote that the Company "reported a 1Q19 EPS miss [versus the analyst's estimate and consensus], but EBITDA [was] ahead of consensus driven by higher international volumes and domestic gas volumes." The analyst noted that Apache "lowered FY19 volume guidance slightly on Alpine High curtailments in 2Q19":[273]<br><br>Mixed. APA reported a 1Q19 EPS miss, but EBITDA ahead of consensus driven by higher international volumes and domestic gas volumes. The company maintained the FY19 budget and 4Q19 exit rate growth, but lowered FY19 volume guidance slightly on Alpine High curtailments in 2Q19.<br><br>APA Reports EPS Miss<br>APA reported 1Q19 adj EPS of $0.10, ahead of JEF at a $0.07 loss but slightly below cns at $0.12. EBITDA of $1.05 Bn was ahead of JEF at $993 MM and cns of $990 MM. Variance from our estimate was driven by better international oil and domestic gas vols, and higher oil realizations, which was partially offset by higher LOE.<br><br>Midland Basin Ops<br>In 1Q19, APA operated six rigs (+1 vs 4Q18) and TIL'd 18 G wells in the Midland. The company noted a number of pads that were recently POP'd: an 8-well Powell pad in Upton Co, which targeted the WC and posted IP-30 rates of 999 boe/d (78% oil) on an avg lateral of 4,911', and a 6-well Wildfire pad in Midland Co, which targeted the Spraberry and posted IP-30 rates of 1,043 boe/d (83% oil) on an avg lateral of 7,496'.<br><br>Delaware Basin Ops<br>APA averaged three rigs (-1 rig vs 4Q18) and TIL'd four wells in the Delaware. APA ran five AH rigs (-2 rigs vs 4Q18) and POP'd 17 wells, driving avg prod of 70 mboe/d in 1Q19 (+165% vs 4Q18). APA noted that avg D&C costs per ft were down 20% and 30%, respectively, from 2017 averages to the end of 1Q19. APA also initiated temporary natural gas production volume deferrals in late March in response to severe Waha price weakness. |

---

[273] Jefferies, "Apache, 1Q19 Miss, 2019 Capex and Exit Rate Growth Reaffirmed," May 1, 2019, 9:08 PM.

## Exhibit 12

| Impact Date | Event |
|---|---|
| | **International Ops**<br>In 1Q19, APA avg'd 10 rigs in Egypt and three rigs in the N Sea.  In Egypt, APA drilled/ completed 23 G/22 N wells with an 83% success rate and reported Egypt adj prod of 79 mboe/d (+7% seq).  The company highlighted a number of online wells in East Bahariya extension, the strongest being the Ptah-28 in Faghur Basin (IP-30 rate of 3,957 boe/d with 91% oil).  In the N. Sea, APA reported prod of 66 mboe/d (+5% seq) and drilled/completed 5 G/4 N wells.  The increase in prod was due to the full quarter production from Garten, a new development well at Callater, and strong uptime on producing facilities in 1Q19.<br><br>**2019 and 2Q19 Guidance Update**<br>APA lowered FY19 production to 420-435 mboe/d (-1% at the mdpt vs prior guidance of 425-440 mboe/d) while maintaining a capex budget of $2.4 Bn.  APA also guided LOE to $8 per boe (+5% at the mdpt vs $7.50-$7.75 prior), cash expl costs to $100 MM (+11% at the mdpt vs $85-$95 MM prior), and cash taxes to $240 MM (+20% vs $200 MM prior).<br><br>For 2Q19, APA guided production of 392 mboe/d, which came in below JEF at 423 mboe/ d (-7%), as the company is shutting in ~250 MMcf/d of Alpine High production.  APA guided a 2Q capex range of $650-$700 MM, which came in ahead of JEF at $578 MM (+17% at mdpt) and ahead of cns at $606 MM (+11% at mdpt).<br><br>**JP Morgan** wrote that the Company's first quarter EBITDAX, upstream capex, and oil production were all better than consensus.  The analyst observed that Apache "sounded confident over the future cash return to shareholders that is expected to commence in the coming months."  JP Morgan's "only quibble on the quarter would be the unchanged oil production outlook despite the fact that the company plans to bring online 12 more wells in the Midland Basin":[274]<br><br>JPM View: Stock Reaction—Positive.  A strong quarter internationally, which drove a 2% oil beat relative to the STe should carry the day, particularly as upstream capex came in 5% below our forecast and 4% below consensus.  The company also noted agreements for $300mm in asset |

[274] JP Morgan, "Apache Corp, 1Q19 Upside Oil + Lower Upstream Capex = Positive View - ALERT," May 1, 2019, 9:04 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | sales, but details on the property sales were not disclosed.  (Note: APA had two Mid-Con properties on the block as we highlight in Figure 5 and Figure 6.)  Our only quibble on the quarter would be the unchanged oil production outlook despite the fact that the company plans to bring online 12 more wells in the Midland Basin than previously messaged, as APA now expects to TIL 67 wells in Midland in 2019 relative to the March and 4Q18 outlook of 55 wells.  The company also plans on bringing online two extra wells in Other Delaware as well.  Although this is a focal point on emphasizing capital efficiency, as APA is effectively doing more on the same capital budget, we do believe the Permian oil guide (see below) relative to our estimates on 14 greater completions is underwhelming on the surface or could reflect conservatism.  Lastly, 1Q19 cash flow per share, EBITDAX, and upstream capex of $1.96/share, $1,050mm, and $597mm, respectively, sits 0%, +6%, and -4% relative to Street estimates, and management sounded confident over the future cash return to shareholders that is expected to commence in the coming months.  Recall the company has planned that 50% of FCF generated will be returned to shareholders.<br><br>**JP Morgan**, in a later report, added that Apache "reported mixed results … with production strength in both the international and US segments at lower than expected capital spend, partially offset by higher than expected LOE."  The analyst was "a bit concerned with management's policy to return 50% of incremental cash generation to investors":[275]<br><br>Positives<br>APA exceeded both International and US production guidance by 7,000 Boe/d and 5,000 boe/d, respectively.  Alpine High production was surprisingly strong despite the company having a low number of completions in the quarter.  Overall, Permian Basin volumes increased by 5% sequentially.<br><br>FY19 is expected to see total company production up 6 to 10% with the US up 12 to 16%, and partially offset by international (detailed below). |

[275] JP Morgan, "Apache Corp, 1Q19: Mixed Results, Production Above Guide But May Be Weaker in 2Q, LOE Guide Raised, Plan to Retire July Maturity," May 2, 2019, 11:22 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Production in the North Sea of 66mboe/d reached its highest levels in two years due to contributions from Garten, a new development well at Callater and strong uptime on producing facilities.<br><br>Altus Midstream's first two cryogenic plants are proceeding ahead of schedule with the first plant currently commissioning and expected to flow gas this month.  The second plant is expected to be fully in service in July and the third plant remains on schedule for 4Q19.  By YE Altus will have a total of 600mmcf of rich gas processing capacity capable of producing 60mboe/d of NGLs.<br><br>KMI's GCX pipeline is expected to be placed in-service by the beginning of October and will add 550mcf of export capacity to Gulf Coast, which should help APA to get Gulf Coast pricing for its NGLs.<br><br>Liquidity remains ample in our view, with $327mm of cash on hand, ~$4.0bn of total revolver capacity, and $150mm of debt maturing in the next 18 months.  APA recently entered into $300mm of sales agreements, mostly for the sale of SCOOP/STACK assets which are expected to close in 2Q.  Proceeds will be used to help fund the repayment of the $150mm of debt maturing in July 2019.<br><br>Negatives<br>Permian oil production is projected to be down slightly in 2Q due to the completion timing with growth anticipated in the back half of the year as the number of completions increases significantly.<br><br>***<br><br>Bottom Line<br>In our view, Apache reported mixed results in the quarter with production strength in both the international and US segments at lower than expected capital spend, partially offset by higher |

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | than expected LOE.  We are a bit concerned with management's policy to return 50% of incremental cash generation to investors, although some of that will be for debt reduction (namely the $150mm maturing in 2019).  We would like to see further progress on production growth in the U.S while maintaining capital discipline.  We are encouraged by management's comments that the company can be FCF breakeven at mid-40s WTI although we will monitor changes in LOE, on the back of the recent upward guidance revision.  The company maintains ample liquidly and when it comes down to it we expect management will remain conservative and maintain their prudent balance sheet management.  We remain Neutral at current levels, as spreads appear fair relative to similarly-rated peers.  Risks to our rating include significantly higher or lower commodity prices, execution risk, and potential M&A.<br><br>**MUFG** wrote that the Company's adjusted EPS was short of its estimate and consensus, EBITDAX "came in near" the analyst's estimate and beat consensus, production was "higher than guidance both domestically and internationally" but "was offset by light realizations."  MUFG noted that the Company's "[g]uidance remained intact" and "[a]lso intact is management's plan to return 50% of any free cash flow back to the investor":[276]<br><br>Investment Highlights: APA's 1Q2019 results beat on a couple of metrics with production higher than guidance both domestically and internationally.  Cash costs were inline with our estimate and EBITDAX was relatively in line as well, the production beat was offset by light realizations.  Guidance remained intact even with the company deferring dry natural gas production in response to the low natural gas prices in west Texas.  Also intact is management's plan to return 50% of any free cash flow back to the investor.  Since debt reduction is under that banner we are estimating about $150 million available for 2019.  This equates to a yield of 1.4% which might not be enough to draw the incremental investor.  However we this number rising to 4.8% in 2020 which is quite competitive within the peer group.<br><br>Given all of the above, we are maintaining the per share price target at $45 and our Overweight rating.  Our estimates for 2019 express an EV/EBITDAX multiple of 5.0x which is a discount to |

---

[276] MUFG, "Apache Corp., Turning A Corner Cryogenically in the Second Half?," May 2, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the group average of 6.0x.  We view the discount as justified until we see substantive production numbers from its Alpine High play.

Key Points
1Q19 Earnings: APA reported an adjusted net gain of $0.10 per share for the quarter, short our estimate of $0.16 per share and the consensus estimate of $0.12 per share.  Reported adjusted EBITDAX of $1,050 million came in near our $1,079 MM estimate, and beat the $990 MM consensus estimate.  Oil production surprised to the upside relative to guidance and total reported production of 503 MBOE/d beat our 499 MBOE/d estimate, and the Street's 490 MBOE/d estimate.  Adjusted production (Ex-Egypt noncontrolling interest) of 438 MBOE/d also beat our estimate of 426 MBOE/d.

The $597 MM in upstream capital the company posted in 1Q19 was below guidance and our estimate of $776 MM, it was also on trend with annual guidance of ~$2.4 B.  The amount of wells drilled and completed in 1Q19 appears slightly below trend which is something to keep an eye on.

Operations and Outlook: Antero reiterated 2019 production guidance of 6 to 10% from 4Q2018 to 4Q2019, and upstream capital program of $2.4 billion.  APA operated 16 rigs on average (down 2 sequentially) in the U.S. onshore with the Permian basin averaging 14 (six rigs in the Midland, three in the Delaware, and five at Alpine High).  In 1Q19, only 34 net wells were drilled and completed in the basin, down from the 65 wells in 4Q18 as well as the 45 wells completed in 1Q18.  Still, overall production of 248 MBOE/d during 1Q19 was 5% higher sequentially.

**Piper Jaffray** wrote that the Company's free cash flow was better than its estimate "driven by a modest CFO beat … on higher volumes … with unit cash costs/realizations marginally better than expected."  The analyst commented |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | that the Company provided "an underwhelming 2Q/3Q production outlook" despite a "FY19 production outlook [that was] largely unchanged":[277] |
| | Solid 1Q result from APA as a beat on International oil volumes and lower capex drove higher FCF than expected ($139mm pre-NCI vs. SE $89mm).  And despite an underwhelming 2Q/3Q production outlook (Permian frac holiday and gas deferrals), 2019 exit rate was reiterated, and the upcoming well in Suriname is likely to hold investor interest in the meantime.  Positives: 1) FCF Beat, 2) Lower 1Q capex, 3) FY19 production outlook largely unchanged, 4) Secured sale agreements for $300mm in non-core disposals (US).  Negatives: 1) LOE trending higher, 2) 2Q Permian oil light. |
| | Updated Alpine High Outlook In-line: Well-telegraphed gas deferrals are expected to reduce the FY19 target for Alpine High by 10 Mboe/d to a mid-pt of 77.5 Mboe/d, but the FY19 exit rate target of > 100 Mboe/d was re-affirmed.  We look for updated management thoughts on mitigating Waha pricing weakness and on the updated production trajectory for the Alpine High and the role of cryogenic plant(s) build-out and incremental gas takeaway projects (GC Express, Permian Highway, etc.) in framing expectations into 2020.  Also look for management to speak to implications for Altus Midstream (MVCs) as the deferrals are expected to be cash flow accretive to APA. |
| | 1Q Permian Oil In-Line But Outlook Mixed (2Q Light; Exit Rate Maintained): Permian oil volumes of ~98 Mb/d were in-line with SE.  And while (as expected) the outlook for 2Q production was revised lower on the announced deferrals of Alpine High natural gas, the miss (392 Mboe/d vs. adj SE est of 400 Mboe/d) was driven chiefly by lower than expected Permian oil production (~5 Mb/d delta vs. SE) as the timing headwinds associated with 1Q's frac holiday is expected to drive a 2Mb/d QoQ sequential decline in Permian oil.  Nevertheless, APA is maintaining its 5% growth in Permian oil volumes by 4Q19 (YoY).  Look for implications to the |

---

[277] Simmons Energy, A Division of Piper Jaffray, "Apache Corporation, Q1'19 Quick Look: Solid Result, While Market Waits on Suriname," May 1, 2019, 8:37 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2020 outlook following the 2H drawdown in DUCs (67/55 Midland wells to be brought online/drilled in FY19).<br><br>FCF Beats on Qtr; FY19 Budget Maintained But Opex Rises: APA FCF of $139/$29mm pre/post Egypt NCIs came in above SE est $89/(-$26)mm resp driven by a modest CFO beat in the Qtr (3% vs SE) on higher volumes (437 vs. SE of 428 Mboe/d) with unit cash costs/realizations marginally better than expected ($0.30/$0.12/boe resp).  Look for mgmt clarity on the call on the 1Q miss on LOE ($8/boe vs. SE/guide of $7.75/boe) and the drivers of the ~5% increase to the FY19 LOE guide (to $8/boe) despite a FY19 production outlook largely unchanged.  We see management attributing the higher than expected outlook for 2Q capex ($675 vs. SE of $600mm) to the upcoming Suriname well and likely represents a peak in the FY19 budget.<br><br>Int'l Volumes Beats But No FY19 Raise: Better than expected international volumes (145 vs. SE of 138 Mboe/d) in 1Q drove the bulk of the 1Q volume beat (~80%) on better uptime and productivity in the UK where North Sea volumes hit the highest mark in 2 yrs and drove a modest increase to the FY19 outlook; however, FY19 adjusted net volumes are expected in-line with the prior target (~132.5 Mboe/d) as better 1Q productivity is expected to be mostly offset by increased tax bbl headwinds in Egypt given the commodity's recovery.<br><br>**RBC** wrote that the Company's adjusted production exceeded guidance but adjusted EPS was below the analyst's estimate and consensus, while CFPS equaled consensus and was above the analyst's estimate.  RBC observed that "APA slightly reduced its 2019FY production guidance range" and second quarter guidance was lower than the analyst's estimate:[278]<br><br>Our view: We think this is a neutral result overall.  The company is maintaining its development plan but has (as previously announced) curtailed production in Alpine High.  Management also highlighted that at current oil prices the FCF first priority is to deliver at least 50% of incremental cash (from all sources) back to investors.  APA also announced $300 million of new |

---

[278] RBC Capital Markets, "APA - 1Q19 Earnings In Line with Consensus; Spending Below Expectations," May 1, 2019, 6:38 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | asset sales.  APA could provide more color on the planned timing for its exploration well in Surname that could be a significant catalyst.<br><br>1Q19 recurring EPS/CFPS of $0.10/$1.96 compares to our $0.16/$1.86 and the Consensus $0.11/$1.96 estimates.  The outperformance to our model is related to slightly higher commodity price realizations and lower interest expense.<br><br>1Q19 production adjusted for Egypt tax barrels and non-controlling interest of 437 Mboe/d (212 Mb/d oil) above our 427 Mboe/d (208 Mb/d oil) model.  Adjusted production exceeded the company's 425 Mboe/d guidance.  US production of 292 Mboe/d (109 Mb/d oil) was above our 286 Mboe/d (108 Mb/d oil) model and the company's 287 Mboe/d guidance.<br><br>E&P capital spending of $597 million was below our $625 million forecast and the $630 million Consensus expectations.<br><br>2019 Guidance<br>APA slightly reduced its 2019FY production guidance range to 420-435 Mboe/d from 425-440 Mboe/d.  This mostly reflects voluntary curtailments at Alpine High related to low natural gas prices.  The company reiterated its YE19 exit growth rate targets.<br><br>The 2019 capital budget remains unchanged at $2.4 billion.<br><br>2Q19 adjusted production guidance of 392 Mboe/d is below our 429 Mboe/d (203 Mb/d oil) forecast due to the aforementioned curtailments that are not yet accounted for in our model.<br><br>**RBC**, in a later report, added that Apache "[i]nvestors remain in wait-and-see mode ahead of Suriname exploration results and the completion of the Gulf Coast Express pipeline."  The analyst raised its 2019 and 2020 adjusted EPS and CFPS estimates for the Company "to reflect production curtailments at Alpine High and the impact from the non-core asset sale and associated production":[279] |

[279] RBC Capital Markets, "Apache Corporation, The Waiting Game," May 2, 2019, 8:42 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | Our view: Investors remain in wait-and-see mode ahead of Suriname exploration results and the completion of the Gulf Coast Express pipeline.<br><br>Key points:<br>Committed to shareholder returns.  APA reiterates its commitment to returning 50% of incremental cash generation to investors before increasing its activity set and plans to begin returning cash in the coming months.  We estimate capacity to return $700–800 million to investors this year after when including the $300 million of non-core asset sale proceeds based on our $65/bbl (WTI) forecast.  There is the $150 million debt matures (July) that appear to be the first priority.  APA has a 40 million share (~11% of shares outstanding) repurchase authorization that is likely to be utilized as well.<br><br>FCF should accelerate in 2H19.  The company benefits from increased NGL recoveries and reduced transportation costs with the completion of its cryo facilities and long-term contracts with Enterprise.  The first cryo processing plant at Alpine High is being commissioned and should be filled by the end of May.  The second cryo plant should be full by the end of July.  We estimate that each 200 MMcf/d facility provides an incremental $50– 60 million uplift to cash margins and should improve further with the start of the Gulf Coast Express pipeline in 4Q19 allowing transport of gas to the Gulf Coast.<br><br>Reiterates budget.  The budget remains unchanged at $2.4 billion.  Pricing is secured for much of the capital budget including rigs, pressure pumping services, and sand, but the company is seeing costs increases in labor, trucking, fuel, and chemicals as oil prices trend higher.<br><br>Updating estimates.  We update our estimates to reflect production curtailments at Alpine High and the impact from the non-core asset sale and associated production (assumed 2Q19 close).  The revised production guide of 420–435 Mboe/d is lowered by 5 Mboe/d to reflect the curtailments but does not reflect the impact of the asset sale. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 1Q19 quick recap.  The company announced the sale of non-core assets in the Stack/Scoop for $300 million.  Production from the assets is 10 Mboe/d (13% oil) in 1Q19, equating to an implied value of $30,000/boe/ d.  1Q19 recurring EPS/CFPS of $0.10/$1.96 compare to our $0.16/$1.86 estimates.  The outperformance was related to slightly higher commodity price realizations and lower interest expense.  Adjusted production of 437 Mboe/d was above our 427 Mboe/d model.  E&P capital spending of $597 million was below our $625 million forecast. |
| | **Scotia** wrote that the Company's "[f]irst quarter results were in line with consensus for cash flow, lower on capex and ahead of guidance for production."  However, the analyst cautioned that "the outlook for 2Q19 is challenging with the recently announced natural gas curtailments in the Alpine High," "total adjusted production is expected to see a sequential decline of 10%," and "upstream capex is expected to increase materially and per Boe costs are likely to be higher":[280] |
| | OUR TAKE: Mixed/Negative.  First quarter results were in line with consensus for cash flow, lower on capex and ahead of guidance for production.  In aggregate, production was 12 MBoe/d above guidance, comprised of 7 MBoe/d higher volumes internationally and 5 MBoe/d in the U.S. However, while the quarter was fine, the outlook for 2Q19 is challenging with the recently announced natural gas curtailments in the Alpine High.  Between Alpine High shut-ins and lower projected international volumes, total adjusted production is expected to see a sequential decline of 10%, or from 437 MBoe/d to 392 MBoe/d.  In that same period, upstream capex is expected to increase materially and per Boe costs are likely to be higher. |
| | For the year, the capital budget and rig levels remain unchanged, and therefore exit rate guidance has been reaffirmed under the context that regional natural gas pricing is likely to improve in the Alpine High.  It is encouraging that the longer-term trajectory is intact, but the near term headwinds in 2Q19 have us avoiding the name for the time being. |
| | 1Q19 Results: Apache announced 1Q19 adjusted EPS and discretionary CFPS of $0.10 and $1.96, versus consensus of $0.12 and $1.96 and our estimate of $0.07 and $1.87, respectively. |

---

[280] Scotia Howard Weil, "Apache Corporation, 1Q19 Results: Quarter Overshadowed by Difficult 2Q19 Outlook," May 1, 2019, 8:04 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Production for the quarter, excluding Egypt tax barrels and NCI, was 437 MBoe, 12 MBoe/d above the 425 MBoe/d guidance.  Costs were primarily in line with our estimates. |
| | **Seaport** wrote that the Company's first quarter "oil volumes came in +3%, EBITDA +6%, and upstream capex at $597MM, noticeably below APA's $625MM guidance."  The analyst noted that Apache's "FY19 adj. production guidance was lowered modestly":[281] |
| | Mixed.  Strong Q1 as oil volumes came in +3%, EBITDA +6%, and upstream capex at $597MM, noticeably below APA's $625MM guidance.  FY19 adj. production guidance was lowered modestly (-1%); however, the downward revision can be accounted for by changes to gassy Alpine High production forecasts due to previously announced/temporary curtailments.  Additionally, APA remains on track to exit YE19 on a similar pace as it reiterated prior YE19 exit rate targets.  FY19's spending cadence will likely need further explaining on Thursday's call – following a disciplined Q1, APA has $650MM-$700MM earmarked for Q2 development capex, putting it on an annualized pace to exceed its current $2.4B budget.  Also on the call, we'll be listening for details on: (1) APA's upcoming Suriname exploration activity, and (2) potential asset sales – the company recently secured $300MM in PSAs and is progressing additional sales. |
| | **Seaport**, in a later report, added that the Company's "mgmt. emphasized its belief that it remains on track with its FY19 budget":[282] |
| | Regarding APA's planned Q2 increase in capex, mgmt. highlighted several factors that contribute to relatively higher spending: (1) a return of a second frac crew in the Midland and Alpine High pad completion timing; (2) timing of exploration spending in Suriname, but also in |

---

[281] Seaport Global, "Seaport Global Energy Daily (05-02-19) – APA, BTU, CXO, HCC, MRO, MTDR, PDCE, PE, SLCA, SM, SRCI, WLL, WMB, WPX, WTI," May 2, 2019.

[282] Seaport Global, "Seaport Global Energy Daily (05-03-19) – APA, CTRA, GPOR, MRO, MTDR, NBR, PDCE, PE, PES, SM, SRCI, WLL, WPX, WTI, OFS Comps," May 3, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | the Lower 48; and (3) lease payments at Alpine High due to slowing completion activity. Although APA's Q1 spend and Q2 capex guidance indicate that the company is tracking above expectations, mgmt. emphasized its belief that it remains on track with its FY19 budget.  Mgmt also stressed it has no desire to increase D&C activity for now, and that it will first begin returning 50% of FCF to investors before making a move to accelerate, a decision that would likely come sometime in 2H.  In Suriname, mgmt. was asked if its location was offsetting a recent updip oil discovery block in neighboring Guyana – mgmt. declined to disclose the location, but restated its belief that its block possesses an active hydrocarbon system with seven plays and >50 very large prospects.  Given the current Permian gas macro backdrop, APA has deferred gas production until it receives pipeline relief in 2H, although its 2019 rig schedule and completions activity has not been not impacted by the deferrals.  As for Alpine High's production profile, Q2 is pegged at 45-55 Mboepd and is projected to increase to 85-95 Mboepd in Q3, which still includes potential deferred volumes.  Q4 and YE19 exit rates are expected to eclipse 100 Mboepd.<br><br>**Stephens** wrote that the Company's total production beat its estimates and consensus while EBTIDAX beat both "driven primarily by better-than-anticipated price realizations and lower G,P,&T."  The analyst remarked that Apache's "2Q guide is a little noisy as production guidance is below expectations (street had not updated for Alpine volume shut-ins)."  As a result, Stephens' preliminary second quarter estimates for adjusted production and EBITDAX were "biased [] lower":[283]<br><br>Apache announced 1Q19 results and provided 2Q guidance.  Total production of ~502.9 Mboepd was ~2%/~3% above our/consensus estimates.  Notably, Permian and International assets beat our oil production estimates by ~2%.  EBITDAX of ~$1.05 bil. came in ~8%/ ~6% higher than our/consensus estimates, driven primarily by better-than-anticipated price realizations and lower G,P,&T.  Capex of $597 mil. was ~5% below our estimate and company guide.  Apache posted solid 1Q19 results (higher volumes on lower capex), though 2Q guide is a little noisy as production guidance is below expectations (street had not updated for Alpine volume shut-ins).  While our 2Q19 volume outlook is biased lower, the adjustment is transitory in nature as our |

---

[283] Stephens, "Apache Corporation, First Look: Solid 1Q19 Results; 2Q19 Guide," May 2, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 4Q19 forecasts are largely unchanged (company reiterated its full year capex budget and 4Q19 y/y growth rate). We look for additional information on the call today regarding Suriname and the $300 mil. in non-core asset sales under signed PSAs. |
| | KEY POINTS: |
| | Preliminary 2Q19 Outlook. |
| | 2Q19 capex guided to $650 mil. - $700 mil.; in-line with our estimate. |
| | Company guided 2Q19 adj. volumes to 392 Mboepd vs. our ~413 Mboepd outlook. The delta in our estimate vs. guide was lower Alpine (guide of 45-55 Mboepd, ~15% below our expectations) and International volumes (~132 Mboepd guide, ~5% below our forecast). Preliminarily, our 2Q adj production forecast is biased ~4% lower. |
| | Preliminarily, our 2Q19 EBITDAX is biased ~2% lower. |
| | **UBS** wrote that "Apache reported solid Q1 results with EBITDAX above expectations tied to int'l production" but "management commentary / outlook in [other] areas will command most of the market's focus." The analyst commented that the Company's second quarter production was expected to decline "at the midpoint from 1Q levels." UBS noted that the Company's EPS was short of its estimates and consensus, but production topped both:[284] |
| | What Happened? 1Q Solid, Several Moving Pieces Need Clarity |
| | We expect results to receive a neutral reaction. Apache reported solid Q1 results with EBITDAX above expectations tied to int'l production. However, given (1) the production deferrals at Alpine High and current natgas / NGLs pricing, (2) exploration potential in Suriname, and (3) non-core asset divestitures ($300mm), management commentary / outlook in these areas will command most of the market's focus. The immediate impact of the deferrals is expected in 2Q with production declining ~20mboepd at the midpoint from 1Q levels. Deferrals are anticipated to last through 3Q. Management did maintain its FY capital budget (despite the |

---

[284] UBS, "Apache Corporation, Q1 Beats EBITDAX; Several Other Moving Pieces," May 2, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | deferrals) and exit volumes, with some rich gas volumes returning in May as Altus Midstream cryogenic streams ahead of schedule.  International assets continued to generate FCF. |
| | 1Q19 Results Solid<br>APA reported 1Q19 results, with EPS / EBITDAX coming in at $0.10 / $1,050mn vs. consensus of $0.12 / $990mn and UBSe of $0.15 / $969mn.  Total production for the quarter averaged 503 mboepd vs. consensus / UBSe of 490 / 497 mboepd, with oil production averaging 254 mbopd vs. consensus / UBSe of 250 / 261 mbopd.  Upstream capital spend for the quarter was $597mn vs consensus of $632mn. |
| | Operational Update / Guidance<br>APA reiterated its 2019 capital program of ~$2.4bn for upstream capex with its exit 4Q18 to exit 4Q19 production guide of 6-10%.  FY production guidance has been reduced tied to the US production being down ~5mboepd, partially offset by ~2.5mboepd from Egypt tax barrels and NCI.  Upstream costs rose in the qtr to ~$8/boe tied to deferrals, while North Sea current tax increased due to commodity prices.  Cash exploration costs decreased ~$10mn, partially offsetting the $40mn increase in North Sea current taxes.  Operational highlights included 39 gross completions in the US, 18 of which were in the Midland, and 17 in Alpine High.  APA initiated deferral of gas volumes in the Delaware towards the end of the quarter due to weaker Waha spot prices; the impact will be seen in 2Q and 3Q volumes.  We suspect some cash flow will be recouped in the market arrangements.  The company expects production from Alpine High to be down ~29% in 2Q19 vs. 70mboepd in 1Q19, and sees 3Q volumes up to 90mboepd at the midpoint.  Other activity included 23 completed wells in Egypt, representing an 83% success rate and averaged 3 rigs in the North Sea with average quarterly production reaching 2 year high of ~66mboepd. |
| | Conference Call at 11am ET – Available via Webcast<br>Call focus: (1) Divestitures, (2) Alpine High Deferrals, (3) Cryogenic buildout timeline, and (4) Suriname update. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Wolfe** wrote that the Company's CFPS "was inline with the Street but missed our forecast … due to higher-than-expected LOE and cash taxes," and production topped guidance "due to better-than-expected U.S. and Int'l volumes."  The analyst commented that investor "concern continu[ed] to linger over the impact of low Permian gas prices":[285] |
| | Suri-mania In Focus.  The two biggest pieces to the APA story exist outside the quarterly print, with expectations building towards the mid-2019 Suriname well, and concern continuing to linger over the impact of low Permian gas prices.  On the former, we'll look for color tomorrow on a potential farm out (unlikely until after the first well is drilled) and any update on the well location and potential target size.  Success could shift the risk/reward to the upside, but we remain Underperform based on the Alpine High centric profile, with Waha still near $0/mmbtu and ethane/propane prices still weak. |
| | Results.  APA reported CFPS of $1.96 that was inline with the Street but missed our forecast of $2.10 primarily due to higher-than-expected LOE and cash taxes.  1Q19 adjusted production of 437mboepd exceeded the guidance of 425mboepd due to better-than-expected U.S. and Int'l volumes and was up 4% Q/Q.  The beat in the U.S. was nearly all driven by Permian gas volume growth, highlighting the gassy nature of APA's acreage in the play as oil volumes in the play were below our expectations.  1Q19 upstream capex came in at $597mm, beating the $625mm guidance.  Share repurchases should start soon along with $300MM of asset divestiture proceeds announced as well. |
| | Alpine High Deferrals Quantified.  After announcing last week that it would begin deferring near-term completions at Alpine High due to low Waha gas pricing, APA forecast that 2Q19 volumes in the play will average 45-55 MBOE/d, down <30% vs. 1Q19 Alpine High production of 70 MBOE/d.  The >100MBOE/d has remained intact though.  During the quarter APA dropped from 7 rigs/2 frac crews in the play to 5 rigs/1 crew with completions falling by 35% Q/Q, so activity here is clearly dropping. |

---

[285] Wolfe Research, "Apache Corp., Paramaribo Dreamin'," May 1, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | 4Q19 Guidance Reiterated.  Despite the Alpine High deferrals, APA left 4Q19 vs. 4Q18 production growth guidance unchanged, including its Permian oil exit-to-exit target of 5% growth.  With Permian oil volumes falling Q/Q in 1Q (and 2% below our ests.), look for any color on non-Alpine High cadence during the upcoming quarters in order to hit this target.<br><br>Following the Company's disclosures on May 1 and 2, 2019, according to Bloomberg, the average of analysts' price targets for Apache stock decreased to $36.43 from $36.83, or -1.11%.  All 31 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given that: (i) the Company's adjusted EPS was short of consensus "with production ahead of guidance offset by weak realizations;[286] and (ii) the Company's "outlook for 2Q19 [wa]s challenging,"[287] the statistically significant Company-specific stock price decline on May 2, 2019 is consistent with that expected in an efficient market. |
| 8/1/2019 | After market close on Wednesday, July 31, 2019, the Company announced its second-quarter 2019 financial results.  For the quarter, Apache reported production of 455 mboe/d, revenue of $1.60 billion, EPS loss of -$0.96, and |

---

[286] Bank of America Merrill Lynch, "Apache Corp, 1Q19 earnings recap: in line, curtailments underline the difficulty of growing gas," May 1, 2019, 10:51 PM.  *See also, e.g.*, Credit Suisse, "Apache Corporation, Still Waiting for FCF Inflection; Trimming Ests," May 2, 2019; Jefferies, "Apache, 1Q19 Miss, 2019 Capex and Exit Rate Growth Reaffirmed," May 1, 2019, 9:08 PM; MUFG, "Apache Corp., Turning A Corner Cryogenically in the Second Half?" May 2, 2019.

[287] Scotia Howard Weil, "Apache Corporation, 1Q19 Results: Quarter Overshadowed by Difficult 2Q19 Outlook," May 1, 2019, 8:04 PM. *See also, e.g.*, BMO Capital Markets, "Apache, 1Q19 Vols Better With Capex in Line; 2019 Trimmed on Alpine Curtailments," May 1, 2019, 8:39 PM; Simmons Energy, A Division of Piper Jaffray, "Apache Corporation, Q1'19 Quick Look: Solid Result, While Market Waits on Suriname," May 1, 2019, 8:37 PM; Stephens, "Apache Corporation, First Look: Solid 1Q19 Results; 2Q19 Guide," May 2, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | adjusted EPS of $0.11.[288]  Apache had released preliminary second-quarter estimated average realized prices after the close of trading on July 18, 2019.[289, 290] |
| | The consensus estimates of the Company's revenue and adjusted EPS were $1.58 billion and $0.06, respectively.[291] |
| | John J. Christmann IV, Apache's chief executive officer and president, commented on the Company's results, stating that despite second-quarter delays in bringing wells online, Apache would "exit the year with oil production on plan":[292] |
| | Apache has demonstrated capital discipline, refined our portfolio with the sale of the midcontinent assets, utilized asset sale proceeds to reduce debt, and successfully commissioned our first cryogenic processing facilities at Alpine High.  We also delivered strong cash flow as our leverage to WTI and Brent oil prices offset the impact of very weak natural gas and natural gas liquids prices …. |
| | We responded quickly to weak Waha and El Paso Permian gas prices and deferred production at Alpine High.  While total Permian production volumes were strong, oil volumes trailed guidance due to timing delays bringing wells online during the quarter.  We will catch up in the second half of 2019 and exit the year with oil production on plan and with strong momentum heading into 2020. |

---

[288] Apache News Release, "Apache Corporation Announces Second-Quarter 2019 Financial and Operational Results," July 31, 2019.  *See also GlobeNewswire*, "Apache Corporation Announces Second-Quarter 2019 Financial and Operational Results," July 31, 2019, 9:46 PM.

[289] *Globe Newswire*, "Apache Completes Midcon Asset Sales; Provides Second-Quarter Supplemental Information and Schedules Results Conference Call for August 1, 2019, at 10 a.m. Central Time," July 18, 2019, 6:33 PM.

[290] On July 19, 2019, there was a statistically insignificant Company-specific stock price change.

[291] *Reuters*, "Apache Corp reports results for the quarter ended in June - Earnings Summary," August 1, 2019, 8:21 AM.

[292] Apache News Release, "Apache Corporation Announces Second-Quarter 2019 Financial and Operational Results," July 31, 2019.

## Exhibit 12

| Impact Date | Event |
|---|---|
| | We have balanced our quarterly investment pace, and through June 30, have invested slightly less than half of our 2019 upstream capital budget.  For the full year, we anticipate spending at or below our $2.4 billion budget …. |

The Company also provided updated 2019 guidance and provided third quarter 2019 guidance, as follows:[293]

| Daily Production (mboe/d) | May '19 Guidance | Updated |
|---|---|---|
| United States | 290 - 300 | 270 - 280 |
| International | 195 - 200 | 195 - 196 |
| Reported Production | 485 - 500 | 465 - 476 |
| Less: Egypt Tax Barrels | 29 | 26 |
| Less: Egypt Noncontrolling Interest | 36 | 36 |
| Total Adjusted Production | 420 - 435 | 403 - 414 |
| | | |
| Alpine High | 75 - 80 | 72 - 75 |
| | | |
| Estimated Product Mix: Oil/NGLs/Natural Gas | | |
| United States | 37% / 26% / 37% | 37% / 26% / 37% |
| International (adjusted) | 70% / 2% / 28% | 70% / 2% / 28% |
| | | |
| Upstream Capital Investment Guidance (billions) | | |
| United States | 75% | 75% |
| International | 25% | 25% |
| Upstream Total | $2.4 | $2.4 |
| | | |
| Income Statement Items | | |
| Upstream Lease Operating Expenses (per boe) | $8.00 | $8.55 |
| Gathering, Transmission, Processing (millions) | $400 | $350 |
| DD&A (per boe) | $14.25 | $14.75 |

---

[293] Apache News Release, "Apache, Second-Quarter 2019, Financial and Operational Supplement," July 31, 2019.

**Exhibit 12**

| Impact Date | Event | | |
|---|---|---|---|
| | Cash Exploration Costs (millions) | $100 | $120 |
| | General and Administrative Expenses (millions) | $450 | $450 |
| | Financing Costs (millions) | $400 | $400 |
| | North Sea Current Tax Expense (millions) | $240 | $240 |
| | | | |
| | **Quarterly Guidance** | **3Q 2019 Guidance** | |
| | Production (mboe/d) | | |
| | United States | 250 - 260 | |
| | International (Adjusted) | 123 | |
| |     Total Adjusted Production | 373 - 383 | |
| | | | |
| | Upstream Lease Operating Expenses (per boe) | $9.00 | |
| | Gathering, Transmission, Processing (millions) | $80 | |
| | Cash Exploration Costs (millions) | $40 | |
| | General and Administrative Expenses (millions) | $110 | |
| | North Sea Current Tax Expense (millions) | $45 | |
| | North Sea Cash Taxes Paid (millions) | $82 | |
| | Christmann commented on the Company's guidance:[294] | | |
| | | | |
| | Our objectives for the second half of 2019 include managing capital investment to a level at or below our full-year budget of $2.4 billion, increasing Permian Basin oil well completions and oil production, continuing to drive capital and operating efficiencies into our business, and enhancing our opportunity set through high-impact exploration initiatives in Suriname and the Lower 48 …. | | |

---

[294] Apache News Release, "Apache Corporation Announces Second-Quarter 2019 Financial and Operational Results," July 31, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Company held a conference call with investment analysts the following morning.[295] |
| | **Bank of America Merrill Lynch** wrote that the Company "had another solid quarter of execution during a challenging environment for gas in the Permian." The analyst opined that Apache's "lower [production] guide [was] likely anticipated" by the market. BofAML lowered its price target for the Company to $29 from $30 after "update[ing] our projections to reflect our Global Commodity team's $2.40 HH forecast in 2021 vs. our $2.60 assumption prior":[296] |
| | Earnings & cashflow in-line; lower guide likely anticipated |
| | APA reported CFPS of $1.78 which we see in-line with consensus and BofA ($1.81and $1.77 respectively). Note price realizations were preannounced on July 18th. Production of 396 Mboe/d topped guidance (392 Mboe/d); but Permian oil volumes of ~92 Mbbl/d fell slightly below a 96 Mbbl/d guide due to delays on turning wells to sales, in part due to weak natural gas prices. Given this, APA has revised its 2019 Permian oil and Alpine High guidance: Permian oil volumes are now expected to grow by ~4% from 4Q18 to 4Q19 based on mid-guidance vs 6% prior; Alpine High is still expected to exit the year at over 100 Mboe/d but APA has reduced its 3Q19 guide to 70-75 from 85-95 Mboe/d as it continues to defer volumes until Gulf Coast Express comes on-line in Oct. EPS of $0.11 was essentially in line with consensus ($0.07). |
| | FY spending unchanged, but 2Q below guide came in light |
| | Capex at $589mm was ~13% below the mid-point of guidance. We believe this may, in part, be due to the delays in turning wells to sales in the Permian as FY 2019 spending of $2.4bn is so far unchanged. APA brought on its 2nd cryogenic plant at the end of July at Alpine High setting up a moderately better 2h as liquids cuts improve. Ex US 3Q19 is still expected to be the low point for international volumes for the year due to turn around maintenance in the North Sea. APA is |

---

[295] *Thomson Reuters, StreetEvents*, "APA – Q2 2019 Apache Corp Earnings Call, EVENT DATE/TIME: AUGUST 1, 2019 / 3:00PM GMT," August 1, 2019, 11:00 AM.

[296] Bank of America Merrill Lynch, "Apache Corp, 2Q19 Earnings recap: solid quarter in a bad (gas weighted) tape," August 1, 2019, 4:18 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | expecting international production to decline by ~10 Mboe /d qoq to 123 Mboe/d.  Missing for the release is an update on the timing of its exploration well off the coast of Suriname on Block 58 noting delays to rig availability following successful exploration by the prior operator in the US GoM.  Still this remains one area that in a success case could change the trajectory of APA from an investment case dominated by a deteriorating US gas price outlook.<br><br>Maintain Underperform on gas weight<br>All-in-all, APA had another solid quarter of execution during a challenging environment for gas in the Permian.  Our Underperform rating continues to reflect Apache's growth outlook tied to gas in the Alpine High.  We have updated our projections to reflect our Global Commodity team's $2.40 HH forecast in 2021 vs. our $2.60 assumption prior.  The impact lowers our PO to $29 from $30.  See table 2 for EPS estimate changes.<br><br>**BMO** wrote that the Company's adjusted EPS and EBITDAX were above its estimates and consensus, "but oil was below expectations on Permian delays, while International was in line, with capital spending below guidance."  The analyst noted that guidance for "2H19 Permian [o]il and Alpine High [were] [t]rimmed":[297]<br><br>Bottom Line: Apache reported better 2Q19 EPS/EBITDAX, but oil was below expectations on Permian delays, while International was in line, with capital spending below guidance.  As a result of completion delays, 2H19 Permian oil guidance was cut, while Alpine High 3Q19 curtailments resulted in total production guidance below our model, while 2019 capital is being targeted at or below budget.<br><br>Key Points<br>2Q19 Headline Beat, but Oil Below on Lower Capex. Apache reported 2Q19 EPS of $0.11, above our/consensus -$0.06/0.06 estimates.  Consolidated EBITDAX of $994mm was above our/consensus $981/968mm.  Partial realizations were pre-announced, while production of 455MBoe/d was near our/consensus 459/458MBoe/d estimates.  Both U.S. (264MBoe/d vs. |

---

[297] BMO Capital Markets, "Apache, Permian Oil Weaker in 2Q19; 2H19 Lower on Delays/3Q Alpine Curtailments," July 31, 2019, 10:51 PM.

## Exhibit 12

| Impact Date | Event |
|---|---|
| | 263MBoe/d BMOe) and International (132MBoe/d pro forma) production was in line with expectations.  That said, oil of 237MBbl/d was below our/ consensus 240/241MBbl/d with Permian the difference (Permian BOEs in line), as Egypt/North Sea were within 1MBbl/d of our model.  Apache noted delays in POPs during 2Q19 as the reason for the oil miss.  Alpine High production of 49MBoe/d was in line with guidance (45-55MBoe/d).  Upstream capex of $589mm was below guidance ($650-700mm), with slightly less than half of Apache's $2.4Bn budget spent in 1H19. |
| | 2H19 Permian Oil and Alpine High Trimmed.  Apache lowered its 2H19 Permian oil guidance on completion delays by reducing 3Q19 to 94-98MBbl/d (vs. 100MBbl/d) and 4Q19 to 100-105MBbl/d (vs. 105MBbl/d).  Alpine High was also cut to 70-75MBoe/d from 85-95MBoe/d, while >100MBoe/d in 4Q19 was maintained with the in-service of GSX.  International production in 2H19 was unchanged, while the Mid-Continent was adjusted for the previously announced asset sale ($560mm net proceeds).  As such, 3Q19 adjusted production guidance of 373-383MBoe/d is below our 395MBoe/d, which already excluded Mid-Con, with U.S. driving most of the miss vs. our model (Intl 5MBoe/d light).  Apache noted its objective is to be at or below $2.4bn capex for the full year despite more completion weighted spend in 2H19, Storr development in North Sea, P&A GOM timing, and Suriname exploration. |
| | **Cowen** wrote that the Company's "2Q production was effectively inline, though oil missed by -2%[,] [c]apex was 1% better vs. our model and FY19 year spend is trending at/below guidance."  The analyst also observed that "EBITDAX beat by 3%," and that "[t]iming delays in the Midland and Alpine High deferrals [led to] lower 2H19 guidance":[298] |
| | 2Q production was effectively inline, though oil missed by -2%.  Capex was 1% better vs. our model and FY19 year spend is trending at/below guidance.  Timing delays in the Midland and Alpine High deferrals lower 2H19 guidance, particularly 4% lower Permian oil in 2H19.  2Q was helped by better than expected pricing as EBITDAX beat by 3% though a lower oil outlook may cause slight under-performance. |

---

[298] Cowen, "Apache Corporation, 2Q19 Quick Take: APA: Solid Though Timing Delays Slow Permian," August 1, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Permian Oil Miss as a Result of Timing:** 2Q19 Permian oil production of 92 mboe/d missed our estimate of 94 mboe/d by -2% and guidance of 96 mboe/d by -4%.  Management mentioned that despite strong performance, the miss was a result of timing delays; the commissioning of a new electric-powered frac fleet in the Midland delayed nine wells during 2Q.  3Q19 and 4Q19 Permian oil production guidance was lowered from 100 Mboe/d and 105 Mboe/d to 94-98 Mboe/d and 100-105 Mboe/d, respectively.  At the midpoint, updated 3Q and 4Q guidance is -3% and -1% below what we had forecasted, respectively.<br><br>**Alpine High 2H19 Assumptions Lowered:** 3Q19 Alpine high guidance was also lowered to 70-75 Mboe/d (-12% lower vs. prior guidance of 85-95 Mboe/d and we were at 87 Mboe/d).  ~22 Mboe/d of production was deferred in 2Q19.  3Q19 guidance was reduced to reflect continued deferrals until the GCX pipeline goes online.  4Q19 guidance was unchanged at 100+ mboe/d, which assumes no further deferrals and 100% ethane recovery.<br><br>**Continued Alpine High Well Cost Declines:** APA noted that from 2017 through 2Q19, average drilling and completion costs have declined by 26% and 41%, respectively.  The company cities, drilling design optimization (pad and batch drilling, reduced hole size, and eliminating a casing string), larger pads, slightly longer laterals, improved pricing and supply chain management as important drivers.  Expect questions on the call regarding labor and service cost and if the company anticipates any changes given an expectation of a slow-down in activity.<br><br>**Egypt Update:** During 2Q, APA made a discovery in Egypt, in the Lower Bahariya, which the company expects to provide "several low-cost, short cycle drilling locations.  The company's program success rate fell q/q, from 83% (19 out of 23) to 55% (6 out of 11) in 2Q19.  Expect discussions regarding additional exploration opportunities in Egypt and color around what could influence the success rate. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Credit Suisse** wrote that Apache's "2Q CFPS and oil [volumes were] light," but EPS and EBITDX beat consensus. The analyst further noted that the Company "[l]ower[ed] 2019 volume guidance but maintain[ed] [its] budget":[299]<br><br>2Q CFPS and oil light but EBITDX beats. While 2Q clean EPS of $0.11 beat consensus' $0.07, CFPS of $1.61 was well below Street expectations of $1.81 and CSe $1.90 with the miss vs. CSe driven by higher current taxes; however, EBITDX was in line with CSe and exceeded consensus by 3%. Production of ~455 MBoed (-2% YoY) was just shy of consensus of ~458 MBoed (2% above CSe), with oil volumes of 237 MBbld were ~1-2% below expectations. APA generated a ~$160MM organic E&P FCF deficit in 2Q.<br><br>Lowers 2019 volume guidance but maintains budget. APA reduced its 2019 "reported" volume guidance by ~5% to 465-476 MBoed (flat to +2% YoY) mostly on recent Mid-Con asset sales (~68% of the reduction) but also due to timing delays bringing wells online in the Midland Basin and higher than expected gas production deferrals in Alpine High. Overall, APA cut its US volume guidance from 290-300 MBoed to 270-280 MBoed. Meanwhile, APA also trimmed the upper end of its international production guidance by ~4 MBoed to 195-196 MBoed. APA expects upstream spending to be "at or below" its 2019 budget of ~$2.4bn, which we estimate should enable an organic E&P FCF deficit (after dividend) of ~$300MM at current strip prices.<br><br>Other key takeaways: 1) 3Q implied production guidance is ~439 MBoed, well below consensus of ~476 MBoed (although some estimates may not be adjusted for Mid-Con sale) and prior CSe of ~463 MBoed due to further production deferrals in Alpine High where it now expects 3Q volumes of 70- 75 MBoed (vs. 85-95 MBoed prior); however, its 4Q Alpine High guidance of >100 MBoed is unchanged; 2) 4Q volume guidance of 481-496 MBoed (up ~11% QoQ) also came in below consensus and prior CSe of ~503 Mboed and 496 MBoed; and 3) we lowered 2019-21 CFPS estimates by ~2% on average on the 2Q miss and reduced production growth.<br><br>Fully valued vs. peers. Our $25 TP is based on ~5.0x normalized 2020E DACF. Risks: Permian gas diffs, Alpine High execution. |

---

[299] Credit Suisse, "Apache Corporation, 2Q CFPS Light; Trimming Estimates, Rich Valuation," August 1, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Evercore** wrote that the Company's second quarter was "[i]n line" and production was above its estimate and consensus. However, the analyst commented that "[t]he highlight from 2Q was a modest operational miss in the Permian … and continued shut-ins at Alpine due to low in basin commodity price." The analyst observed that "APA maintained previously issued 2019 Upstream Capital guidance," but "decreased total adj production guidance":[300] |
| | 2Q In line, Permian timing disappointing, Alpine still a question mark.<br>The focus during 1H19 at APA was delivering to guided capex & leverage to Brent, and providing a framework for shareholders to understand the go forward (Alpine moving to steady state with infrastructure build-out, 50% of FCF coming back to shareholders). The highlight from 2Q was a modest operational miss in the Permian (delayed frac crew and some mechanical well issues in the Delaware) and continued shut-ins at Alpine due to low in basin commodity price. Management has shown a resolve to manage the program with flexibility and dispelled fears that capital obligations (both upstream & midstream) would prove an overhang at Alpine High. That said, Permian oil directed drilling is one of the only shorter cycle levers available to address weakness in other commodity markets and the (albeit transitory) operational challenges APA experienced in the basin should give the market some pause, in our view. With 2 Cryo trains online at Alpine (and train 3 expected in 4Q) nearer-term focus likely shifts to the debottleneck of Permian NG and NGL markets (APA holds 0.55 Bcf/d of capacity on the 2 Bcf/d GCX pipeline) and what volume (and margin) growth opportunity this affords. APA made it clear that economics (and the 79% ownership of ALTM) would play a primary role in the capital allocation process and volume guidance is a function of the expected environment (not today's pricing environment). Expect some hype surrounding Suriname (first well spud likely Sept) exploration, which we respect for the potential to materially shift the forward re-investment opportunity for the company. The opportunity set closer to home looks dependent on a few externalities which may not materialize. Maintain In-Line. |

---

[300] Evercore ISI, "Apache, Bump & Run in West Texas," August 1, 2019, 2:03 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2Q Results: APA reported total 2Q19 production of 455 mboe/d (incl. NCI), above our/street estimates of 453/454 mboe/d, mostly driven by higher NGL production. Total US production of 264 mboe/d was above our 256 mboe/d estimate (US oil at 103 mbpd vs our 103 mbpd despite a 4 mbo/d miss on Permian oil volumes). International volumes were at 147.3 mboe/d, 3.6 mboe/d below our estimates.. Costs were generally in line with higher LOE costs (APA mentioned Egypt salaries + diesel usage internationally) offset by unit SG&A, Transportation and Production taxes all lower. 2Q upstream of $661 mm (cost incurred O&G) vs our $667. CFPS of $2.26 was ~3% above our $2.20 estimate, driven by better volumes and slightly better cash costs. APA maintained previously issued 2019 Upstream Capital guidance of $2.4 Bn however, the company decreased total adj production guidance to 408.5 mboe/d (at midpoint and implying a ~4% decrease). The reduction in production guidance was driven by an additional Alpine High NG deferrals (~4.6 mbo/d FY19 production impact), delays in the Permian operations (FY19 oil production guidance decreased by 3% to 97.3 mbo/d from 99.8 mbo/d, at midpoint) and Anadarko basin exit (~18 mboe/d FY19 production impact). Additionally, APA narrowed international guidance from 197.5 mboe/d to 195.5 mboe/d (at midpoint).<br><br>Alpine High: ALTM successfully commissioned CRYO1/2 plants on schedule. In 2Q, The Company operated 5 rigs on the asset and TILed 26 wells with half of them coming online late. APA re-iterated 4Q volume guidance of 0.6 Bcfe/d while noting on the conference call that this assumes cryo's operating in full ethane recovery mode and if commodity markets are not supportive then curtailments will be continued.<br><br>Permian: With 7 rigs operating across Midland and Delaware, APA TILed 29 wells with 9 wells commissioned late due to operational issues. APA experienced a delay on the arrival of a new electric frac spread and reported mechanical downhole challenges at Dixieland (Delaware), which delayed some completions.<br><br>North Sea: Production off the highs witnessed in 1Q, completed a farm-out agreement of the Beryl area for future tertiary exploration operations. The company expects 3Q production to be impacted by seasonal TAR ops. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Highlights from the call. 60% of Permian wells will now be TIL'd in 2H.  While 4Q oil guide range was widened to 100-105 mbpd (vs. 105 previously) the expectation is for the US onshore to have a healthy trajectory of oil growth into 2020. |
| | Sticking with $2.4 Bn upstream capex, 2020 trending "at or below" – some moving parts of the capital budget (P&A and Storr dev.) while APA is staying with the plan.  Management highlighted that longer term price signals would continue to drive capital allocation. |
| | Suriname on tap.  2 well slot with first spud expected in Sept.  Our base expectation remains that APA drills the first wells on an 8/8th basis (multiple targets mentioned suggestion the exploration budget could be boosted in 2020 here).  Based on success in Guyana (Haimara-1 discovery close to the international boundary with Suriname), expectations are clearly rising.  That said, this is still frontier exploration. |
| | **Jefferies** wrote that the Company's adjusted EPS and EBITDA were above its estimates and consensus.  However, the analyst viewed the Company's report as a "Slight Negative" given "a 2Q volume miss and lowered adj prod guidance for '19 by 1% (adj for asset sales) on an unch capital plan":[301] |
| | Slight Negative.  APA reported a 2Q volume miss and lowered adj prod guidance for '19 by 1% (adj for asset sales) on an unch capital plan.  The US portfolio drove the entirety of the miss, raising questions about LT capital efficiency.  Arguably the most puzzling item was the unchanged mix guidance given the removal of gassier Mid-Con prod (asset sale) and Alpine High gas deferrals drove the majority of guidance reduction. |
| | APA Reports EPS Beat.  APA reported 2Q19 adj EPS of $0.11, ahead of JEF and cns at $0.01 and $0.09, respectively.  EBITDA of $994mm was ahead of JEF and cns estimates of $942mm and $968mm.  Oil prod totaled 236.8 mb/d, well below our 242.7 mb/d and cns at 241.2 mb/d, while total prod of 455 mboe/d was closer to our 461 mboe/d and cns at 458 mboe/d.  Upstream |

---

[301] Jefferies, "Apache, 2Q19 Beat; Lowering US Expectations," August 1, 2019, 9:06 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | capex of $589mm for 2Q19 was below JEF at $676mm and well below APA's guidance range of $650-700mm.  Variance to our EPS estimate resulted from stronger oil realizations, higher gas prod, lower prod taxes, and lower G&A, partially offset by lower oil/NGL prod, and higher LOE, DD&A, and interest (due to early debt retirement).<br><br>2019 Guide Updated.  APA left 2019 capex unchanged at $2.4bn (upstream), but lowered prod guidance for both US (-1.7% adj for Mid-Con sale) and international (-2.0%) segments, driving new adj prod guidance of 403-414 mboe/d (-4.4% assuming respective mdpts).  APA also increased LOE ($8.55/boe from $8 prior) and cash expl guidance ($120mm from $100mm) and lowered GP&T ($350mm from $400mm).<br><br>US Prod Guide Lowered Across the Board.  In the Permian, APA now expects 3Q oil prod of 94-98 mb/d (vs. 100 mb/d prior) and 4Q to avg 100-105 mb/d (vs. 105 mb/d prior).  2Q Permian oil came in 4% below guidance.  For the Alpine High, APA tweaked 3Q lower to 70-75 mboe/d (from 85-95 mboe/d) due to GCX timing, while 4Q19 is unch (2Q prod came in the middle of the guided range).  Int'l guidance was unch.<br><br>3Q19 Guide.  For 3Q19, APA guided adj prod of 373-383 mboe/d, which came in below JEF at 406 mboe/d (-6.9%).  APA did not guide a 3Q upstream capex range this qtr, but expects 2H19 spend similar to 1H19 at ~$1.2bn.<br><br>Midland Ops.  APA ran four rigs in the Midland in 2Q19 and brought 20 wells online.  APA experienced a delay in commissioning an electric frac fleet, delaying prod from nine wells but did not quantify the impact.<br><br>Delaware Ops.  APA ran three rigs in the Delaware outside the Alpine High (AH) in 2Q19 and placed nine wells online.  In AH, APA ran five rigs and two completion crews and placed 26 wells online, with half of the wells TIL'd in late 2Q19 and still cleaning up at qtr end.  2Q19 AH prod of 49 mboe/d was impacted by 22 mboe/d of deferrals due to low gas/NGL pricing. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **JP Morgan** wrote that "[d]espite [Apache's] solid 2Q19 financials and lower capex, we see a negative reaction to the print as 2Q19 oil volumes were 2% below consensus expectations and the 2H19 Permian oil guide in 3Q and 4Q are 4.0% and 2.4% below management's prior guide":[302] |
| | JPM View: Despite solid 2Q19 financials and lower capex, we see a negative reaction to the print as 2Q19 oil volumes were 2% below consensus expectations and the 2H19 Permian oil guide in 3Q and 4Q are 4.0% and 2.4% below management's prior guide owing to completions delays in the Midland Basin.  Meanwhile, APA reduced its 3Q19 Alpine High guide, citing natural gas production deferrals until the start-up of the GCX pipeline. |
| | APA lowers 2019 production guide, capex reiterated: APA lowered its 2019 production guidance by 4.5% to 471 MBoe/d, which was 3.3% below consensus at 486 MBoe/d, and 2.0% below JPMe at 480 MBoe/d.  Our forecast had been adjusted for the 32 MBoe/d of Mid-Continent asset sales that closed in 2Q and 3Q, respectively.  However, the company noted that its full year capex was trending at or below the $2.4 billion guide.  APA cited lower 2H19 volumes in the Permian Basin as a result of completion delays in the Midland Basin and continuing gas production deferrals at Alpine High in response to weak Waha gas prices for the lowered production. |
| | **JP Morgan**, in a later report, added that "Apache reported positive results as production exceeded guidance on the back of growth in the US but declines internationally."  The analyst remarked that the Company's "positives were partially offset by a continued increase in lease operating expense and weaker results in Alpine High on the back of the decision to defer gas volumes":[303] |
| | Positives |

---

[302] JP Morgan, "Apache Corp, 2Q19 Flash: Despite In-Line Financials and Lower Capex, Lower Permian Guide Will Be the Focus," July 31, 2019, 11:25 PM.

[303] JP Morgan, "Apache Corp, 2Q19: Solid Results in the Quarter, Asset Sales Proceeds Used For Debt Reduction, Production Guidance Lowered," August 1, 2019, 11:52 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | Production increased by 2% YoY to 396mboe/d, which exceeded guidance of 392mboe/d.  US production increased by 3% YoY to 264mboe/d led by a 12% YoY increase in Permian production to 226mboe/d.  Results were partially offset by a 33% YoY decrease in Midcontinent/Gulf Coast production to 32mboe/d.<br><br>NGL production increased by 5% YoY to 64.5mboe/d on the back of a 15% YoY increase in international production and a 5% increase in US production.<br><br>Altus Midstream's first two cryogenic plants have been commissioned, the first during the 2Q and the second in July; both were on budget and ahead of schedule.<br><br>The company spent $589mm in upstream capex during the quarter, which is 13% below the midpoint of guidance.  Management elected to maintain its guidance of $2.4bn during the year despite this update.<br><br>Liquidity remains ample in our view, with $549mm of cash on hand, ~$4.0bn of total revolver capacity, and $293mm of debt maturing in the next 18 months.  The company closed on its Midcontinent asset sales in May and July for $560mm, $150 of which was used to retire debt in July.<br><br>Negatives<br>Management revised their Permian oil production guidance in 3Q to 94- 98mboe/d and their 4Q guidance to 100-105mboe/d on the back of delays and gas production deferrals.  While capex guidance of $2.4bn was maintained but trending to at or that level.<br><br>Oil production declined by 4% YoY to 237mbbls/d due to a 2% decline in US production and a 6% decline in international production.  Natural gas production declined by 1% YoY to 922mmcf/d as an 8% growth in US production was offset by a 15% decline in international production.<br><br>*** |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Bottom Line<br>In our view, Apache reported positive results as production exceeded guidance on the back of growth in the US but declines internationally.  Production growth was despite capex that tracked below the midpoint of guidance.  Those positives were partially offset by a continued increase in lease operating expense and weaker results in Alpine High on the back of the decision to defer gas volumes.  We remain cautious of the decision to defer volumes in the second half of the year while natural gas prices may remain weak as the deferral has already led to the company reducing its production guidance.  We like that the company elected to utilize a portion of its asset sales proceeds to pay down debt.  We would like to see further progress on production growth in the U.S while maintaining capital discipline.  We like management's commitment to reaching FCF breakeven at mid-40s WTI although we will continue to monitor changes in LOE.  We remain Neutral at current levels, as spreads appear fair relative to similarly-rated peers.  Risks to our rating include significantly higher or lower commodity prices, execution risk, and potential M&A.<br><br>**Macquarie** wrote that the Company's "2Q19 was broadly in line with some moving parts, [but] lower 2H19 production guidance and increased expense guidance may weigh on the name."  The analyst observed that Apache's "[t]otal Permian production was slightly better than expected while Alpine High production was roughly in line with our expectations."  Macquarie added that the Company was "one of the few firms to be slightly below half of capex spent during 1H19":[304]<br><br>Slight Negative – While 2Q19 was broadly in line with some moving parts, lower 2H19 production guidance and increased expense guidance may weigh on the name while increasing the need for smooth execution and the expected increase in takeaway.<br><br>Guidance Revisions – Due to timing delays and deferral of production, Apache lowered production guidance for Permian Basin oil production and Alpine High production during 2H19.  Alpine High volumes are expected to increase materially in 4Q19 alongside the start-up of GCX.  Any delay in GCX could have a material impact on that 4Q19 forecast.  Apache reiterated its |

[304] Macquarie, "Apache Corp, Softer 2H19 US Production Guidance," July 31, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | US$2.4b capex budget for the year and is one of the few firms to be slightly below half of capex spent during 1H19.  FY19 LOE/boe, DD&A/boe and cash exploration cost guidance was increased while GP&T guidance was decreased. |
| | 2Q19 Results – Total Permian production was slightly better than expected while Alpine High production was roughly in line with our expectations.  Adjusted Egypt production was below expectations while that was almost entirely offset by better than expected North Sea production. Pricing had been broadly pre-announced although we would highlight the US$0.26 Permian natural gas pricing as representative of the challenges facing Alpine High production.  LOE was sizably above our estimate while GP&T was slightly below. |
| | Action and recommendation<br>While Suriname remains a key catalyst for the name, operational execution in the US onshore space remains challenged as the firm faces weak pricing and constrained takeaway.  We need to see demonstrated execution on a consistent basis before becoming more positive on the name. Conversely, a poor result in Suriname and continued struggles could place the stock in a challenged position with limited avenues to reassert operational momentum.  Reiterate Neutral. |
| | **Morningstar** wrote that the Company's quarterly production was one percent better than guidance, but "[l]ike its peers, the company was hit by weak realized prices for natural gas and natural gas liquids in the quarter and decided to defer production at its gas-heavy Alpine High assets."  Morningstar "th[ought] the deferrals will be relatively short-lived."  The analyst lowered its fair value estimate to $25 from $27, "primarily the result of weaker expectations for near-term benchmark commodity prices and price realizations and a decline in the value of Apache's stake in Altus Midstream":[305]<br><br>We've lowered our fair value estimate for Apache to $25 per share from $27 after the release of second-quarter results, primarily the result of weaker expectations for near-term benchmark commodity prices and price realizations and a decline in the value of Apache's stake in Altus |

---

[305] Morningstar, "Apache Corp, Apache Hit by Low Natural Gas and NGL Price Realizations in 2Q," August 1, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Midstream.  Our no-moat rating remains intact.  With the stock trading just above $24 per share, we think shares are fairly valued. |
| | Apache reported quarterly production of 455 thousand barrels of oil equivalent per day.  Adjusted production, which excludes Egypt noncontrolling interest and tax barrels, came in at 396 mboe/d, about 1% above management's guidance.  Like its peers, the company was hit by weak realized prices for natural gas and natural gas liquids in the quarter and decided to defer production at its gas-heavy Alpine High assets.  But with takeaway capacity (Gulf Coast Express) expected to improve by October, we think the deferrals will be relatively short-lived.  Well timing delays also hit non-Alpine High Permian production, but management expects to exit 2019 with U.S. oil production on plan.  International volumes in the quarter generally met our expectations.  Adjusted for recent divestitures, our outlook for companywide long-term volumes is largely intact. |
| | In May and July, Apache closed two transactions that effectively exited the company's position in the Western Anadarko Basin and the SCOOP/STACK play.  We think the $560 million in net proceeds was a fair price for the midcontinent assets, and unlike the dip in the near-term commodity price outlook, the sale did not move the needle on our fair value estimate.  About a quarter of the sale proceeds were used to reduce debt in July.  Apache's capital structure remains debt-heavy, and we expect efforts to reduce debt to continue. |
| | **MUFG** wrote that the Company's "2Q2019 results beat on several metrics with production higher than guidance."  The analyst noted that the Company's adjusted EPS and EBITDAX topped consensus estimates.  MUFG observed that Apache's "[g]uidance remained intact even with the company deferring dry natural gas production in Alpine High due to low natural gas prices in west Texas, in addition to general delays bringing wells online":[306] |
| | APA's 2Q2019 results beat on several metrics with production higher than guidance both domestically and internationally.  Guidance remained intact even with the company deferring dry |

---

[306] MUFG, "Apache Corp., Waiting on GCX Pipeline and the Narrowing of Diffs," August 2, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | natural gas production in Alpine High due to low natural gas prices in west Texas, in addition to general delays bringing wells online.<br><br>Recent events do not present us with cause to change our thesis, and so we are maintaining our $39 price target and Overweight rating. Our estimates for 2019 express an EV/EBITDAX multiple of 5.0x, a discount to the group average of 5.4x. We view the discount as justified given the company's relatively high exposure to poorly-priced NGLs and Nat Gas.<br><br>Key Points<br>2Q19 Earnings: APA reported an adjusted net gain of $0.11 per share for the quarter, beating our and the street's $0.07 estimate. Reported adj. EBITDAX of $994 million came in near our $996 MM estimate, beating the $968 MM consensus estimate. U.S. and company-wide production (Ex-Egypt noncontrolling interest) beat guidance of 260 and 396 MBOED, respectively, while International was in line with guided 132 MBOED.<br><br>Upstream capital spend of $589 MM in 2Q19 was below the $675 MM midpoint of guidance as well as our $658 MM estimate. This reduced spend presents the possibility for 2019 capex to be below their guided ~$2.4 B.<br><br>Operations and Outlook: Adjusted (ex-Mid-Con) guidance implies 19% yoy growth from 4Q18 – 4Q19, and their upstream capital program of $2.4 billion was reiterated. The second half of this year is expected to be more completions weighted than the first half, with planned incremental spend in 3Q19 for Storr development in the North Sea and GOM plug and abandon spend.<br><br>For the full year they raised their LOE and DD&A unit cost expectations while lowering gathering & transportation spend from $400 MM to $350 MM. APA operated 16 rigs on average (down 2 sequentially) in the U.S. onshore with the Permian basin averaging 12 (four rigs in the Midland, three in the Delaware, and five at Alpine High). 51 net wells were drilled and completed in the basin, putting the YTD drilled total at 85, vs 1H18's 109. Overall production of 226 MBOE/d during 2Q19 was down 9% sequentially due to deferred production at Alpine High in response to weak gas realizations as well as timing delays in bringing wells online. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | **Piper Jaffray** wrote that "expectations for the print … were relatively aligned with the challenging operational backdrop for APA," but "further weakness in the [Company's] shares [were] as a result of … reduced outlook for Permian oil, increased FY19 LOE guidance, etc."  The analyst observed that Apache's total production in the quarter "was a beat" and free cash flow was "[i]n-[l]ine."  Piper Jaffray remarked that Apache, "[u]nsurprisingly," lowered second half 2019 production guidance "as a result of the backdrop for gas and NGL pricing":[307]<br><br>Among the most thoroughly exposed E&Ps to pricing headwinds into (and out of) the Qtr (Waha gas, back-end wtd NGL realizations, North Sea gas), expectations for the print (8-9% under-performance MoM vs. the XOP) were relatively aligned with the challenging operational backdrop for APA (EBITDAx of $994 mm vs. SE of $1023mm).  However, further weakness in the shares as a result of yesterday's release (reduced outlook for Permian oil, increased FY19 LOE guidance, etc.) could provide an attractive entry point as the implications from a (potentially) successful Suriname appraisal would be no less transformational for the company.  Positives: 1) Lower 2Q capex 2) Int'l production trajectory re-affirmed Negatives: 1) Permian oil vol outlook reduced 2) FY19 capex unchanged 3) Extended Alpine High gas deferrals 4) Lower than expected 2Q CFO (ex WC) 5) FY19 LOE guide increased from 7% from prior $8/boe<br><br>2Q Headline Beat But Oil Misses; Permian Oil Outlook Tweaked Lower: Headline production was a beat vs SE (396 Mboe/d vs. SE of 387 Mboe/d) with US vols exceeding guide (264 vs. 260 Mboe/d) despite asset sale impacts of ~4 Mboe/d in the Qtr.  Nevertheless oil came in below SE ests (197 vs. 201 Mb/d) as Permian oil vols missed by 4 Mb/d (vs. SE of 96 Mb/d) driven by a 30-day delay in the commissioning an electric frac fleet in the Midland (delayed production on 9 wells).  Expect forecasts for 3Q Permian oil vols to be revised lower (94-98 Mb/d vs. SE of 100 Mb/d) as well as for 4Q (100-105 Mb/d vs. SE of 105 Mb/d).<br><br>Incremental Alpine High Gas Deferrals Ahead for 3Q; 4Q Outlook Re-affirmed: Unsurprisingly as a result of the backdrop for gas and NGL pricing, APA is opting to extend the deferment of |

---

[307] Simmons Energy, A Division of Piper Jaffray, "Apache Corporation, Q2'19 Quick Look: Challenging Print to Heighten Focus on Suriname," August 1, 2019, 7:26 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | ~22 Mboe/d of gas volumes through 3Q in the Alpine High (new 3Q target of 70-75 vs a prior 90 Mboe/d).  With gas volumes expected to return in October with the start-up of GCX, the outlook for 4Q remains unchanged at >100 Mboe/d |
| | 2Q FCF In-Line but benefitted from timing related to Suriname spend: 2Q ex midstream spend of $589 mm was a beat relative to SE ests ($650mm) driving a funding deficit of $10-$20mm in the Qtr (ex Egypt NCI CFO, midstream spend) in-line with SE estimates despite lower CFO (ex WC) of ~$70mm ($570m vs. SE est of $640mm).  However, with the FY19 capex budget unchanged expect some attention on the headline CFO miss ($680mm vs. SE/street estimates of $755/$740mm respectively) which appears driven chiefly by a lower oil mix in the Qtr (aggregate realization of $37/boe vs. SE est of $37.75/boe) as unit cash costs were mostly in-line (higher LOE offset by lower costs elsewhere). |
| | Altus: Having recently announced its decision to exercise its option on the Shin Oak Pipeline (33% WI) and with the imminent start-up of GCX (with Permian Highway expected online late next year), visibility on the JV-driven growth trajectory for ALTM is improving; nevertheless, with the shares underperforming the broader AMZ index by 70% YTD, look for APA management to address its confidence in ALTM's role toward enhancing the value proposition of its Alpine High resource particularly amidst the possibility of recurring deferment of gas production should pricing headwinds remain. |
| | **Stephens** wrote that the Company's production beat its estimate as "Apache posted solid 2Q19 results (EBITDAX beat [consensus] & lower capex), though 3Q guide is a little noisy as adjusted production guidance is below expectations … and LOE is biased higher."  The analyst expected the Company's reduction in production guidance to be "transitory" and left its fourth quarter production estimate "relatively unchanged":[308] |
| | APA announced 2Q19 results and provided 3Q19 guidance.  Total production of ~455 Mboepd was ~1% above our estimate.  Notably, Permian oil of ~92.2 Mbopd missed our estimate by ~4% (as a result of timing; 9 less wells completed).  EBITDAX of ~$994 mil. came in ~4%/~5% |

[308] Stephens, "Apache Corporation, APA First Look: 2Q19 EBITDAX Beat & Capex Below Expectations," August 1, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | higher than our/consensus estimates driven by slightly higher volumes and lower G,P,&T partly offset by higher LOE.  Capex of ~$589 million was ~11%/~12% below our estimate/midpoint of company guide.  Overall, Apache posted solid 2Q19 results (EBITDAX beat & lower capex), though 3Q guide is a little noisy as adjusted production guidance is below expectations (increased Alpine deferrals vs. prior forecast & Permian oil lower due to activity timing) and LOE is biased higher.  While our 3Q19 volume outlook is biased lower, we anticipate the adjustment is transitory as our 4Q19 forecast remains largely unchanged.  We look for additional information on the call today regarding Suriname. |
| | KEY POINTS: |
| | Preliminary 3Q19 Outlook. |
| | Company guided 3Q19 adjusted volumes to 373-383 Mboepd vs. our ~394.3 Mboepd outlook. The delta in our estimate vs. guide was lower Alpine (guide of 70-75 Mboepd), ~16% below our expectations, and Permian oil volumes (guide of 94-98 Mbopd), ~4% below our expectations. Preliminarily, our 3Q19 adjusted production forecast is biased ~4% lower. |
| | Preliminarily, our 3Q19 EBITDAX estimate is biased ~4% lower. |
| | Preliminarily, our 4Q19 production outlook is tracking and remains relatively unchanged. |
| | Following the Company's disclosures on July 31 and August 1, 2019, according to Bloomberg, the average of analysts' price targets for Apache stock decreased to $30.80 from $31.57, or -2.46%.  Of 31 analysts who published investment ratings for the Company both before and after the earnings announcement, one reduced its rating.  (*See* Exhibit 5C.) |
| | **Remark:** Given that: (i) the Company's "2Q2019 results beat on several metrics with production higher than guidance";[309] (ii) "[l]ike its peers, the company was hit by weak realized prices for natural gas and natural gas |

[309] MUFG, "Apache Corp., Waiting on GCX Pipeline and the Narrowing of Diffs," August 2, 2019.  *See also, e.g.*, Bank of America Merrill Lynch, "Apache Corp, 2Q19 Earnings recap: solid quarter in a bad (gas weighted) tape," August 1, 2019, 4:18 AM; JP Morgan, "Apache

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | liquids in the quarter";[310] and (iii) "expectations for the [Company's] print … were relatively aligned with the challenging operational backdrop for APA,"[311] the statistically significant Company-specific stock price increase on August 1, 2019 is consistent with that expected in an efficient market.[312] |
| 10/31/2019 | After market close on Wednesday, October 30, 2019, the Company announced its third-quarter 2019 financial results.  For the quarter, Apache reported production of 451 mboe/d, revenue of $1.44 billion, EPS loss of -$0.45, |

---

Corp, 2Q19:Solid Results in the Quarter, Asset Sales Proceeds Used For Debt Reduction, Production Guidance Lowered," August 1, 2019, 11:52 PM; Stephens, "Apache Corporation, APA First Look: 2Q19 EBITDAX Beat & Capex Below Expectations," August 1, 2019.

[310] Morningstar, "Apache Corp, Apache Hit by Low Natural Gas and NGL Price Realizations in 2Q," August 1, 2019.  *See also, e.g.*, MUFG, "Apache Corp., Waiting on GCX Pipeline and the Narrowing of Diffs," August 2, 2019; Simmons Energy, A Division of Piper Jaffray, "Apache Corporation, Q2'19 Quick Look: Challenging Print to Heighten Focus on Suriname," August 1, 2019, 7:26 AM.

[311] Simmons Energy, A Division of Piper Jaffray, "Apache Corporation, Q2'19 Quick Look: Challenging Print to Heighten Focus on Suriname," August 1, 2019, 7:26 AM.  *See also, e.g.*, Bank of America Merrill Lynch, "Apache Corp, 2Q19 Earnings recap: solid quarter in a bad (gas weighted) tape," August 1, 2019, 4:18 AM.

[312] Share prices of multiple companies in the energy sector declined sharply on August 1, 2019.  All of the companies mentioned in the following article are in my industry index:

> The energy sector was the only group of stocks in the S&P 500 in the red at midday on Thursday ….  Two main factors were to blame: A rising U.S. dollar and a gloomy earnings report from the Permian Basin's largest shale-energy producer. … [A]n earnings report from Concho Resources (CXO), released Wednesday evening, [] sent its stock down by more than 24% on Thursday. The U.S. oil and natural gas explorer and developer wrote down the value of its assets in the Permian Basin by almost $900 million. …  The Concho news dragged down many other exploration and production players, including Diamondback Energy (FANG), which fell 6.6%; Pioneer Natural Resources (PXD), down 6.4%; EOG Resources (EOG), down 4.9%; and Cimarex Energy (XEC), down 5.1%.

(*See Dow Jones Institutional News*, "Energy Stocks Are Falling. Blame Concho Resources and the U.S. Dollar. -- Barrons.com," August 1, 2019, 1:36 PM.)

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | and adjusted EPS loss of -$0.29.[313]   Apache had released preliminary third-quarter average realized prices and updated guidance after the close of trading on October 16, 2019.[314, 315] |
| | The consensus estimates of the Company's revenue and adjusted EPS loss were $1.44 billion and -$0.19, respectively.[316] |
| | John J. Christmann IV, Apache's chief executive officer and president, commented on the Company's results and discussed the restructuring that was expected to result in "at least $150 million of combined annual savings":[317] |
| | During the third quarter, adjusted production exceeded guidance while capital expenditures remained on pace with our full-year guidance of $2.4 billion ….  In September, we began drilling the first of three committed wells in Block 58 offshore Suriname.  We are also nearing first production from two wells in the North Sea, which should establish strong production momentum as we enter 2020 …. |
| | *** |
| | Apache has historically employed a decentralized, region-focused approach to operations.  In recent years, we have centralized certain key activities, and today we see an opportunity to capture greater efficiencies by taking further steps in that direction ….  To accomplish this, we have initiated a comprehensive redesign of our organizational structure and operations that will |

---

[313] Apache News Release, "Apache Corporation Announces Third-Quarter 2019 Financial and Operational Results," October 30, 2019.  *See also GlobeNewswire*, "Apache Corporation Announces Third-Quarter 2019 Financial and Operational Results," October 30, 2019, 4:12 PM.

[314] *Globe Newswire*, "Apache Corporation Provides Third-Quarter Supplemental Information and Schedules Results Conference Call for October 31, 2019, at 10 a.m. Central Time," October 16, 2019, 5:02 PM.

[315] On October 17, 2019, there was a Company-specific stock price increase, which was statistically significant at the 90% confidence level.

[316] *Reuters*, "Apache Corp reports results for the quarter ended in September - Earnings Summary," October 30, 2019, 5:26 PM.

[317] Apache News Release, "Apache Corporation Announces Third-Quarter 2019 Financial and Operational Results," October 30, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | position us to be competitive for the long term.  This process, which began in late summer, should be largely completed by the end of the first quarter 2020.  We are targeting at least $150 million of combined annual savings and look forward to updating you on our progress in the future. … <br><br> Our primary objectives are to deliver competitive, risk-adjusted returns with a long-term moderate pace of growth and improve our free cash flow yield to levels consistent with other mature industrial sectors.  As we look to 2020, based on current strip prices, we anticipate our upstream capital budget will be 10% to 20% below this year's program of $2.4 billion.  This will enable us to generate organic free cash flow that covers the current dividend and puts us on pace to fund a multiyear debt reduction program, while also delivering modest year-over-year oil production growth.  We look forward to sharing the details of our 2020 capital plan in February …. <br><br> The Company also provided updated 2019 guidance and provided fourth quarter 2019 guidance, as follows:[318] |

| Daily Production (mboe/d) | Aug '19 Guidance | Current Guidance |
|---|---|---|
| United States | 270 - 280 | 270 - 280 |
| International | 195 - 196 | 195 - 196 |
| Reported Production | 465 - 476 | 465 - 476 |
| Less: Egypt Tax Barrels | 26 | 25 |
| Less: Egypt Noncontrolling Interest | 36 | 37 |
| Total Adjusted Production | 403 - 414 | 403 - 414 |
| | | |
| Alpine High | 72 - 75 | 72 - 75 |
| | | |
| Estimated Product Mix: Oil/NGLs/Natural Gas | | |
| United States | 37% / 26% / 37% | 37% / 26% / 37% |
| International (adjusted) | 70% / 2% / 28% | 70% / 2% / 28% |

---

[318] Apache News Release, "Apache, Third-Quarter 2019, Financial and Operational Supplement," October 30, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Upstream Capital Investment Guidance (billions) |
| | United States    75%    72% |
| | International    25%    28% |
| |     Upstream Total    $2.4    $2.4 |

Upstream Capital Investment Guidance (billions)

| | | |
|---|---|---|
| United States | 75% | 72% |
| International | 25% | 28% |
|     Upstream Total | $2.4 | $2.4 |

Income Statement Items

| | | |
|---|---|---|
| Upstream Lease Operating Expenses (per boe) | $8.55 | $8.55 |
| Gathering, Processing Transmission (millions) | $350 | $350 |
| DD&A (per boe) | $14.75 | $15.25 |
| Cash Exploration Costs (millions) | $120 | $140 |
| General and Administrative Expenses (millions) | $450 | $450 |
| Financing Costs (millions) | $400 | $400 |
| North Sea Current Tax Expense (millions) | $240 | $240 |

**Quarterly Guidance**     **4Q 2019 Guidance**

| | |
|---|---|
| Production (mboe/d) | |
| United States | 286 - 290 |
| International (Adjusted) | 132 - 135 |
|     Total Adjusted Production | 418 - 425 |
| | |
| Upstream Lease Operating Expenses (per boe) | $8.00 |
| Cash Exploration Costs (millions) | $30 |
| General and Administrative Expenses (millions) | $100 |
| North Sea Current Tax Expense (millions) | $55 |
| North Sea Cash Taxes Paid (millions) | $72 |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The Company held a conference call with investment analysts the following morning.[319] |
| | **Bank of America Merrill Lynch** wrote that the Company's adjusted EPS "missed consensus … but with CFPS [and production] ahead" of guidance.  The analyst opined that Apache had "a relatively benign quarter, but which comes with a change in direction away from Alpine high and lower spending commitment in 2020":[320] |
| | In line quarter, production beats, cashflow better |
| | Apache Corp (ticker: APA) adjusted EPS of ($0.29) missed consensus ($0.20) but with CFPS ahead ($1.68 vs $1.50).  US and Int'l production averaged 266 and 125 mboed respectively (vs guidance of 250-260 and 123 mboed).  FY 2019 capex is held at $2.4bn with top line production unchanged (after the recent sale of mid-con assets).  C/flow of $635mm covered capex of $590 but fell short of dividends ($94mm).  All in a relatively benign quarter, but which comes with a change in direction away from Alpine high and lower spending commitment in 2020.  $150mm of promised G&A savings from organizational changes could be worth $4/sh, while the move perhaps puts departure of exploration head Steve Keenan in focus: probably more about Alpine High than anything to do with Suriname. |
| | 2020 capex guided lower w/ modest growth |
| | Preliminary 2020 capex is 10-20% below 2019 which would imply a range of ~$1.92- $2.16bn based on an annualized 2019 FY runrate.  While APA has been responsive to weakness in strip natural gas prices, our conversations with management indicates plans for further spending cuts that reflect a shift away from Alpine high that was the brainchild of outgoing exploration SVP Steve Keenan.  'Moderate' oil growth in 2020 will be the output of optimized free cash flow.  Final capex plans will be released in February, but with the Alpine High rig count dropped to 2 |

---

[319] *Thomson Reuters, StreetEvents*, "APA – Q3 2019 Apache Corp Earnings Call, EVENT DATE/TIME: OCTOBER 31, 2019 / 3:00PM GMT," October 31, 2019, 11:00 AM.

[320] Bank of America Merrill Lynch, "Apache Corp, 3Q19 earnings recap: solid c/flow, starting to pivot from Alpine high. Watch Suriname," October 31, 2019, 2:13 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | in 4H19 from 5 in 1H19 we see this as confirmation that the Alpine High no longer dominates APA's go forward equity story. |
| | Pivot from the Alpine high, Suriname options |
| | In our view 3Q19 marks confirmation of a change in strategy that pivots towards other areas in the Permian and a refocus on international assets in the North Sea (with recent in field drilling generating attractive tie-backs) and Egypt where new acreage has potential to extend inventory to sustain long life production.  The aggregate portfolio can generate free cash but visibility on L48 portfolio depth needs a vote of confidence from management through its chosen capital allocation.  For all of that we recently upgraded APA to Neutral, acknowledging that a share price well below our DCF based view of fair value has no value for a pending exploration program in Suriname, too big to ignore (read our reports 1 & 2) in terms of the embedded option in the share price.  Neutral. |
| | **Barclays** wrote that "APA reported a solid Q3 on the numbers with a meaningful CFPS/EBITDAX beat … vs. Consensus" and the analyst's estimates, "a capex beat (although still on track for FY'19), and in-line reported oil production vs. Consensus/Barclays."  The analyst commented that "[a]s anticipated …, APA is reallocating some capex away from the Alpine High and into the more oily Midland and international areas, which is positive."  Barclays noted that "APA slightly reduced guidance for 4Q'19 for both Permian oil and Alpine High":[321] |
| | APA reported a solid Q3 on the numbers with a meaningful CFPS/EBITDAX beat at +12%/+10% vs. Consensus and +8%/+8% vs. Barclays, a capex beat (although still on track for FY'19), and in-line reported oil production vs. Consensus/Barclays.  As anticipated (see our APA: Alpine High on Ice: 2020/2021 Breakeven Analysis; Q3'19 Preview(10/21/19) report for details), APA is reallocating some capex away from the Alpine High and into the more oily Midland and international areas, which is positive.  However, APA lowered Q4'19 Permian oil production guidance to the low end of the prior range due to unplanned downtime, delays, and maintenance.  Similar to other Q3 earnings, 2020 is a focal point.  APA's updated 2020 commentary is positive relative to Street expectations as it calls for arguably higher oil growth |

---

[321] Barclays, "Apache Corporation, Q3'19 CFPS Beats; 2020 Commentary Better Than Expected," October 30, 2019, 10:23 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | ("modest" yoy growth vs. Consensus of +1%) on less capex (~$1.9-$2.2bn vs. Consensus of ~$2.4bn).  On strip pricing, management believes this will generate FCF after the dividend. Based on dropping 3 Alpine High rigs and reallocating 2 of them elsewhere in the Permian, and increased activity in Egypt and the North Sea, our initial take is that APA could achieve ~2% oil growth yoy on ~$2.2bn in capex in 2020.  However, at this time we need more details from management to feel confident as our flat yoy Permian oil production means that all the growth needs to come from Egypt and potentially the North Sea, which we think we have less visibility on. <br><br>Q3'19 Recap<br>APA reported Q3'19 CFPS of $3.69 or 12%/8% above Street/Barclays estimates, while EBITDAX of $905mm came in 10%/8% above Street/Barclays.  Reported oil production of 228 MBO/d came in-line with both Barclays/Consensus, while total adjusted production of 291 MBOE/d came in 3%/4% above Barclays/midpoint of the guidance range.  Upstream Capex of $590mm (excluding lease acquisition) was 2%/9% below Barclays/Street estimates. <br><br>FY'19 Capex Guide Unchanged: YTD upstream capex of $1,776mm implies 4Q'19 capex of ~$630mm based on unchanged FY 2019 upstream capital guidance of $2.4bn.  Given a drop in Alpine High activity (to 2 rigs from 5 in Q3'19), the sequential increase is likely due to drilling on Maka Central #1 in Suriname. <br><br>Q4'19 Production Guidance: The midpoint of the 4Q'19 adjusted production guidance range implies an 8% sequential increase in production.  APA slightly reduced guidance for 4Q'19 for both Permian oil and Alpine High. <br><br>In the Permian, the company cited unplanned downtime, maintenance, and delays for the decrease in guidance from 100 – 105 MBO/d to 100MBO/d.  Alpine High is now expected to average 94 – 96 MBOE/d in 4Q vs. prior guidance of 100+MBOE/d due to reduced activity and lower-than-expected production from the Blackfoot pad, which will be discussed in more detail on the call. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Cost Savings: Apache announced a $150mm cost savings initiative, which will target primarily reported G&A but also potentially impact LOE and exploration expenses. |
| | Maka Central #1 Update: APA's first Suriname well on Block 58 started drilling September 24, 2019, and is expected to take 30 – 60 days but as of the week ended September 25, drilling had not reached target objectives.  The company has exercised its option to drill two additional wells on Block 58. |
| | **Barclays**, in a later report, added that "APA expected to deliver 'modest oil growth' on 10-20% less upstream capital yoy, which was positive relative to market expectations."  The analyst observed, regarding the Company's first well drilling in Suriname, that "[m]anagement commented that at this point APA has 'not seen anything that would be unexpected'":[322] |
| | APA's earnings release included higher-level commentary on its 2020 plan and we went into the conference call looking for further color.  The release indicated that APA expected to deliver "modest oil growth" on 10-20% less upstream capital yoy, which was positive relative to market expectations that called for only ~1% oil growth on flat capex (see our note: APA: Q3;19 CFPS Beats; 2020 Commentary Better Than Expected, 10/31/19).  Although APA will not provide 2020 details until February, after following the bread crumb trail from the conference call we continue to think that APA can achieve "modest" adjusted oil growth above current consensus of ~1% but on capex that is in the upper half of the implied 2020 guidance range (~$1.9-2.2bn).  Assessment of the moving pieces suggests that North Sea production will carry the majority of 2020 oil growth, while Permian and Egypt represent potential growth in 2021 and beyond.  In the Permian, we think partial reallocation of capital from Alpine High to the Midland and northern Delaware can hold oil flat with 2019 before resuming growth (~4%) in 2021.  However, depending on timing and performance, there could be upside to our forecast here as APA plans to place 25 Midland + northern Delaware wells (or 28% of the FY plan) on production in November/December.  Conference call commentary that Egypt oil-directed capital "should be flat to slightly higher" in 2020 coupled with the 6% sequential oil production decline (gross |

---

[322] Barclays, "Apache Corporation, Post Q3'19 Conference Call Thoughts on 2020; Suriname Commentary," November 1, 2019, 12:23 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | basis) in 3Q'19 suggests to us that Egypt likely struggles to grow on a gross basis in 2020. However, given current strip pricing that acts as a tailwind for barrels and higher yoy capex, our model suggests that ~flat production is achievable.<br><br>Asset Specific Commentary<br>Garten #1 Comp Suggests Strong 1Q20 North Sea Production.  The Garten #1 well (online in November 2018) had first month production of 13MBO/d of oil and 70mmcf/d of gas.  At 1,200 ft of net pay and 100% interest to APA, we think Garten #2 (in combination with the Storr well coming online in November) could increase North Sea oil production to ~60MBO/d in 1Q'20 compared to estimated 2019 average of 50MBO/d.<br><br>Egypt commentary suggest longer term upside.  APA expects "flat to slightly higher" spend in 2020 compared to 2019 (which has seen 2%, 3%, and 6% sequential declines in 1Q – 3Q'19, respectively) and we are uncertain whether that capex is enough to generate oil growth in next year.  However, the trajectory of Egypt oil production is somewhat dependent on the extent to which 2019 capital has been directed to non-producing activity.  On the conference call, management noted that APA has built and enhanced its inventory.  Reallocation of any implied exploration/evaluation/lease capital into drilling could bias oil production higher than our flattish 2020 production forecast.<br><br>Alpine High below maintenance: APA's 2 rig guidance in Alpine High is below our estimated maintenance level and cash flow breakeven level.  See our 10/21/19 dated Alpine High on Ice: 2020/2021 Breakeven Analysis; Q3'19 Preview note wherein we estimate that maintenance capex is at 3.5 rigs and the cash flow breakeven for the new cyrogenic plants is 2.5 rigs.  While APA does have a backlog of DUCs pending completion in 2020, we expect Alpine High volumes could decline ~10% Q4'20/Q4'19 vs. conference call commentary that production "is not going to drop massively."<br><br>Suriname – "nothing unexpected": APA's first Suriname well – Maka Central #1 – is expected to TD during November but has reached shallower targets.  Management commented that at this point APA has "not seen anything that would be unexpected" (we won't speculate) from the |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | well.  Maka is testing two of the "multiple potential" play types on the block, and Apache has permitted 9 wells in total.<br><br>Management directly addressed departure of Steve Keenan, saying he had been with the company when Apache entered block 58 but that his role at the time was unrelated to conventional exploration.  Furthermore management indicated that Keenan's resignation was unrelated to activity in Suriname as it was around a disagreement in succession planning.<br><br>**BMO** wrote that the Company's EPS was "below our/consensus" but "Apache reported better 3Q19 EBITDAX/CFO on lower operating costs, while oil met estimates, BOEs exceeded guidance, and capex was in line."  The analyst commented that the Company gave a "mixed update, while 2020 commentary looks better, but full detail won't be provided until February":[323]<br><br>Bottom Line: Apache reported better 3Q19 EBITDAX/CFO on lower operating costs, while oil met estimates, BOEs exceeded guidance, and capex was in line.  The Maka Central #1 well in Suriname will reach TD in November and is testing multiple objectives.  Capex is expected to be 10-20% lower in 2020, while Apache targets modest y/y oil growth, with FCF covering dividend.  Net, net mixed update, while 2020 commentary looks better, but full detail won't be provided until February.<br><br>Key Points<br>Lower costs drive CFO beat.  Apache reported 3Q19 EPS of -$0.29, below our/consensus -$0.21/0.20.  EBITDAX (less MI) of $870mm beat our/consensus $818/830mm, while CFO ($636mm pre WC) exceeded our $607mm.  Realizations were preannounced, with lower costs driving better EBITDAX/CFO, while higher DD&A (Alpine High) affected EPS.  Upstream capex totaled $590mm (75% YTD), below our $642mm (Permian difference vs. our model), but consistent with 1H19 run rate.  Consolidated capex was $1,252 (CFS) including Altus, comparable to our $1,129mm. |

---

[323] BMO Capital Markets, "Apache, 3Q Oil in Line With Better BOEs, 2020 Capital Indicated Lower," October 30, 2019, 6:08 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 3Q19 oil in line, BOEs better.  Production of 451MBoe/d (-1% q/q) met our estimate, but beat consensus (441MBoe/d), while oil of 228MBbl/d (-4% q/q) compared to BMOe/consensus 230/227MBbl/d.  Permian oil of 95MBbl/d (+3% q/q) was below mid-point (94-98MBbl/d), while Alpine (76MBoe/d) beat the high-end (70-75MBoe/d) driving total U.S. BOEs (266MBoe/d) above guidance (250-260MBoe/d).  Adjusted International of 125MBoe/d exceeded guidance (123MBoe/d; 127MBoe/d BMOe), while GAAP oil of 128MBbl/d was +1MBbl/d (Egypt/NS +-2/1MBbl/d) versus our model.  Egypt entitlement oil was flat q/q, gross dipped to 301MBbl/d (vs. 322MBbl/d in 2Q).  Permian 4Q19 oil guidance moved to the low-end (100-105MBbl/d), while Alpine High is 94-96MBoe/d (vs. +100MBoe/d). |
| | 2020 capex indicated lower.  Apache expects 2020 upstream capex ~10-20% below $2.4Bn 2019 budget, implying $2.0-2.2Bn, versus our $2.1Bn excluding Egypt MI/ Altus.  Alpine will drop to two (vs. five) rigs, while $150mm annual cost savings are targeted across the organization. Apache believes 2020 FCF should cover the dividend, while delivering modest y/y oil growth. We think achieving this could be difficult as annualizing YTD CFO (pre WC) equates to $2.7Bn, while MI ($313mm) and dividends ($313mm) imply $2.04Bn net CF with 2020 benchmark prices below 1Q-3Q19, with GAAP oil down y/y and exit/exit in 2019.  That said, reduced Alpine activity, second Garten well (1,200' pay vs. 700' Garten #1), and organizational savings could bridge the gap. |
| | **Cowen** wrote that the Company "beat 3Q production by 2% owing to NGLs.  7% better cash unit costs helped a 9% EBITDAX beat and capex was 3% below our est on deferred completions."  The analyst remarked that Apache's oil production guidance for Alpine High and Permian were lower, but "Suriname should be done drilling in Nov as expected, and 2020 upstream spend is guided … in line with our model."  Cowen "note[d] that a success case [in Suriname] would be game changing":[324] |
| | APA beat 3Q production by 2% owing to NGLs.  7% better cash unit costs helped a 9% EBITDAX beat and capex was 3% below our est on deferred completions.  4Q Permian oil guidance is 3% lower with Alpine High vols also guided 5%+ lower given activity slowdowns. |

[324] Cowen, "Apache Corporation, 3Q19 Quick Take: APA: Slowing Alpine.  Waiting on Suriname," October 30, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | Suriname should be done drilling in Nov as expected, and 2020 upstream spend is guided to 10-20% below '19's $2.4bn, in line with our model.<br><br>What to Expect on the Call<br>Permian: 3Q Permian production averaged 254 Mboe/d (+3% vs our estimate) as the company averaged 10 rigs and drilled and completed 47 gross operated wells.  APA now projects 4Q Permian oil volumes of ~100 Mb/d (vs our estimate of 105 Mb/d and previous guidance of 100-100-105 Mb/d) as 2H19 oil production has been modestly affected by unplanned downtime and completion schedule delays.<br><br>Alpine High: Alpine High production averaged 76 Mboe/d in 3Q, 10% higher than our estimate of ~69 Mboe/d as volumes previously deferred due to low Waha prices were returned to production during August and September.  Altus is adding 2 cryo units in 3Q/4Q, helping with NGL recoveries and likely resulting in fewer shut ins beyond 3Q.  As we had anticipated, current commodity pricing dictates an Alpine High slowdown into 2020.  APA has reduced Alpine High drilling activity to 2 rigs (from an average of 5 rigs in 3Q) and is deferring some 4Q completions into 2020.  Combined with a lower production outlook for a recent multiwell pad, 4Q Alpine High production guidance is now 5% lower.  We would anticipate questions on Alpine High plans for 2020.  We previously stated that APA's capacity on GCX (500 MMcf/d) could be filled with 3rd party volumes and likely marketed at a profit.<br><br>Midland: APA averaged 3 rigs during the quarter in Midland and placed 22 wells online.  The company indicated that good results from a Lower Cline test well in the Azalea Field will lead to further evaluation and potential expansion of its core development inventory.  We would anticipate some discussion on this and general Midland plans as we see potential for Alpine High capital to be reallocated toward Midland and Egypt.<br><br>Suriname Could Be a Company "Maka": APA is currently drilling the Maka Central #1 well and expects to reach total depth in November.  The well is ~7 miles from the Suriname/Guyana maritime border and 15-20 miles SE of XOM's Haimara gas condensate discovery in Guyana.  We expect an update on drilling progress, but would likely not see an announcement around |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | drilling results until late November (60+ days after spud date).  APA also exercised its option to drill 2 additional wells in Block 58 with the Noble Sam Croft.  We see roughly $4/share embedded in APA shares for Suriname currently based on NAV, but note that a success case would be game changing.<br><br>International: The company has a number of international projects that it may provide results for soon, including well results for its 2nd Garten development well in the North Sea late 4Q and a refocus on Egypt given new seismic data and understanding around expanded acreage.  The 2nd Garten well encountered ~1,200 ft of net pay, roughly 60% more than the 1st Garten well, which is now currently producing ~6.4 Mboe/d after nearly one year.  APA also expects to bring its first well at Storr online in November.<br><br>**Credit Suisse** wrote that the Company's CFPS was below its expectations, EBITDX beat, and production was above guidance "driven entirely by higher gas/NGLs (oil volumes were in line)."  The analyst noted that Apache "[m]aintain[ed] FY19 guidance but dials back 4Q volume outlook" and "maintained its FY19 capex budget."  Credit Suisse "raised [its] 2020-22 CFPS by ~5% on the higher oil mix and lower costs":[325]<br><br>Shifting capital away from Alpine High helps but still not enough.  At current strip prices, APA expects its 2020 upstream spend to be ~10-20% lower YoY implying a budget of ~$2bn (~17% below consensus) to generate organic FCF generation that covers the current dividend and puts it on pace to fund a multi-year debt reduction program while also delivering "modest" YoY oil production growth.  As a result of weak gas and NGL prices, APA will reallocate capital away from Alpine High to more oil-weighted international and Midland Basin assets.  While we reduced our 2020+ capex forecasts and increased go-forward oil mix, we still estimate APA is roughly FCF neutral (after dividends) in 2020 and outspends by >$300MM per annum from 2021+.  We raised 2020-22 CFPS by ~5% on the higher oil mix and lower costs (it is targeting $150MM of cost savings). |

---

[325] Credit Suisse, "Apache Corporation, 3Q Beat, but Tempers 4Q Guidance & 2020 Capex; Raising Estimates on Cost Cuts/Shift to Oilier Plays," October 31, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Maintains FY19 guidance but dials back 4Q volume outlook.  While APA maintained its FY19 capex budget of $2.4bn and "reported" production guidance of 465-476 MBoed, the latter is due to the large 3Q (gas) beat offsetting reduced 4Q guidance to 480-487 MBoed (from 481-496 MBoed).  The 4Q reduction is entirely from the US where it now expects volumes of 286-290 MBoed (from 287-299 MBoed).  Notably, due to weak gas and NGL pricing, APA has cut its Alpine High rig count from 5 to 2 rigs and deferring some 4Q completions into 2020; thus, APA now expects its 4Q volumes in the play to be ~94-96 MBoed (from >100 MBoed).  It also reduced its 4Q Permian oil guidance to ~100 MBbld (from 100-105 MBbld) due to downtime/maintenance and completion delays.<br><br>3Q CFPS light but EBITDX beats.  Clean 3Q CFPS of $1.49 was 4% below CSe of $1.55 due to higher current taxes; however, EBITDX of $905MM was ~8-9% above expectations.  Production of ~451 MBoed was above guidance of ~439 MBoed and ~2- 4% above consensus/CSe driven entirely by higher gas/NGLs (oil volumes were in line).  APA generated an organic ~$170MM FCF deficit in 3Q.<br><br>Fully valued vs. peers.  Our $20 TP is based on ~5x normalized 2020E DACF.  Risks: Permian gas diffs, Alpine High and Suriname execution.<br><br>**Credit Suisse**, in a later report, "[u]pdated [its] model after 10-Q, resulting in slight increases to [its] CFPS estimates" for the Company's subsequent three years.  There was no other commentary in the report.[326]<br><br>**Evercore** wrote that the Company's third quarter results were "ahead of expectations" as production was "above our/cons. Numbers" and CFPS also "beat" both "driven mainly by volumes and slightly lower costs vs. our estimates."  The analyst observed that Apache "guided to an improved 2H and exit from both the Permian + Alpine High" but the "exit rate guidance for both areas was revised modestly lower."  The analyst opined that the Company's "reduced activity at Alpine … should garner attention," while a Suriname "success case could be a |

---

[326] Credit Suisse, "EPS Changes: 4% or Less, 11/1/19," November 1, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | company maker." Evercore reduced its price target to $26 from $28 as Apache's "adjusting [of its] 2020 spend lower (offset by lower costs) equates to lower activity":[327]

3Q Production & CF Beat, Guidance
Doesn't Post the operational misses of 2Q, APA had guided to an improved 2H and exit from both the Permian + Alpine High.  Infrastructure clearly provided a needed boost to Alpine volumes (APA holds 0.55 Bcf/d on the 2 Bcf/d GCX pipeline).  That said, exit rate guidance for both areas was revised modestly lower for a number of indicated issues.  (Permian exit at 100 vs. 102.5 and Alpine now at 95 vs. 100+ previously which always assumed full ethane recovery).  Neither of these revisions are disastrous, but the reduced activity at Alpine referencing recent results from a pad development and the reserve reduction due to lower prices should garner attention, particularly after the exit of the progenitor of the play from the c-suite last week.  Consistent with strategy, APA is managing costs lower with an expectations that 2020 upstream spending will be pared an additional ~15% (implies ~2.0.2.1 Bn upstream spend) next year at current strip.  Further, there looks to be ~$150 mm of G&A + other cost reductions coming from a host of organizational changes.  All the above should garner interest while first results from Suriname are expected next month (with 2 additional wells planned thereafter).  The outlook hinges more on exploration results than we would be comfortable underwriting, but this was always the potential outcome if existing development (particularly Alpine) didn't deliver results in 2019.  Maintain In Line.

3Q Results ahead of expectations.  Production at 451 mboe/d was above our/cons. numbers at ~441 mboe/d driven by higher US NGL volumes 10 mbd higher seq..  Realizations were previous disclosed and today's CFPS beat of $1.68 was modestly ahead of our $1.62 and cons. at $1.53 driven mainly by volumes and slightly lower costs vs. our estimates.

4Q guidance lowered, 2020 activity slowing.  Permian and Alpine 4Q guidance came down by ~2.5 and 5+ mboe/d respectively.  2020 capex is now expected ~10-20% lower at current strip |

---

[327] Evercore ISI, "Apache, 3Q raises questions, importance of Suriname only grows," October 30, 2019, 7:39 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | (CAL20 WTI is ~\$53/bbl, Brent is at ~\$58/bbl) which we expect will be reduced across the portfolio. |
| | Lowering our PT \$2/shr to \$26.  While costs have moved lower in AH and mgt. believes it can drive ~\$150mm in 'operational efficiencies' going forward, adjusting 2020 spend lower (offset by lower costs) equates to lower activity.  We've brought down completions in Delaware, Alpine, and Midland by ~8% next year and this slower ramp moves our NAV (on our \$60/\$65/bbl LT WTI/Brent assumption) lower by \$2/shr. |
| | What's in the price for Suriname?  The success case could be a company maker if Guyana is the analog, regardless of how low the probability.  The stock has retained a premium vs. peers in anticipation and our sustaining FCF DDM framework suggests the business is fairly valued closer to \$15-16/shr at current strip, putting expectations in context. |
| | **JP Morgan** wrote that "APA delivered solid 3Q19 results, with in-line oil volumes and a meaningful cash flow beat at 6% lower capex."  The analyst commented that "[a]s previously signaled by the company, APA has moderated activity at Alpine High … which will negatively impact the 4Q19 Alpine High guide by 5%" and "initial commentary on 2020 looks consistent with our model, but favorable relative to the Street":[328] |
| | JPM View: Stock Reaction-Slightly Positive.  APA delivered solid 3Q19 results, with in-line oil volumes and a meaningful cash flow beat at 6% lower capex. The stock has recently been under pressure given the unanticipated resignation of APA's worldwide head of exploration Steve Keenan last week, but the release indicates that the company's initial exploration probe offshore Suriname won't reach TD until November, suggesting that Steven's resignation was not directly tied to results from Suriname.  As previously signaled by the company, APA has moderated activity at Alpine High to 2 rigs vs. 5 rigs in 3Q19 and has decided to defer completions into 2020, which will negatively impact the 4Q19 Alpine High guide by 5%.  The company's initial commentary on 2020 looks consistent with our model, but favorable relative to the Street.  APA |

[328] JP Morgan, "Apache Corp, 3Q19 Flash: Solid 3Q19 Results; 2020 Commentary Implies Better Capital Efficiency vs. Street," October 30, 2019, 8:33 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | expects upstream capex to be 10% to 20% below the 2019 capex guide of $2.4 billion, while still generating "modest" YoY oil growth.  This implies 2020 capex in the range of $1.92 to $2.1 billion, which is consistent with our $2.1 billion forecast, but 12.6% below the consensus forecast of $2.3 billion that assumes slight oil growth.  At strip pricing, APA believes its organic FCF could fund the dividend and support debt reduction next year.  Finally, APA announced another round of belt tightening, with an organizational restructuring expected to reduce annualized costs by $150 MM per annum. |
| | APA reiterated its 2019 production and capex guide: APA reiterated its 2019 production guidance at 471 MBoe/d, which is in-line with consensus at 470 MBoe/d and JPMe at 471 MBoe/d.  The company noted that its full year capex was trending on track with the $2.4 billion guide. |
| | **JP Morgan**, in a later report, wrote that "Apache reported modestly weak results on the back of a miss on adjusted EPS and a decline in EBITDA … despite production exceeding guidance."  The analyst "await[ed] more updates on the company's development at Suriname":[329] |
| | Positives<br>Production of 391mboe/d exceed guidance of 383mboe/d on the back of strength in the US and internationally.  US production declined by 2% YoY to 266mboe/d but exceeded guidance of 260mboe/d.  Results were led by a 14% increase in Permian production to 254mboe/d but offset by weakness in the Mid-Continent/Gulf Coast and the Gulf of Mexico. |
| | NGL production increased by 20% YoY to 74.4mboe/d on the back of a 38% YoY increase in international production and a 20% increase in US production. |

---

[329] JP Morgan, "Apache Corp, 3Q19: Production Exceeds Guidance Led By US, 2020 Capex Will Be 10-20% Lower, Alpine Guidance Revised Down," October 31, 2019, 2:43 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | The company reiterated its 2019 capex guidance of $2.4bn and noted it expects 2020 capex to be 10-20% below the 2019 budget.  APA is making progress on its >$150mm in annual savings target and it expects to be largely completed by 1Q20.<br><br>Liquidity remains ample in our view, with $163mm of cash on hand, ~$4.0bn of total revolver capacity, and $293mm of debt maturing in the next 18 months.  Management noted that it plans to retire all of its ~$1.0bn debt due through 2023 at maturity.<br><br>Negatives<br>Oil production declined by 6% YoY to 228mbbls/d due to a 3% decline in US production and an 8% decline in international production.  Natural gas production declined by 13% YoY to 887mmcf/d as US production declined by 14% YoY and international production declined by 13% YoY.<br><br>Total International production declined by 9% YoY to 125mboe/d led by an 8% YoY decline in Egypt production to 72mboe/d but flat QoQ.  Results were partially offset by a 6% increase in North Sea production to 54mboe/d YoY but this was down 10% from 2Q19.<br><br>Alpine High production came at 76mboe/d as deferred volumes returned to production in August and September.  APA noted that drilling activity at Alpine High was reduced to 2 rigs to defer 4Q completions to 2020.  As a result, APA reduced its production guidance at Alpine High by 5% for 2019.<br><br>***<br>Bottom Line<br>In our view, Apache reported modestly weak results on the back of a miss on adjusted EPS and a decline in EBITDA.  Results were weak despite production exceeding guidance for another consecutive quarter on the back of growth in the US but declines internationally.  Deferred gas volumes at Alpine High came back during the quarter but the rig count at the play has declined leading the company to reduce its 2019 production guidance for Alpine High.  We await more updates on the company's development at Suriname as APA drilled its first well in September. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | We would like to see further progress on production growth in the U.S while maintaining capital discipline.  On the bright side, 2020 capex is expected to come in 10-20% lower than 2019 capex and the company is making good progress on cost reductions.  Management remains committed to reaching FCF breakeven at mid-40s WTI and reducing debt to strengthen the balance sheet. We remain Neutral at current wide levels, as spreads appear to properly reflect the risks in executing management's plans.  Risks to our rating include significantly higher or lower commodity prices, execution risk, and potential M&A. |

**Morningstar** wrote that the Company's quarterly adjusted production was "above the upper-end of management's guidance."  The analyst "expect[ed that] Apache will generate significant free cash flow but fail to generate returns on invested capital that outpace weighted average cost of capital at the company level."  Morningstar lowered its fair value estimate for the Company to $23 from $25 "primarily reflecting our expectations for lower near-term commodity prices":[330]

> We've lowered our fair value estimate for no-moat Apache to $23 per share from $25 after the release of third-quarter results, primarily reflecting our expectations for lower near-term commodity prices.  With shares currently trading between $21 and $22 per share, we think the stock is fairly valued given our very high uncertainty rating.

> The company reported quarterly production of 451 thousand barrels of oil equivalent per day. Adjusted production, which excludes Egypt noncontrolling interest and tax barrels, clocked in at 391 mboe/d, above the upper-end of management's guidance.  Pricing weighed on financial results, with realized prices on a $/boe basis falling more than 20% year over year.  We've adjusted our near-term expectations for commodity prices in our discounted cash flow model to reflect this lower pricing environment.  However, our long-term expectation for crude oil prices of $55 per barrel for West Texas Intermediate is unchanged.  At this level, we expect Apache will generate significant free cash flow but fail to generate returns on invested capital that outpace weighted average cost of capital at the company level.

---

[330] Morningstar, "Apache Corp, Lowering Our Apache Fair Value Estimate to $23 Because of Lower Commodity Prices," October 31, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Discounts to benchmark pricing, particularly for natural gas liquids and natural gas, have been an issue of late, leading to deferrals earlier this year from Apache's gas-heavy Alpine High assets. But deferred volumes returned to production during August and September, and gas differentials improved sequentially in the third quarter.  Looking ahead, we expect Apache will continue efforts to reduce debt, as the company's capital structure remains debt-heavy. |
| | **Piper Jaffray** wrote that Apache's "strong operational execution (10% lower unit cash costs) drove robust-enough 3Q results," but "another sequential downward revision to the 4Q volume outlook will likely raise some concerns." The analyst noted that Apache's production beat its estimate and cash flow "was a notable beat vs. SE/consensus":[331] |
| | While strong operational execution (10% lower unit cash costs) drove robust-enough 3Q results ($636mm in CFO vs. SE of $582mm) another sequential downward revision to the 4Q volume outlook will likely raise some concerns (highlighted by another sequential revision to Permian oil volumes).  And while the weaker outlook may weigh on shares, we expect visibility into a lower cost structure into FY20 as well as pending results from its Maka Central Suriname well to provide offsetting support for the shares.  Positives: 1) Opex/FCF Beat, 2) FY20 Capex ~10%-20% below the FY19 budget of $2.4Bn, 3) Announced $150mm in annual overhead savings by early 2020.  Negatives: 1) Lowered 4Q volume outlook, 2) Alpine High impairment, 3) 3Q US oil vols. |
| | 3Q Permian Oil Vols In-Line; but Exit Rate Revised Lower (Again) Headline production was a beat vs. SE (391 Mboe/d) driven primarily by higher NGL and NG volumes partially offset by lower than expected US Mid-Con oil volumes with Permian oil volumes of 95 Mb/d at the low-end of guide of 94-98 Mb/d.  The 4Q outlook is expected to be negatively impacted by unplanned downtime and completion schedule delays driven by a reduction in 4Q Permian oil vols to 100 Mb/d from a prior 102.5 Mb/d at the mid-pt.  Look for |

---

[331] Simmons Energy, A Division of Piper Jaffray, "Apache Corporation, Q3'19 Quick Look: A Halloween Mixed Bag: Reese's PB Cups and Bit-O-Honey," October 30, 2019, 9:35 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | management to address the persistent setbacks in the Permian that have driven another sequential downward revision to the oil outlook this quarter.

Alpine High Activity Reduced; Asset Impairment Recorded
In light of prolonged weakness in gas and NGL pricing of late, APA reduced drilling activity in the Alpine High to 2 rigs (vs. a 3Q average of 5) and plans to defer some completions into FY20. The activity reduction is expected to result in a ~5% reduction to 4Q volume guidance to ~95 Mboe/d.  And with a disclosed write-down on Alpine High reserves in the Qtr, look for management to frame expectations for Alpine development should pricing headwinds continue into/through FY20 and subsequent implications for Altus and for the FY20 E&P budget.  Based on the projected budget of ~$2.0 Bn in 2020, we expect that reduced activity levels ~1-2 rigs in Alpine High will persist - in-line with our current expectations.

3Q FCF Beats on Lower Opex; FY20 Capex to Trend 10-20% below FY19
Driven by a notable 10% beat on unit cash costs, APA CFO (ex WC) of $636mm was a notable beat vs. SE/consensus of $582/$572mm.  Subsequently, after adjusting for Sinopec's share of Egypt cash flow results in a FCF deficit of ~$55mm vs. SE est deficit in excess of ~$120mm with capex broadly in-line with SE (~$590mm vs. SE of $600mm).  With visibility on driving operational costs lower ($150mm in annualized cost savings expected by early 2020) and with a FY20 budget likely to trend in a range of $1.9-$2.1Bn (in-line with SE ests but $400-$500mm below the street), look for mgmt to frame expectations for FY20 FCF.

RISKS TO ACHIEVEMENT OF PT & RECOMMENDATION
APA has country-specific risk in Egypt (i.e., political turmoil, instability) where the company is the largest producer.  A continuation of weak oil and natural gas prices is an industry risk.

**RBC** wrote that the Company's "core operations appear ahead of expectations" but adjusted EPS was short of the analyst's estimate and consensus, and "CFPS was inline our model but well above Consensus expectations."  The |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | analyst noted there was "[n]o new news on Suriname for now." RBC commented that Apache's "4Q19 guidance was lowered and Alpine High activity is being curtailed some but we think this was somewhat anticipated":[332] |
| | Our view: Investor sentiment on APA is highly mixed. The outcome of exploration activity in Suriname could be a high impact game changer but if unsuccessful, causes concern on the strength of the remaining portfolio. Recent APA share weakness reflected concern on the Suriname program following a management departure. However, the earnings report may shed some light on that given an organization restructuring is occurring to reduce costs and centralize activities. No new news on Suriname for now (mid-to-late November results likely) but again considering that the management departure does not appear to be related to the exploration well, we think the stock could trade slightly higher. |
| | Summary: Earnings were mixed but core operations appear ahead of expectations. 4Q19 guidance was lowered and Alpine High activity is being curtailed some but we think this was somewhat anticipated. Spending was below expectations and management committed to reduce spending by 10-20% in 2020, which generates free cash flow generation and modest production growth. |
| | 3Q19 recurring EPS/CFPS of ($0.29)/$1.69 compares to our ($0.09)/$1.70 and the Consensus ($0.20)/$1.51 estimates. CFPS was inline our model but well above Consensus expectations. The EPS miss to our model was mostly higher non-cash DD&A. |
| | 3Q19 production adjusted for Egypt tax barrels and non-controlling interest of 391 Mboe/d (189 Mb/d oil) was above our 380 Mboe/d (188 Mb/d oil) model and the company's 373-383 Mboe/d guidance. US production of 266 Mboe/d (100 Mb/d oil) was also above our 256 Mboe/d (100 Mb/d oil) model and the company's 250-260 Mboe/d guidance. |
| | Upstream E&P capital spending of $590 million was below our $625 million forecast and the $620 million Consensus expectations. |

---

[332] RBC Capital Markets, "APA - 3Q19 CFPS Beat Consensus; Suriname Well Still Drilling," October 30, 2019, 4:57 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2019 Guidance<br>Reduced the 4Q19 adjusted production guidance to 418-425 Mboe/d from 419-434 Mboe/d.  The lowered outlook reflects unplanned downtime and delays in the Permian.<br><br>The 2019 capital budget left unchanged at $2.4 billion.<br><br>**Stephens** wrote that the Company "posted solid 3Q19 results" as EBITDAX was better than its estimate and consensus "driven by lower operating costs (LOE, GP&T, G&A) and higher volumes."  Stephens remarked that "although [Apache's] 4Q19 adj. production guide is slightly below our expectations, we view this largely as a non issue as the adjustment is predominantly driven by NGL/gas volumes" and "the company's 4Q19 LOE and G&A guide are below our current estimates":[333]<br><br>Apache released 3Q19 results and provided 4Q19 guidance.  EBITDAX of ~$905 million was above our/consensus ~$836.1 mil./~$806.5 mil. estimates.  The beat vs. our estimate was driven by lower operating costs (LOE, GP&T, G&A) and higher volumes.  Production of ~450.6 Mboepd was ~2% above our/consensus estimates.  Upstream capex of ~$590 mil. was ~8% below our estimate.  Company guided 4Q19 adj. volumes to 418-425 Mboepd vs. our current ~430 Mboepd estimate, the delta in our opinion predominantly driven by reduced Alpine activity.  Preliminarily, our 4Q19 adj. production estimate is biased ~1.6% lower (importantly, our oil estimate is relatively unchanged).  Overall, Apache posted solid 3Q19 results (EBITDAX/production beat and lower capex), and although 4Q19 adj. production guide is slightly below our expectations, we view this largely as a non issue as the adjustment is predominantly driven by NGL/gas volumes.  Additionally, the company's 4Q19 LOE and G&A guide are below our current estimates.<br><br>KEY POINTS:<br>Incremental Detail & Preliminary Outlook. |

---

[333] Stephens, "Apache Corporation, First Look 3Q19 Results: Better-Than-Anticipated EBITDAX, Prod., & Capex," October 31, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2nd Garten well in North Sea encountered ~1,200 feet of net pay vs. ~700 feet from initial Garten discovery.  Company anticipates well to come online late 4Q19.  Based upon the higher-than-anticipated net pay, our 2020 North Sea outlook could potentially be biased higher. |
| | We anticipate Suriname results in November. |
| | Preliminarily, our 4Q19 Alpine production outlook is biased ~7% lower. |
| | Preliminarily, our 4Q19 Permian oil outlook is biased ~2% lower. |
| | Preliminarily, our 4Q19 international volume outlook is biased ~1% higher. |
| | Preliminarily, our 4Q19 LOE/boe is biased ~$0.50 lower, while our 4Q19 G&A/boe is biased ~$0.22 lower. |
| | Based on current strip, Apache anticipates '20 capex to be 10%-20% below its '19 budget of ~$2.4 billion.  The anticipated reduction y/y is in line with our expectations. |
| | Preliminarily at strip, we are modeling the company could generate $200+ in FCF. |
| | **SunTrust** wrote that "Apache reported better-than STRH/Street forecasted EBITDA though lower EPS as production came in above our estimates."  The analyst commented that "[w]hile the company guided down 4Q19 Permian oil and Alpine High production, overall 2019 guidance was unchanged," and a "reduction in capex in 2020 with modest oil production growth, … will be viewed favorably given current expectations:[334] |
| | Apache reported better-than STRH/Street forecasted EBITDA though lower EPS as production came in above our estimates.  While the company guided down 4Q19 Permian oil and Alpine High production, overall 2019 guidance was unchanged.  APA additionally guided to a 10-20% |

---

[334] SunTrust Robinson Humphrey, "Apache Corporation, 3Q19 EBITDA Beat; 2019 Guidance Reiterated; Positive Initial 2020 CAPEX/Production Outlook," October 30, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | YoY reduction in capex in 2020 with modest oil production growth, which will be viewed favorably given current expectations.  We expect shares to outperform on the release though much attention is still to be at the Suriname Maka Central #1 expected to TD next month.<br><br>Apache signaled in its 3Q19 earnings release what we believe is still the beginning of a pivot away from Alpine High with the company dropping down to 2 rigs in 4Q19 (vs. 5 rigs in 3Q19).  Apache additionally noted the initiation of a cost savings/organization redesign program with a potential $150MM in minimum annual savings to be completed by 1Q20.  We believe the company's pivot toward higher margin international assets (Egypt/North Sea) should fare well for 2020 free cash flow generation, while we continue to await results out of the first three wells from the Suriname Block 58.<br><br>**SunTrust**, in a later report, added that "much of the [Company's] conference call focus was on the upcoming important first Suriname Block 86 well that the company suggested was going as planned."  The analyst "believe[d] the company's pivot toward higher margin international assets (Egypt/North Sea) should fare well for 2020 free cash flow generation" and SunTrust "continue[d] to forecast material 2020 production/earnings upside":[335]<br><br>While Apache highlighted organizational and other cost savings initiatives along with improved domestic and international operational results, much of the conference call focus was on the upcoming important first Suriname Block 86 well that the company suggested was going as planned.  While we continue to forecast material 2020 production/earnings upside regardless of the outcome of the Maka Central #1 well (we remain optimistic), the result is surely to have a material impact on the near-term stock price (we view the risk/reward as positive).<br><br>Reiterate $32 Price Target<br>Apache reported better-than-STRH/Street forecasted EBITDA though lower EPS as production came in above our estimates.  While the company guided down 4Q19 Permian oil and Alpine High production, overall 2019 guidance was unchanged.  APA additionally guided to a 10-20% YoY reduction in capex in 2020 with modest oil production growth.  Apache signaled in its |

---

[335] SunTrust Robinson Humphrey, "Apache Corporation, Coming Down off an Alpine High," October 31, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 3Q19 earnings release what we believe is still the beginning of a pivot away from Alpine High with the company dropping down to 2 rigs in 4Q19 (vs. 5 rigs in 3Q19).  Apache additionally noted the initiation of a cost savings/organization redesign program with a potential $150MM in minimum annual savings to be completed by 1Q20.  We believe the company's pivot toward higher margin international assets (Egypt/North Sea) should fare well for 2020 free cash flow generation, while we continue to await results out of the first three wells from the Suriname Block 58.  Adjusting our estimates to reflect our revised 4Q19, 2020, and 2021 outlook, we reiterate our $32 price target derived from a forward EV/STRHe 2020 EBITDA multiple of 6.0x (5.6x prior and peer average 4.6x) applied to our 2020E EBITDA of $3,760MM ($3,961MM prior and consensus $3,786MM).<br><br>Execution Focus While Awaiting Suriname Results<br>Apache has made clear the company's intention to minimize activity at Alpine High into year-end and 2020 as the company looks to evaluate performance of 4 multi-well projects in the region, of which a recent project (Blackfoot) has been underperforming expectations.  Commentary from management gave us additional confidence in our initial Buy thesis on the name, revolving around a pivot away from Alpine High into higher oil cut, higher margin assets such as non-Alpine High Midland Basin and Egypt, while maintaining consistent activity in the North Sea.  We believe we could get initial word from management regarding Apache's first Block 58 well before year-end, where APA is targeting two Cretaceous formations and has not seen anything unexpected as of yet.  While near-term we believe the stock will trade heavily on any incremental news out of Suriname positive or negative, we believe the company is positioning itself to generate meaningful free cash flow for debt reduction in 2020.<br><br>**UBS** "expect[ed] a neutral reaction to 3Q earnings release" after CFPS "beat" the analyst's estimate and consensus "driven by lower cash costs … and marginally higher production" versus UBS and consensus.  The analyst commented that Suriname "remains the market's focal point" but "[n]o additional information was in the release".[336] |

---

[336] UBS, "Apache Corporation, Beat on CF / Capex, Lower 4Q Production Guide, Focus Remains Suriname," October 31, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | We expect a neutral reaction to 3Q earnings release.  Positives included (1) Apache reporting 3Q19 CFPS that exceeded consensus expectations by ~12% with (2) adjusted production coming in above the high-end of guidance and (3) capex below.  In addition (4) APA appears to be targeting a 10-20% lower capex profile in 2020 that reallocates capital away from Alpine High.  We are targeting roughly 1% production growth.  (5) Finally, Apache highlighted an organizational and cost savings initiative of at least $150mn which is expected to be completed during 1Q20.  On the negative side; (a) APA missed Permian oil volumes marginally in 3Q, (b) is taking down 4Q volumes to low end of guide tied to pad issue and unexpected maintenance.  With all that; focus will remain on Suriname, as it has the potential to change intrinsic value and market sentiment (both ways).  Based on our analysis, APA's stock already ascribes a ~$5/sh of value to Suriname.  APA expects to reach total depth in November on its first of three wells, the Maka Central #1.  This remains the market's focal point and has resulted in material repositioning into results.  No additional information was in the release. <br><br>Q3 Results <br>(1) CFPS (beat): $1.68 vs UBSe / Consensus of $1.52 / $1.50, driven by lower cash costs (-8% vs UBSe) and marginally higher production (+2% vs UBSe).  (2) Total production (slight beat): 450.6mboepd vs UBSe / Consensus of 443.2 / 441.1 mboepd, driven by higher NGLs in the Permian (+6% vs UBSe).  Adj. Production (excl. Egypt tax bbls) was 391mmboepd vs. UBSe 386mboepd.  (3) Clean Realized pricing (in-line): $35.28/boe vs. UBSe $35.59/boe.  (4) Total Capex (beat): ~$590mn was below UBSe / Consensus of $630mn/$652mn. <br><br>Operational Update / Guidance <br>(1) LOE – 4Q LOE of $8.00/boe and FY LOE unchanged at $8.55/boe.  (2) Production – Total for 4Q of 418-425 mboepd.  Guidance for oil in 4Q in the Permian expected at the lower end of guidance of 100-105mboepd.  Alpine High guidance in 4Q lowered to 94- 96 mboped vs. 100+ in prior guidance.  (3) Capex – FY of $2.4bn unchanged vs. previous guidance.  The company expects 2020 capex to be 10% - 20% lower vs 2019 at the current strip.  Operational Update – APA expects unplanned downtime, delay in completions and well maintenance timing issues in the Permian and reduced activity from its recent Blackfoot pad in Alpine High.  Internationally, |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | APA expects its 2nd Garten well to come online in the North Sea in 4Q19 (1st Garten well ~6.4mboepd). |
| | Conference Call Today at 11:00am ET – Dial In: 888-830-1024, Pin: 8089562 Call Focus: (1) Update on Suriname, (2) Details on lower guide for Permian and Alpine High, (3) Details on cost saving initiatives, (4) Update on management changes. |
| | **Wolfe** wrote that the Company "delivered a mixed update with a 3Q CFPS beat offset by a 4Q outlook that's projecting lower Permian oil and Alpine High volumes."  The analyst noted that Apache's third quarter EBITDA beat its estimate and consensus "on a gas production beat and lower cash costs."  Wolfe "like[d] the [Company's] move to reduce G&A costs by $150MM" in 2020 and "s[aw] the outlook to be a slight positive":[337] |
| | Waiting For The Main Event.  APA delivered a mixed update with a 3Q CFPS beat offset by a 4Q outlook that's projecting lower Permian oil and Alpine High volumes.  The preliminary 2020 outlook showed a focus on working within the CFO = Capex + Dividend framework and we like the move to reduce G&A costs by $150MM.  This is all noise for the next month though as the outcome of the Maka-1 exploration well (still drilling) will be the stock's key driver.  We see an initial move likely to be 10-15% in either direction and the result will change APA's 2020 narrative and valuation quickly.  Maintain Peer Perform until then. |
| | Results.  APA reported 3Q19 EBITDA of $905mm, beating WR/Street at $861mm/$839mm on a gas production beat and lower cash costs.  3Q19 adjusted production of 391mboepd exceeded the 373-383mboepd guidance but Permian oil came in at 95mbblspd, on the lower end of the 94-98mbblspd guidance.  3Q19 upstream capex of $590mm beat our $630mm forecast and a restructuring is underway and is expected to yield $150mm in savings. |
| | 2020 Framework.  APA provided a rough outline for 2020, with its budget expected to fall 10-20% vs. $2.4Bn in 2019, implying $1.9-$2.16Bn, with the midpoint below our forecast of a 10% decline.  APA projects modest Y/Y oil growth, while generating FCF post dividend to aide debt |

---

[337] Wolfe, "Apache Corp., Suriname Waiting Is Maka-ing Us Crazy," October 30, 2019.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | reduction.  With Street forecasting a Y/Y drop in oil and a flattish 2020 budget, we see the outlook to be a slight positive, but look for more color on the oil breakeven and whether APA can achieve significant enough FCF to return capital to shareholders<br><br>Alpine High Deferrals Resume.  APA reduced 4Q Alpine High guidance by 5% to a 94-96 MBOE/d range, which still represents 25% Q/Q growth in the play.  The lower forecast is due to APA's deferral of some 4Q completions into 2020 because of low Permian gas/NGL prices and lower than expected performance from its 12-well Blackfoot pad targeting the Woodford.  APA also reduced its Permian oil forecast on unplanned downtime and completion delays.  APA has dropped to two rigs at Alpine High, from five in 3Q due to the low-price environment.<br><br>Surimania.  The Maka-1 well, located 7 miles from the Guyana/Suriname border near the XOM/HES Haimara discovery, should reach TD in the coming weeks.<br><br>Following the Company's disclosures on October 30 and 31, 2019, according to Bloomberg, the average of analysts' price targets for Apache stock was unchanged at $25.76.  All 32 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.)<br><br>**Remark:** Given the mix of information disclosed, including that: (i) "APA reported a solid Q3 on the numbers";[338] (ii) the Company's "4Q19 guidance was lowered and Alpine High activity is being curtailed some but … this was somewhat anticipated";[339] and (iii) Suriname "remains the market's focal point" but "[n]o additional information |

---

[338] Barclays, "Apache Corporation, Q3'19 CFPS Beats; 2020 Commentary Better Than Expected," October 30, 2019, 10:23 PM.  *See also, e.g.*, Evercore ISI, "Apache, 3Q raises questions, importance of Suriname only grows," October 30, 2019, 7:39 PM; JP Morgan, "Apache Corp, 3Q19 Flash: Solid 3Q19 Results; 2020 Commentary Implies Better Capital Efficiency vs. Street," October 30, 2019, 8:33 PM; Simmons Energy, A Division of Piper Jaffray, "Apache Corporation, Q3'19 Quick Look: A Halloween Mixed Bag: Reese's PB Cups and Bit-O-Honey," October 30, 2019, 9:35 PM.

[339] RBC Capital Markets, "APA - 3Q19 CFPS Beat Consensus; Suriname Well Still Drilling," October 30, 2019, 4:57 PM.  *See also, e.g.*, Barclays, "Apache Corporation, Q3'19 CFPS Beats; 2020 Commentary Better Than Expected," October 30, 2019, 10:23 PM; JP Morgan, "Apache Corp, 3Q19 Flash: Solid 3Q19 Results; 2020 Commentary Implies Better Capital Efficiency vs. Street," October 30, 2019, 8:33 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | was in the release,"[340] the statistically insignificant Company-specific return on October 31, 2019 is consistent with that expected in an efficient market. |
| 2/27/2020 | After market close on Wednesday, February 26, 2020, the Company announced its fourth-quarter and year-end 2019 financial results.  For the quarter, Apache reported production of 487 mboe/d, revenue of $1.63 billion, an EPS loss of -$7.89, and adjusted EPS of $0.08.[341]  The Company's EPS was impacted by an asset impairment charge of $3.25 billion, "primarily" attributable to "both the upstream assets in Alpine High and gathering, processing, and transmission assets from the consolidated results of Altus Midstream."[342] Apache had released preliminary fourth-quarter average realized prices after the close of trading on January 23, 2020.[343, 344] <br><br> The consensus estimates of the Company's revenue and adjusted EPS were $1.61 billion and -$0.06, respectively.[345] |

---

[340] UBS, "Apache Corporation, Beat on CF / Capex, Lower 4Q Production Guide, Focus Remains Suriname," October 31, 2019.  *See also, e.g.*, JP Morgan, "Apache Corp, 3Q19: Production Exceeds Guidance Led By US, 2020 Capex Will Be 10-20% Lower, Alpine Guidance Revised Down," October 31, 2019, 2:43 PM; RBC Capital Markets, "APA - 3Q19 CFPS Beat Consensus; Suriname Well Still Drilling," October 30, 2019, 4:57 PM; SunTrust Robinson Humphrey, "Apache Corporation, Coming Down off an Alpine High," October 31, 2019.

[341] Apache News Release, "Apache Corporation Announces Fourth-Quarter and Full-Year 2019 Financial and Operational Results," February 26, 2020.  *See also GlobeNewswire*, "Apache Corporation Announces Fourth-Quarter and Full-Year 2019 Financial and Operational Results," February 26, 2020, 5:26 PM.

[342] Apache News Release, "Apache Corporation Announces Fourth-Quarter and Full-Year 2019 Financial and Operational Results," February 26, 2020.

[343] *Globe Newswire*, "Apache Corporation Provides Fourth-Quarter Supplemental Information and Schedules Results Conference Call for Feb. 27, 2020, at 10 a.m. Central Time," January 23, 2020, 6:08 PM.

[344] On January 24, 2020, there was a statistically insignificant Company-specific stock price change.

[345] *Reuters*, "Apache Corp reports results for the quarter ended in December - Earnings Summary," February 26, 2020, 7:42 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | John J. Christmann IV, Apache's chief executive officer and president, commented on the Company's results and discussed the Company's spending reduction:[346] |
| | |
| | Apache finished 2019 on a strong note.  For the year, we achieved our corporate returns objective and came in below our upstream capital investment target of $2.4 billion.  During the fourth quarter, our Permian region delivered the highest oil production in company history at 103,000 barrels per day and exceeded guidance.  In December, we signed a joint venture agreement with Total in Block 58 offshore Suriname, which brings in a world-class offshore operator and enables Apache to retain a 50% working interest in the block while significantly reducing our potential exposure to large-scale appraisal and development costs.  Our subsequent announcement of a significant oil discovery with the Maka Central-1 well in January 2020 underscores the transformational potential of Suriname Block 58.  We are currently drilling the second well on Block 58, Sapakara West-1, and are encouraged by what we've seen so far.  We will provide more information after reaching total depth and completing our analysis …. |
| | |
| | Despite steady progress on many fronts in 2019, we also encountered some significant challenges, most notably around deteriorating natural gas and NGL prices and the performance of our multi-well development pad tests at Alpine High.  To further align our investment program with these dynamics, we plan to significantly reduce our spending in 2020, predominantly in Alpine High. |
| | |
| | Apache is well-prepared to navigate this challenging and volatile commodity price environment.  We are continuing to streamline our portfolio, completing our comprehensive corporate redesign to centralize and align the organization and costs with projected long-term activity levels, investing to improve long-term returns and free cash flow, strengthening our balance sheet, and sustaining our dividend. |

---

[346] Apache News Release, "Apache Corporation Announces Fourth-Quarter and Full-Year 2019 Financial and Operational Results," February 26, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | While these steps are important to generate long-term returns, we must continue to deliver energy in a responsible manner and are taking a number of steps to prioritize ESG initiatives. … |
| | Apache's portfolio is differentiated through both geographic diversification and an attractive balance of conventional and unconventional development opportunities.  We have optionality to fund high-quality, shorter-cycle growth projects in the Permian Basin, Egypt and the North Sea, as well as longer-cycle organic exploration plays.  We are choosing to allocate capital to Suriname over the next several years that could otherwise be directed toward near-term growth opportunities elsewhere in the portfolio.  This is consistent with our strategy of investing for long-term returns with growth as an outcome …. |
| | The Company also provided 2020 guidance and provided first quarter 2020 guidance, as follows:[347] |

| **Daily Production (mboe/d)** | **Annual Guidance 2020** |
|---|---|
| United States | 270 - 285 |
| International | 190 - 200 |
| Reported Production | 460 - 485 |
| Less: Egypt Tax Barrels | 20 - 24 |
| Less: Egypt Noncontrolling Interest | 37 - 39 |
| Total Adjusted Production | 403 - 422 |
| | |
| Permian Oil (mbo/d) | 97 - 101 |
| | |
| Estimated Product Mix: Oil/NGLs/Natural Gas | |
| United States | 37% / 28% / 35% |
| International (adjusted) | 71% / 2% / 27% |
| | |
| Upstream Capital Investment Guidance (billions) | |
| United States | ~55% |

---

[347] Apache News Release, "Apache, Fourth-Quarter 2019, Financial & Operational Supplement," February 26, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | International                                           <u>~45%</u> <br>      Upstream Total                             $1.6 - $1.9 |

**Quarterly Guidance**                             **New 1Q 2020 Guidance**

| | |
|---|---|
| Production (mboe/d) | |
| United States | 295 |
| International (Adjusted) | <u>140</u> |
|     Total Adjusted Production | 435 |
| | |
| Permian Oil (mbo/d) | 100 |
| Alpine High (mboe/d) | 90 - 94 |
| | |
| Upstream Capital Investment (millions) | below $490 |
| | |
| Upstream Lease Operating Expenses (per boe) | $8.25 |
| Gathering, Processing, and Transmission (millions) | $75 |
| DD&A (per boe) | $13.50 |
| Cash Exploration Costs (millions) | $30 |
| General and Administrative Expenses (millions) | $120 |
| North Sea Current Tax Expense (millions) | $60 |
| North Sea Cash Taxes Paid (millions) | $50 |

The Company held a conference call with investment analysts the following morning.[348]

**Bank of America Merrill Lynch** wrote that the Company had "a solid end to the year" as adjusted EPS was "a solid beat vs Street … and our estimate … and [was] largely a function of lower cash costs."  The analyst noted that the Company's cash flow beat consensus.  BofAML commented that the Company's "2020 capex [was] guided

---

[348] *Thomson Reuters, StreetEvents*, "APA – Q4 2019 Apache Corp Earnings Call, EVENT DATE/TIME: FEBRUARY 27, 2020 / 4:00PM GMT," February 27, 2020, 11:00 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | lower," "cementing the shift away from the Alpine High and historically weak gas and NGL prices," and the "production guide [was] in line":[349]<br><br>EPS and c/flow beats: all eyes on Suriname<br>APA adjusted EPS of $0.08 is a solid beat vs Street (-$0.07) and our estimate (-$0.10) and largely a function of lower cash costs, noting realizations were preannounced on 01/23.  Cash flow of $778mm before w/c was ahead of Street ($726mm); including a $42mm benefit to w/c, cash flow totaled $820mm.  Capex came in at $590mm and compared to Street at $614mm, bringing FY to $2.37bn and slightly under guidance of $2.4bn.  Permian production at 103mbod beat guidance (100mbod); however, APA had lowered guidance previously due to unplanned downtime noting prior guidance was 100-105mbod.  All in, a solid end to the year that ended with no rig activity in the Alpine High, drawing a line under the negative rate of change that characterized APA for the last four years.<br><br>2020 capex guided lower, production guide in line<br>2020 capex of $1.6-1.9bn is significantly lower than even APA's latest indication of a '10-20% drop from 2019' levels (which implied closer to $2bn).  We see this cementing the shift away from the Alpine High and historically weak gas and NGL prices.  Capital flexibility is a major priority with management indicating that activity could be further limited if spot pricing deteriorates further from current levels – but capped at $1.9bn if they are to improve.  FY 2020 US oil guidance looks in line with Street expectations.<br><br>Buy rating reflects APA's rate of change<br>APA's investment case is anchored on two issues: assessment of fair value for overlooked free cash anchored on Egypt and a potential rerating on Suriname exploration.  But in our view, the latter is key and offers a chance to 'de-risk' an extensive exploration backlog that is material for a company of APA's size.  We have previously assessed 'risked' exploration value of APA's Block 58 at ~$17/sh of which $8 is in our PO.  But comments from management on the keenly |

---

[349] Bank of America Merrill Lynch, "Apache Corp, 4Q19 earnings recap: solid quarter turns attention to encouraging Suriname #2 well," February 27, 2020, 2:57 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | awaited Sapakara West-1 well that it is 'pleased with what it has seen so far', with plans for a series of tests are encouraging for a potential 2nd discovery in our view, as you don't test dry holes!  Critically, we believe a second discovery would reset the market's view of the 'risked' value of the block, noting APA's shares have given up most of the value discounted after the Maka discovery.  We believe APA stands as one of the highest potential 'rate of change' opportunities amongst the US oils.  We adjust our estimates to reflect new guidance.<br><br>**Barclays** wrote that "APA reported a solid Q4'19 on the numbers with a substantial CFPS/EBITDAX beat" versus the analyst's estimates and consensus.  The analyst remarked that Apache's "2020 plan is also a positive vs. our expectations on 12% lower than expected capex coupled with only 1% lower adjusted production."  Barclays added that "[a]s anticipated, APA is completing its pivot away from Alpine High":[350]<br><br>APA reported a solid Q4'19 on the numbers with a substantial CFPS/EBITDAX beat at +13%/+9% vs. Consensus and +17%/+8% vs. Barclays, lower capex vs implied 4Q guidance, and adjusted production that beat Barclays/guidance mid-point by 2%.  The 2020 plan is also a positive vs. our expectations on 12% lower than expected capex coupled with only 1% lower adjusted production.  As anticipated, APA is completing its pivot away from Alpine High (zero rigs in 2020 and potential volume curtailment depending on Waha prices) as the company prepares for increased activity in Suriname.  Capital efficiency is better than suggested by previous Management comments on the 2020 Outlook made during the Q3'19 earnings call.  2020 capex of $1.6 - $1.9Bn is below management's prior commentary of 10-20% lower yoy with production that is roughly in line with prior commentary of "modest growth." In the US, APA expects 0 - 4% Permian oil growth on total US capex of $880 - $1,045MM, ~in line with our 2% growth estimate but on significantly lower capex (we currently model ~$1Bn of non-Alpine high capital), implying either lower well costs or higher productivity vs. our assumptions.<br><br>With the 2020 plan geared toward FCF generation after dividend at $50 WTI, and excess cash earmarked for future debt reduction, we think management is clearly signaling that it will preserve capital for potential Suriname development spending.  And while even assuming a 3 |

---

[350] Barclays, "Apache Corporation, Q4'19 CFPS Beats; 2020 Commentary Better Than Expected," February 27, 2020, 12:16 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | FPSO development (140 MBO/d capacity, leased) we don't think APA's net Suriname capital requirement (including exploration) would exceed $350MM in any given year, we think going to "maintenance mode" makes sense in the current environment.<br><br>While Q4'19/2020 represent marginal positives vs prior expectations, share performance over the next year is likely driven by Suriname updates, specifically exploration well results. Management is "encouraged" by results so far on the Sapakara-1 well (although the well has not reached total depth yet) and APA has started working with JV partner Total (covered by Lydia Rainforth) on an appraisal plan for Block 58 that will be submitted to the state-owned oil company "in the coming months." We are interested in management commentary on a potential development timeline.<br><br>Q4'19 Recap<br>APA reported Q4'19 CFPS (excluding working capital) of $2.18 or 13%/17% above Street/Barclays estimates while EBITDAX of $1,093mm was 9%/8% above Street/Barclays. Total adjusted production of 430 MBOE/d was 2% above both the midpoint of Q4'19 guidance and Barclays estimates, and total reported oil production of 238 MBO/d was 2% above/in-line with Street/Barclays.  Upstream Capex of $590mm (excluding lease acquisition) was 5% below the level implied by full year guidance, and 4%/1% below Street/Barclays estimates.<br><br>2020 Plan Around FCF Positive after dividend at $50 WTI: APA's $1.6 - $1.9Bn capital plan is below the ~$1.9 - $2.2bn range implied by management's Q3'19 earnings call commentary calling for a 10 – 20% reduction in upstream capital vs. the 2019 budget of $2.4bn, and is 19% below current Bloomberg consensus (although unclear is consensus reflects upstream capital estimates only).  The guide is 12% below our current estimate of $1,996MM.<br><br>Capital guidance range corresponds to "flat to low single digit adjusted total company oil growth" and rig count ranges of 5 – 6 in the Permian (0 Alpine High), 9 – 11 in Egypt, and 2-3 in the North Sea. |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | In the US, total production guidance of 270 – 285 reflects $1.6bn of capex and Alpine High lean gas curtailments from March – October on the low end, and $1.9bn of capex and no curtailments at the high end. |
| | FY 2020 Permian oil production guidance of 97 – 101 MBO/d based on a 5-6 rig program has similar oil production to Barclays current 99 MBO/d estimate but on less rigs (we current model 7.5 non Alpine High rigs average for the year). |
| | **BMO** wrote that "Apache reported a strong 4Q19 with oil above consensus driven by Permian and Egypt, which, along with lower LOE/G&A, contributed to EPS/EBITDAX above Street estimates, with capex below guidance." The analyst commented that the Company's "Suriname commentary on the Sapakara West exploration well is positive":[351] |
| | Bottom Line: Apache reported a strong 4Q19 with oil above consensus driven by Permian and Egypt, which, along with lower LOE/G&A, contributed to EPS/EBITDAX above Street estimates, with capex below guidance.  Suriname commentary on the Sapakara West exploration well is positive, while appraisal plans for the Maka Central discovery will be submitted in coming months.  Upstream capital for 2020 is lowered from prior commentary, with oil now flat to up low-single digits (vs. prior modest growth). |
| | Key Points 4Q19 EBITDAX/oil beats on lower capex. Apache reported 4Q19 EPS of $0.08 (excluding a $3.2Bn pretax impairment), above consensus of -$0.07, while consolidated EBITDAX of $1,093mm beat our $993mm, as did CFO (pre-working capital) of $820mm (vs. BMOe $737mm).  GAAP production of 487MBoe/d exceeded our/consensus 477/470MBoe/d, while adjusted production of 430MBoe/d was above guidance (418-425MBoe/d).  GAAP oil of 238MBbl/d (up 4.1% Q/Q) also beat our/ consensus 234MBbl/d, driven by the Permian (+3MBbl/d vs. guidance) and Egypt (+2MBbl/d vs. BMOe), with North Sea in line.  Realizations were pre-announced, while lower LOE and G&A contributed to the headline EBITDAX beat. |

---

[351] BMO Capital Markets, "Apache, 4Q19 EBITDAX/Oil Better; Preliminary Suriname Commentary Positive," February 26, 2020, 9:24 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Upstream capex of $590mm was below our $627mm, with the full year coming in $34mm below budget, while Altus capex was within the range for 4Q19. |
| | 2020 outlook similar to 3Q19 commentary, awaiting details. Apache guided 2020 oil growth of flat to up low-single digits on an adjusted basis (Central was sold mid-2019), which compares with 3Q19 commentary of modest year-over-year oil production growth. That said, 2020 upstream capital is now budgeted at $1.6-1.9Bn (down 26% Y/Y), below the implied $2.0-2.2Bn (down 10-20% Y/Y) commentary from 3Q19. The 4Q19 operational supplement will likely contain more details but hasn't been published as of time of writing. We note that 2020 consensus oil production is flat Y/Y. Apache is drilling the Sapakara West exploration well in Suriname, and the well has drilled through the shallower Campanian interval with drilling continuing toward the deeper Santonian objectives. Apache is "encouraged by what it's seen so far" and will provide more information after reaching total depth and completing its analysis, which consists of open-hole logs, pressure tests, fluid and core samples, and associated laboratory analyses. Also, notable an appraisal plan for the Maka Central discovery will be submitted to Staatsolie in coming months. |
| | **Cowen** wrote that the Company "beat 4q oil production by 1 pct and DCPS by 7 pct" and "2020 oil growth is guided in line." The analyst commented that "[t]he market awaits incremental details on APA's second Suriname well, but should generally have expected the moves to defer Alpine High activity and run a more capex efficient model." Cowen noted that the Company's 2020 capex guidance was "below expectations":[352] |
| | Apache beat 4q oil production by 1 pct and DCPS by 7 pct. 2020 oil growth is guided in line with our model at single digit growth for roughly 10 pct less capex as activity at Alpine High is shelved for '20. The market awaits incremental details on APA's second Suriname well, but should generally have expected the moves to defer Alpine High activity and run a more capex efficient model. |
| | What to Expect on the Call |

---

[352] Cowen, "Apache Corporation, 4Q19 Quick Take," February 26, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2020: We would anticipate a heavy focus on 2020 plans during the call as the earnings release lacked a lot of details.  APA released an upstream capital budget of $1.6B-$1.9B, below expectations as consensus was at ~$2.2B for 2020 capex and it had previously given an early 2020 plan that included upstream capex 10-20% below 2019 level of $2.4B (or ~$1.9B-$2.2B), modest y/y oil production growth, and positive FCF post dividend.  The company now expects its current projected capital level to deliver flat to low single digit total company oil production growth on an adjusted basis vs our modeled 4% y/y adjusted oil growth on $2.0B D&C capex. The company indicated that should oil prices collapse further, it is prepared to reduce activity and capex. And if oil goes higher, its priority will be to retain cash for debt reduction as it does not anticipate increasing capital investment above $1.9B.  As expected, the decline in upstream capex mostly comes from Alpine High where there were no rigs drilling at year-end vs an average of 5 rigs in 3Q19.

Suriname: No significant Suriname updates were given with 4Q earnings, though we would anticipate continued focus on it as APA is working with partner TOT on an appraisal plan that will be submitted in the coming months.  Recall that APA announced an oil discovery at Maka Central-1 back in early Jan and stated that the Sam Croft would drill the next wells in Block 58, starting with the Sapakara West prospect located ~12 mi SE of the Maka Central discovery, testing upper Cretaceous targets in the Campanian & Santonian intervals.  APA indicated that drilling is ongoing at Sapakara-1 as it has drilled through the shallower Campanian and continues toward the deeper Santonian.  Once the well reaches total depth, APA will run tests & analyses and the rig will drill a 3rd & likely 4th exploration test in Block 58.  We previously stated that the confirmed net pay of Maka Central-1 does indeed carry potential for a multimillion bbl discovery, but noted that resource is impossible to ascertain at this time. Further, the features of the partnership with TOT result in multiyear lags before significant cash flow from any development would accrete to APA.

Organizational Redesign: Back during 3Q19 earnings, APA announced that it had initiated a comprehensive redesign of its organizational structure and operations.  The process began last summer and should be largely completed by end of 1Q20.  We would anticipate additional color |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | on this redesign as the company indicated that it is targeting at least $150MM of combined annual savings.<br><br>Guidance Highlights<br>FY20 upstream capex guidance of $1,600MM-$1,900MM vs our estimate of $2,095MM and consensus for total capex of $2,163MM.<br><br>FY20 adjusted oil production growth of flat to low single digits vs our estimate of 4%.<br><br>**Credit Suisse** wrote that the Company's "4Q19 EPS/EBITDX/oil beat" and total production "came in at the top-end of guidance & ~3% above consensus."  The analyst added that the Company had a "[b]etter 2020 guide: total/oil volumes near expectations, but with much lower capex":[353]<br><br>Better 2020 guide: total/oil volumes near expectations, but with much lower capex. APA announced a 2020 upstream capex budget of ~$1.6-$1.9bn (down ~26% YoY), well below consensus/CSe >$2bn & its prior expectations for capex to be down 10- 20% YoY (based on ~$54/Bbl WTI at the time).  Despite lower than expected capex, full year "reported" production guidance of ~460-485 MBoed (flattish YoY) was slightly above consensus at the midpoint, with implied oil volumes of ~235 MBbld (flat/low-single digit YoY growth) largely in line with expectations.  Post-update, our 2020E FCF improved by ~$300MM at strip prices (~$50/Bbl), though we still have APA generating a ~$450MM FCF deficit post-dividends (CSe >$56/Bbl to fund capex & dividend organically).<br><br>Other key takeaways: 1) no explicit news on Sapakara West (2nd Suriname exploration well following initial discovery earlier this year), but APA noted it is "encouraged" by what it has seen so far which we expect will be interpreted bullishly (we estimate its shares are already pricing in >2 BBoe of gross discoveries on the block); 2) choosing to allocate capital to Suriname > short-cycle assets over the next several years, which to us infers flattish production |

---

[353] Credit Suisse, "Apache Corporation, 4Q Beat, Better 2020 Guide & Encouraged by 2nd Suriname Well . . . But Fully Valued Stock," February 27, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | in 2021+; our revised forecasts imply flat/modestly declining volumes in 2021-24 (vs. +1-2%/annum prior), though given lower capex APA's aggregate FCF deficit narrows >$1bn (still outspending CF/dividends by ~$500MM/annum); 3) proved reserves fell ~18% YoY to ~1 BBoe (ex-asset sales, still down ~10% YoY on negative price-related revisions to US gas/NGLs i.e. Alpine High).  We trimmed 2022+ CFPS estimates on lower production (2022 to $6.90 from $7.25).

4Q19 EPS/EBITDX/oil beat.  Adjusted EPS of $0.08 was well above consensus/CSe ($0.07)/($0.06).  Clean EBITDX of ~$1.1 billion (-4% YoY) was ~10-15% above expectations on stronger than expected production and per unit cost.  Total production of ~487 MBoed came in at the top-end of guidance & ~3% above consensus, with oil volumes of ~238 MBbld ~2% above consensus.  E&P capex of ~$590MM (~4% below consensus) kept APA within its full year budget of $2.4bn & enabled a ~$140MM FCF surplus (after divi) in 4Q.

Fully valued vs. peers.  Our $20 TP is based on ~6.5x normalized 2020E DACF.  Risks: oil prices, exploration.

**Evercore** wrote that the Company reported "a solid operational 4Q with production ahead of expectations" and CFPS that beat the analyst's estimate "largely due to the volumes beat."  Evercore cautioned that "2020 shows the overhang at AH" as "the challenges facing APA at Alpine High have only gained clarity with mgt. electing to book ~$3.2+ Bn in impairments … and a 2020 outlook that will see significantly lower capital directed to the asset":[354]

APA printed a solid operational 4Q with production ahead of expectations, 2020 shows the overhang at AH

To say there have been several impactful developments at APA since 3Q reporting would be an understatement.  With what started as little disclosure on its much anticipated Suriname prospect including a press release in early December that left investors with more questions than answers, APA's farm-down to TOT (N/R) at year-end and ultimately successful discovery at Maka-1 |

---

[354] Evercore ISI, "Apache, US Onshore challenges persist, Suriname discovery helps offset," February 27, 2020, 9:13 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | (announced last month) served to dramatically heighten expectations for the stock.  This is good, because redirecting focus away from the onshore business was certainly welcomed particularly as Permian NGL and nat gas fundamentals continue to deteriorate in the face of a structurally oversupplied market with little relief expected from upcoming transportation adds.  Fast forward to last night's year end disclosure and the challenges facing APA at Alpine High have only gained clarity with mgt. electing to book ~$3.2+ Bn in impairments (incl.  a $545mm exploration expense impairment) and a 2020 outlook that will see significantly lower capital directed to the asset (no rigs at YE in AH).  2020's budget disclosure and production guidance shows where APA is looking to prioritize dollars (Int'l + Permian oil) as well as moving Suriname forward (with a 3rd and 'likely' 4th expl.  well planned) we suspect investors increasingly focus on how APA can pull nearer term levers (Egypt/North Sea) to help bolster cash flow and bridge the gap until Suriname moves closer to appraisal.  Maintain In Line. |

4Q Results:
Production.  4Q production of 487 mboe/d excluding Egypt NCI and tax bbls was 430 mboe/d which was ~5 mboe/d ahead of guidance (418-425 mboe/d) and above our estimate of 425 mboe/d.  US production beat as well at 298 mboe/d, above the high end of guidance of 286-280 mboe/d.  Both total oil (237.8 mbo/d) and NGLs (83.1 mbd) were above our estimates of 229 mbo/d and 75 mbd respectively.

CFPS of $1.95 (pre-W/C and excl. impairments) beat our estimates of $1.87 largely due to the volumes beat (realizations were pre-announced).  Costs were generally inline with modestly lower LOE and transportation expense being recorded (vs. our estimates).

2020 guidance.  APA's 2020 budget (E&D) is targeting ~$1.75 Bn (26% lower than 2019) with commentary suggesting nat gas/NGLs driving lower capex at Alpine High (ATLM is guiding ~$330mm in capex).  2020 production guidance calls for low single digit yoy oil growth.

What to look for on the call?
Allocation, production trajectory for US vs. International?  With guidance implying little growth in 2020 we expect questions on mgt's expectations for production across the portfolio.  We

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | suspect there will be details outlined for US mboe declines (oil volumes expect to be ~4% higher).  We also expect questions on APA's increased focus on international assets in Egypt and, or the North Sea and Suriname as well as the $200mm allocated to 'exploration'.<br><br>Timing and capital call on additional exploration wells in Suriname.  Last night's release confirmed ongoing drilling for a 2nd Suriname exploration well (Sapakara West-1) in Block 58, 12 miles SE of the Maka-1 discovery with plans to drill a 3rd and 'likely' a 4th exploration well in Block 58.  Look for questions on timing and capital budgeted for this activity.  We also expect questions on why mgt. was 'encouraged' by initial results at the Sapakara well (having already drilled through the shallower Campanian interval).<br><br>Strip pricing, flexibility and hedging.  Look for questions on how improvements in the commodity price environment could potentially alter the current budget.  APA has said it won't increase upstream spending above $1.9 Bn (the upper end of guidance) and we would be interested in where uses of free cash might be directed if oil moves higher (CAL20 Brent ~$53/bbl).  We'd also expect questions on changes to the company's hedge profile (no new disclosure last night and looks to be unhedged 2020 oil) and whether this could change moving forward.<br><br>**JP Morgan** "expect[ed] a positive reaction to the print, which featured a 12% cash flow beat at 5% lower capex, and positive commentary on 2020, with the company anticipating ~15% lower capex relative to consensus, while delivering flat to LSD oil growth adjusted for asset sales."  The analyst commented that "management[ had] confidence in the potential of Suriname to be a future cash flow driver":[355]<br><br>JPM View: Stock Reaction-Positive.  Despite a material write-off at Alpine High and Altus, we expect a positive reaction to the print, which featured a 12% cash flow beat at 5% lower capex, and positive commentary on 2020, with the company anticipating ~15% lower capex relative to consensus, while delivering flat to LSD oil growth adjusted for asset sales.  The company has not |

---

[355] JP Morgan, "Apache Corp, 4Q19 Flash: Upside CF, More Capital Efficient 2020 Oil Growth, and Upbeat Suriname Comments; Stock Reaction-Positive," February 26, 2020, 8:36 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | yet completed the drilling of the Sapakara West-1 well, but management noted that it is "encouraged by what we've seen so far." This suggests they may have found pay in the shallower Campanian interval as they are now drilling toward the deeper Santonian objective. They also exercised an option to drill a third well on the block, with a fourth well likely to be drilled as well.  CEO John Christmann indicated that APA plans to prioritize capital allocation to Suriname "over the next several years" vs. short-cycle opportunities, which we think is indicative of management's confidence in the potential of Suriname to be a future cash flow driver.  Our only quibble was the lack of specifics regarding the 2020 guide, but we suspect these will be provided in the 4Q19 deck tomorrow.<br><br>2020 production and capex guide: APA guided to 2020 capex of $1.75 billion, 15.5% below consensus at $2.07 billion and 14.2% below JPMe at $2.04 billion.  APA could further reduce activity and cut capex if oil prices further deteriorate from current strip prices.  However, APA doesn't foresee an increase in capex above $1.9 billion if oil prices improve, but would prioritize cash retention to reduce debt.  APA expects to deliver flat to low-single-digit total company oil production growth on an adjusted basis.<br><br>Operations update: APA's Permian production of 288 MBoe/d was 4% above our JPMe of 277 MBoe/d.  APA averaged 8 rigs and completed 56 gross operated wells.  APA completed 19 gross-operated wells in the Midland Basin and 36 gross-operated wells in the Delaware Basin. In Egypt, APA averaged 9 rigs and drilled and completed 16 gross-operated wells with adjusted production from Egypt averaging 69 MBoe/d vs. our JPMe of 70 MBoe/d.  In the North Sea, APA averaged 3 rigs and produced 63 MBoe/d (JPMe 63 MBoe/d), which was 0.9% below our expectations, with the start of Storr in late November.  The oil mix in the North Sea averaged 62.9%, trailing our 64.7% estimate.<br><br>Operational details on Maka Central-1.  The Maka Central-1 well successfully tested hydrocarbons in multiple stacked targets in two intervals: 1) Upper Cretaceous-aged Campanian interval, containing 50 meters (164 feet) of net hydrocarbon-bearing reservoir with API gravities between 40 and 60 degrees; and 2) Santonian intervals, containing 73 meters (240 feet) of net oil-bearing reservoir with API oil gravities between 35 and 45 degrees.  The Maka Central-1 well |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | also targeted a third interval, the Turonian, but due to significantly overpressured, oil-bearing reservoirs in the lower Santonian, the company concluded its drilling activity at approximately 6,300 meters (20,670 feet).<br><br>**JP Morgan**, in a later report, added that "Apache reported positive results as EPS and EBITDA came in better than expected" and "[p]roduction was above expectations and capex declined on the back of strong capital efficiency." The analyst "like[d] that the company is refocusing capital away from the disappointing Alpine High and towards Suriname":[356]<br><br>Positives<br>Production of 487mboe/d exceed guidance.  Excluding Egypt production was 430mboe/d, which was 5mboe/d above the high end of guidance.  US production increased by 5% YoY to 299mboe/d.  Results were led by record high Permian oil production of 103mboe/d.<br><br>NGL production increased by 35% YoY to 83.1mboe/d on the back of a 15% YoY increase in international production and a 36% increase in US production.<br><br>Average realized oil prices increased by 3% YoY to $60.19/bbl □ We estimate the company generated $1.0mm of FCF based on operating cash flow of $778mm, capex of $613mm and dividends of $164mm.<br><br>The company reduced capex by 23% in 2019 and plans a further reduction of 26% vs 2019 levels while projecting flat to low single digit oil growth.  A large amount of the company's 2020 capex reduction will be at Alpine High, where there were no rigs drilling at YE19.  Management noted it plans to prioritize capital allocation to Suriname over the next several years vs. short cycle opportunities. |

---

[356] JP Morgan, "Apache Corp, 4Q19: Solid Results, Production Up in 2019, Capex Guide Reduced, Debt Reduction Remains A Priority," February 27, 2020, 9:13 PM.

## Exhibit 12

| Impact Date | Event |
|---|---|
| | Liquidity remains ample in our view, with $247mm of cash on hand, ~$4.0bn of total revolver capacity, and $293mm of debt maturing in the next 18 months. |

Negatives
Oil production declined by 5% YoY to 238mbbls/d due to a 2% decline in US production and a 7% decline in international production.  Natural gas production declined by 3% YoY to 998mmcf/d as US production declined by 3% YoY and international production declined by 2% YoY.

Total International production declined by 5% YoY to 189mboe/d led by a 7% YoY decline in Egypt production to 63mboe/d.  North Sea production declined by 1% YoY to 63mvoe/d.

Average realized natural gas prices declined by 20% YoY to $2.05/mcf and average realized natural gas prices declined by 35% YoY to $15.88/bbl.

Bottom Line
In our view, Apache reported positive results as EPS and EBITDA came in better than expected.  Production was above expectations and capex declined on the back of strong capital efficiency.  We like that the company is refocusing capital away from the disappointing Alpine High and towards Suriname but are cautious as APA will have to allocate a good amount of capital to the project before yielding any return.  Oil realizations were stronger and NGL and natural gas realizations were weaker.  International production continued to decline on the back of weaker results in Egypt.  Free cash flow generation turned positive during the quarter on the back of lower capex as the company continues to be FCF positive at mid-40s WTI and remains focused on further debt reduction to strengthen the balance sheet.  We remain Neutral at current wide levels, as spreads appear to properly reflect the risks in executing management's plans.  Risks to our rating include significantly higher or lower commodity prices, execution risk, and potential M&A.

**Exhibit 12**

| Impact Date | Event |
|---|---|
|  | **Morningstar** wrote that the Company's production was "above the upper end of management's guidance" and the "financial results were strong as well, with adjusted EBITDA and adjusted earnings per share coming in" above consensus.  The analyst was "very pleased with Apache's 2020 capital plan":[357]<br><br>Apache delivered production of 487 thousand barrels of oil equivalent per day, or mboe/d, in the fourth quarter, which was 8% higher sequentially and 1% higher year over year.  Adjusted production, which excludes Egyptian noncontrolling interest and tax barrels, clocked in at 431 mboe/d, above the upper end of management's guidance.  The firm's financial results were strong as well, with adjusted EBITDA and adjusted earnings per share coming in at $1,093 million and $0.08 respectively (CapIQ consensus estimates were $1,003 million and negative $0.05).<br><br>Apache announced a cut in their 2020 capital budget and plans to invest $1.6-$1.9 billion, around 25% lower than 2019 levels, while projecting flat to low-single-digit oil growth.  The firm plans to significantly reduce investment in the Alpine High play in the southern portion of the Delaware basin.  These wells are characterized by very strong initial production rates but with a much higher gas and natural gas liquids content than we'd expect from a typical oil-focused well in the Permian.  The economics of this play have deteriorated as natural gas differentials have weakened considerably, and as such, we are very pleased with Apache's 2020 capital plan.<br><br>We plan to incorporate these operating and financial results in our model shortly, but after this first look our fair value estimate and no-moat rating remain unchanged.<br><br>**Piper Jaffray** wrote that Apache "delivered robust 4Q operational results with a notable CFO beat … on notably lower cash opex."  The analyst remarked that "[m]ost importantly to us was the clear messaging delivered by APA's notably low FY20 spend profile (13%/25% below the SE/Street), which suggests Suriname is already having an |

---

[357] Morningstar, "Apache Corp, Apache Tops Production Guidance, Cuts Back On Gassier Alpine High Play in 2020," February 27, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | impact on the go-forward capital allocation framework in a good way." The analyst "s[aw] expectations for FY20 oil/total volumes … as mostly in-line" with its estimate:[358]<br><br>APA's delivered robust 4Q operational results with a notable CFO beat ($820M vs. SE/ Street ests of $710/$730M respectively) on notably lower cash opex. Most importantly to us was the clear messaging delivered by APA's notably low FY20 spend profile (13%/25% below the SE/Street), which suggests Suriname is already having an impact on the go-forward capital allocation framework in a good way (namely forcing the high-grading of the US onshore development program toward a longer-term serving role devoid of returns-challenged plays like the Alpine High). Positives: 1) 4Q Permian Oil Beat 2) 4Q Cash Opex 3) FY20 Budget 4) FY20 int'l oil vol Negatives: 1) Alpine High Impairment 2) 1Q20 SG&A guide.<br><br>FY20 Capex Outlook Drastically Cut: Strong on Messaging: APA's targeted FY20 capital budget of ~$1.6B-$1.9B, is 13% below our Street-low $1.95B forecast at the mid-point and 25% below consensus on average. But while, in the past, steeper-than-expected activity reductions were almost always seen as desperate reactions to an unexpected drop in oil prices, we view this cut as primarily 'forward-looking' – in a good way. We see the downsized development program in the US onshore (no more Alpine High, targeting 'only' flat Permian oil through FY20, etc.) as ideally accommodating for a potentially larger allocation of capital towards its offshore Suriname assets over the coming years. In the words of Bill Belichick: "We're On to Suriname".<br><br>FY20 Volumes In-line. We see expectations for FY20 oil/total volumes of 199/412.5 Mboe/d (net basis) as mostly in-line with SE (196/412.5) with slightly higher than expected int'l oil volumes. Permian oil volumes are expected to come in slightly in FY20 vs. 4Q19 (97-101 Mb/d vs. 103 Mb/d), we expect volumes to remain mostly flat through YE20. Look for management to speak to the trajectory through YE20 and the implications to production momentum into FY21 from a relatively low investment profile this year. |

---

[358] Simmons Energy, A Division of Piper Jaffray, "Apache Corporation, Q4'19 Quick Look: Bye, Bye, Alpine High…We're On to Suriname," February 27, 2020, 4:31 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | FY20 Op Costs a Mixed Bag: 1) While 1Q LOE cost guidance of $8.25/boe exceeds SE ests of $7.63/boe, we're not particularly concerned as operational execution has continued to outperform ($7.65/boe in LOEs in 4Q19 vs. guide of $8/boe) 2) Look for management to speak to the FY20 outlook for SG&A and how it is expected to trend through the year.  On an annualized basis the 1Q guide implies SG&A of ~$480M, which would be an increase Y/Y despite the ongoing cost initiatives.<br><br>Suriname Updates: 1) Appraisal plan on Maka Central-1 discovery being worked with partner Total which will be submitted to Staatsolie in the coming months 2) Sapakara West -1 well commenced drilling in January (12 miles SE of the Maka discovery).  Look for any preliminary observations from management as APA has already drilled through the shallower Campanian interval (toward the deeper Santonian objective.  3) As expected, another two exploration wells on Block 58 are planned for this year.<br><br>**RBC** wrote that the Company had a "[s]trong 4Q19 earnings beat due to better Permian production and cost control" as adjusted EPS and CFPS were above the analyst's estimate and consensus and production was higher than guidance.  The analyst opined that Apache's "2020 E&P capital spending outlook should be viewed favorably" and 2020 adjusted oil production guidance was "in line with our expectations".[359]<br><br>Our view: The 2020 E&P capital spending outlook should be viewed favorably with in line oil production growth.  Management is focused on maintaining the balance sheet and could reduce activity if oil prices deteriorate from current levels.  Likewise, at higher oil price the company will prioritize cash for debt reduction and does not anticipate increasing capital spend above $1.9 billion.  No Suriname update but so far second well is "encouraging".<br><br>Key Focus Points/Highlights<br>Strong 4Q19 earnings beat due to better Permian production and cost control. |

---

[359] RBC Capital Markets, "APA - 4Q19 Earnings Beat; 2020 E&P Spending Reduced Considerably," February 26, 2020, 6:57 PM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | 2020 upstream E&P capital spending guide of $1.6-1.9 billion is down 26% YoY at the midpoint and below the preliminary guide of a 10-20% YoY reduction.  This compares to our $2.1 billion estimate. |
| | 2020 adjusted oil production is projected flat to slightly higher, in line with our expectations. |
| | No update on second well that is still drilling in Suriname but management indicated it was encouraged so far, which was a similar tone to the successful Maka-1 well. |
| | Earnings Summary<br>4Q19 recurring EPS/CFPS of $0.08/$2.18 compares to our ($0.02)/$2.02 and the Consensus ($0.05)/$2.00 estimates.  Strong production, lower LOE, and G&A drove the beat. |
| | 4Q19 production adjusted for Egypt tax barrels and non-controlling interest of 430 Mboe/d (201 Mb/d oil) was above our 423 Mboe/d (203 Mb/d oil) model and the company's 418-425 Mboe/d guidance.  US production of 299 Mboe/d (108 Mb/d oil) was above our 286 Mboe/d (103 Mb/d oil) model and the company's 286-290 Mboe/d guidance. |
| | Upstream E&P capital spending of $590 million was above our $575 million forecast but below the $605 million Consensus expectations. |
| | **Scotia** wrote that "APA's 4Q19 results will have a slightly positive impact on near-term share price performance given a strong quarter and 2020 guidance coming in a bit more capital efficient than expected, offset by a large write down of Alpine High."  The analyst noted that the Company's CFPS topped its estimate and consensus as "the beat was driven by lower-than-expected unit costs, NGL/gas volume beats, and a smaller-than-expected cash tax burden":[360] |
| | OUR TAKE: Slightly Positive.  We think APA's 4Q19 results will have a slightly positive impact on near-term share price performance given a strong quarter and 2020 guidance coming |

---

[360] Scotiabank, "Apache Corporation, First Glance of 4Q19 Results," February 26, 2020, 8:51 PM.

## Exhibit 12

| Impact Date | Event |
|---|---|
| | in a bit more capital efficient than expected, offset by a large write down of Alpine High. The company reported solid operational results, with lower-than-expected unit costs driving a CFPS beat and capex coming in slightly below consensus. Initial 2020 guidance looks solid, implying essentially in-line oil volumes with a budget slightly below consensus. |
| | Incremental Suriname color is de minimis and basically reiterates everything that their partner TOT said in their 2/6/20 earnings presentation, though management did say they are "encouraged" by the second exploration well thus far. We think near-term trading will be driven by any additional color on tomorrow's conference call, which we expect to be prominent in Q&A. On the negative side, APA booked a >$3.2B impairment charge largely due to Alpine High. We think the magnitude of the write down may come as a surprise given that the play was unveiled less than four years ago. |
| | KEY POINTS<br>Dial-In: Thursday, Feb 27, at 11 AM ET, (888) 830-1024; Passcode: 7162078.<br>Positive Surprises<br>Solid 4Q19 beat. Apache reported CFPS (ex. WC) of $2.18 vs. our estimate of $2.06 and consensus of $1.92. Versus our estimates, the beat was driven by lower-than- expected unit costs, NGL/gas volume beats, and a smaller-than-expected cash tax burden. Capex of $613M came in ~1% below consensus of $622M. |
| | Permian oil beat. Oil volumes in the region came in at 103 mbbl/d vs. guidance of 100 mbbl/d. This marks strong momentum headed into 2020. |
| | Solid initial 2020 outlook. Apache expects to deliver flat to low single-digit oil growth (for adjusted production) this year with upstream capital of $1.6-$1.9B. Assuming $300M of additional capital for minority interest, ALTM, etc, would imply consolidated spending of $2.05B versus consensus of $2.12B while current oil consensus of 238 mbbl/d implies a 0.5-1.0% decline in volumes. Thus, it appears the initial outlook is slightly more capital efficient than expected. |

Exhibit 12

| Impact Date | Event |
|---|---|
| | **Scotia**, in a later report, added that the Company's "quarter and preliminary 2020 guidance were solid, which compares favorably to many peers who had disappointing releases, and, more importantly, management's body language on the conference call regarding the second Suriname exploration well was positive":[361]<br><br>OUR TAKE: Positive.  We think APA's 4Q19 results will have a positive impact on near-term share price performance.  The quarter and preliminary 2020 guidance were solid, which compares favorably to many peers who had disappointing releases, and, more importantly, management's body language on the conference call regarding the second Suriname exploration well was positive.  While we strongly believe that a second discovery is already priced into the shares, the likelihood of a second discovery nevertheless presents solid near-term catalyst potential.<br><br>Remain on sidelines.  Between the >$3B of Suriname value we estimate is embedded in APA's share price and the company being the best performing Large Cap energy stock this year, we expect relative performance to be more muted in the coming months (though a short-term pop in the shares is likely if/when successful discoveries at Sapakara West-1 and prospects 3/4 are announced).  For offshore megaproject and exploration exposure, we continue to recommend HES over APA.<br><br>Maintain SP rating; $37 PT.  We will wait until reporting season comes to a close before we revisit our commodity price and target valuation outlook.<br><br>Highly encouraging Suriname body language.  In response to the fluid test that will be conducted at Sapakara West-1, management essentially confirmed that such tests are typically only undertaken when hydrocarbon presence is likely.  It appears highly likely that the well encountered hydrocarbons as the shallower Campanian interval was drilled through en route to the deeper Santonian zone.<br><br>Positive Surprises |

---

[361] Scotiabank, "Apache Corporation, Highly Encouraging Suriname Body Language," February 28, 2020, 4:40 AM.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Encouraging Suriname commentary.<br>Solid 4Q19 beat.<br>Permian oil beat.<br>Solid 2020 initial outlook.  Higher oil volumes and lower capex versus consensus.<br><br>Negative Surprises<br>Large Alpine High write down of >$3B.<br><br>**Stephens** wrote that the Company's production beat its estimate and adjusted EBITDAX also topped its estimate and consensus "driven by lower operating costs (LOE, GP&T, G&A) and higher volumes."  The analyst "view[ed] the [Company's] lower-than-expected capex + modestly higher volume outlook positively":[362]<br><br>APA announced 4Q19 results and provided 1Q20//'20 guide.  Adj. EBITDAX of ~$1.093 bil. was ~9%/~10% above our/consensus ~ $1.006 bil./~$991 mil. estimates; the beat driven by lower operating costs (LOE, GP&T, G&A) and higher volumes.  Production of ~487.2 Mboepd was ~1% above our ~480.6 Mboepd estimate; oil production of ~237.8 Mbopd was ~2% above our estimate.  Upstream capex of ~$590 mil. was ~6% below our ~$628.9 mil. estimate. Company guided 1Q20 adj. volumes to 435 Mboepd (vs. our current ~418 Mboepd estimate). Preliminarily, our 1Q20 adj. production estimate is biased ~4% higher.  '20 upstream capex was guided to $1.6 bil. - $1.9 bil. Preliminarily, our ~$1.95 bil. estimate is biased ~$150 mil. lower. '20 adj. production was guided to 403-422 Mboepd (vs. our current ~403.1 Mboepd estimate). Preliminarily, our '20 adj. production estimate is biased ~3% higher.  We view the lower-than-expected capex + modestly higher volume outlook positively.  Reiterate OW rating.<br><br>KEY POINTS:<br>Incremental Detail.<br>4Q19 Production Detail:<br>U.S. production was ~298.6 Mboepd (~108.4 Mbopd) vs. our ~283.5 Mboepd (~110.6 Mbopd) estimate. |

[362] Stephens, "Apache Corporation, APA Initial Look: EBITDAX Beat, Healthy 1Q20 & '20 Guide," February 27, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | Egypt (net) production was ~69.1 Mboepd vs. our ~72.2 Mboepd estimate. |
| | North Sea production was ~62.8 Mboepd (~50.2 Mbopd) vs. our ~61.2 Mboepd (~45.3 Mbopd) estimate. |
| | Company launched comprehensive corporate redesign to further align the organization, work processes and cost structure with longterm planned activity levels, targeting a minimum annual savings of $150 million. |
| | 1Q20 Guide. |
| | Production: |
| | Adjusted Production: 435 Mboepd (United States: 295 Mboepd; International Adjusted: 140 Mboepd) |
| | Preliminarily, our 1Q20 US production estimate of ~282.4 Mboepd is biased ~4% higher. |
| | Preliminarily, our 1Q20 adj. international production estimate of ~135.7 Mboepd is biased ~3% higher. |
| | Permian Oil: 100 Mbopd |
| | Preliminarily, our 1Q20 Permian oil estimate of ~101.2 Mbopd is biased ~1% lower. |
| | Alpine High Production: 90-94 Mboepd |
| | Preliminarily, our 1Q20 Alpine High production estimate of ~86.6 Mboepd is biased ~7% higher. |
| | Upstream Capex: Below $490 mil. |
| | **SunTrust** wrote that the Company "reported better than STRH/street estimated 4Q19 earnings driven by better than STRH/street forecasted oil/NGL price realizations and in-line production." The analyst noted that Apache's "1Q20 guidance was in-line with STRH estimates at a meaningfully lower capex spend" and "[i]mportantly, the company said they were encouraged by what they have seen so far with the highly anticipated second Suriname well." |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | SunTrust "believe[d] APA shares should slightly outperform tomorrow on the quarterly beat, Suriname expectations, and solid FCF":[363]<br><br>Apache reported better than STRH/street estimated 4Q19 earnings driven by better than STRH/street forecasted oil/NGL price realizations and in-line production.  The company's plans center on long-term returns/FCF as judged by the emphasis on exploration and appraisal at Suriname, shifting capital out of Alpine High, and maintaining essential flat oil production at a 26% reduction in upstream capital spend to help drive free cash flow to pay down debt.  1Q20 guidance was in-line with STRH estimates at a meaningfully lower capex spend.  Importantly, the company said they were encouraged by what they have seen so far with the highly anticipated second Suriname well (Sapakara West-1).  We believe APA shares should slightly outperform tomorrow on the quarterly beat, Suriname expectations, and solid FCF.<br><br>With the announced success of the company's first Suriname exploration well, we believe Apache is looking to redefine the narrative of the company, while strategically focusing on its more conventional assets with solid baseline cash flow.  We believe the company's decision to move to zero rigs in Alpine High is the right decision.  While 2020 oil growth is perhaps less than what some investors might want to see, we believe free cash flow generation could be meaningfully higher/more visible without the burden of Alpine High upstream & midstream capital.  While we await results from the company's second Suriname exploration well, with the company currently working on its appraisal program along with its JV partner (who will fund 87.5% of appraisal/ development wells), we believe Apache is moving swiftly in the region and we see potential for several Suriname catalysts throughout the year.  We continue to favor Apache for its conventional exposure and exploration upside, and we believe the company is taking the right steps to realize the advantages. |

---

[363] SunTrust Robinson Humphrey, "Apache Corporation, 4Q19 Beat; Suriname Focus & Waving Goodbye to Alpine High," February 26, 2020.

## Exhibit 12

| Impact Date | Event |
|---|---|
| | **SunTrust**, in a later report, added that Apache "has smartly moved on from Alpine High with renewed focus in Suriname, Egypt, North Sea and the Permian along with potential exploration projects":[364]

Apache shares have bucked the market disaster trend this week given investors' conventional production growth preference along with steady US baseline business.  The company has smartly moved on from Alpine High with renewed focus in Suriname, Egypt, North Sea and the Permian along with potential exploration projects.  The plan is to focus on modest 2020 growth in order to ensure FCF though we forecast both to notably improve once Suriname starts coming online.  The next catalyst is likely to be the results from the second Suriname well in a few weeks.

Reiterate $38 Price Target
Apache reported better than STRH/street estimated 4Q19 earnings driven by better than STRH/street forecasted oil/NGL price realizations and in-line production.  The company's plans center on long-term returns/FCF as judged by the emphasis on exploration and appraisal at Suriname, shifting capital out of Alpine High, and maintaining essential flat oil production at a 26% reduction in upstream capital spend to help drive free cash flow to pay down debt.  1Q20 guidance was in-line with STRH estimates at a meaningfully lower capex spend.  Importantly, the company said they were encouraged by what they have seen so far with the highly anticipated second Suriname well (Sapakara West-1).  We continue to like Apache for its conventional oil asset exposure and exploration upside.  Adjusting our estimates to reflect 2019 actuals and our updated 2021 forecasts, we reiterate our $38 price target derived from a forward EV/STRHe 2021 EBITDA multiple of 5.8x (6.1x 2020 EV/EBITDA prior and peer average 4.4x) applied to our 2021E EBITDA of $4,068MM ($4,120MM prior and consensus $3,907MM).

Using Portfolio to its Advantage
As investors continue to raise concerns regarding inventory, well productivity, and overall acreage quality for many of the U.S. unconventional names, Apache has maintained a diversified portfolio through the years including a mix of unconventional short cycle assets and |

---

[364] SunTrust Robinson Humphrey, "Apache Corporation, Longer Term Conventional Focus Resonating with Investors," February 27, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | conventional onshore and offshore development and exploration plays.  While Alpine High demonstrated negative results for Apache due to low natural gas/NGL prices and underperformance from density tests, we believe the company's decision to drop to no activity in the play is the right one to make in order to better focus on the opportunities at hand.  The company appears highly motivated to move quickly on its Suriname asset with results from the second well upcoming likely in the next month or so, and appraisal plans already in the works that their partner will largely fund.  Further we suggest the possibility for continued catalysts out of the region throughout the year.  We forecast Apache to generate nearly $500MM in free cash flow this year assisted by a substantial reduction in infrastructure spend and lower overall activity levels (largely in Alpine) that should help the company reduce its overall debt.  We believe that the company is doing a notable job re-writing the story and positioning to make the most of its diversified asset base.<br><br>**Susquehanna** wrote that the Company's total production was "a 2% beat" while adjusted EPS topped the analyst's estimate and consensus "driven largely by better oil price realizations and lower cash taxes."  The analyst commented that "the highlight of the call was 'encouraging' initial indications from the company's second exploration test offshore Suriname."  Susquehanna added that Apache's 2020 capex and oil guidance "were lower vs. our prior estimate."  The analyst lowered its price target for the Company to $35 from $38 "on lower Alpine High activity":[365]<br><br>4Q results came in largely inline, but the highlight of the call was 'encouraging' initial indications from the company's second exploration test offshore Suriname.  A follow-up discovery could substantially de-risk additional prospects on the block in our view.  The initial Suriname discovery (Maka Central announced in January) has already changed the narrative for the stock to Suriname upside from one that was focused on Permian inventory quality/depth (note APA is discontinuing Alpine High activities due to poor well results and low gas and NGL prices).  Suriname activity/results should be the key catalyst for the stock for the foreseeable future while the other assets shift towards maintenance mode to cover APA's dividend commitments.  We continue to like APA's optionality over the next few years as Suriname |

---

[365] Susquehanna, "Apache Corp.: 4Q Postview: All About Suriname," February 28, 2020.

## Exhibit 12

| Impact Date | Event |
|---|---|
| | becomes a bigger focus within the portfolio.  We maintain our Positive Rating but lower our target to $35 (down from $38 on lower Alpine High activity).<br><br>HIGHLIGHTS<br>In-line operational quarter.  APA reported 4Q adjusted EPS of $0.08, better than SFG/ consensus estimates of -$0.07.  The EPS beat was driven largely by better oil price realizations and lower cash taxes.  APA reported slightly better oil volumes (~0.5%) along with a 2% beat on total production.  For 2020, the capital budget of ~$1.75B is accompanied by flat oil growth exit to exit, both of which were lower vs. our prior estimate.  The budget also includes $200MM of Suriname capital.<br><br>Catalysts<br>Commodity price volatility, Suriname exploration success, improving well productivity in Permian Basin<br><br>Downside or Upside risk<br>Our downside target is $18 (down from $21), which is based on ~8.0x our 2020E DACF estimate at a $45 WTI/$2.25 HH deck.<br><br>**UBS** wrote that the Company had a "[s]olid quarter" with total production and CFPS both beating the analyst's expectations and consensus as "[t]he driver relative to UBS expectations was the combination of lower LOE and G&A, and marginally higher realizations":[366]<br><br>What Happened?  4Q Beat; Call Commentary on Suriname Likely More Imp<br>We expect a neutral-to-positive reaction as APA topped expectations in the quarter for CFPS by 10% / 14% relative to UBSe / Consensus.  The driver relative to UBS expectations was the combination of lower LOE and G&A, and marginally higher realizations.  Capex and oil production were largely in-line with UBSe.  With that said, the market remains focused on APA / TOT updates in Suriname; both on additional details / depth / delineation at Maka-1, and for an |

---

[366] UBS, "Apache Corporation, 4Q Tops; Focus Remains on Suriname," February 26, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | update at Sapakara West that APA began drilling in Jan-20.  The well is expected to be 60-90 days to TD, and management commented that they're "encouraged by what [has been] seen so far".  Other key takeaways: (1) 2020 Capex expected to be lowered by 26% y/y vs previous estimate of capex down 10-20% y./y.  APA noted it is lowering spend in Alpine High given challenging NG and NGL pricing (had to be expected) and we note if Waha stays weak production could be curtailed.  (2) In lower oil price environment APA is prepared to further lower activity with priority to lower debt (~$300mn due 2021).  (3) APA noted it is linking short-term incentive compensation with ESG performance and earmarking capital towards sustainability projects.  Solid quarter, but focus firmly on Suriname with any incremental commentary likely more important than tonight's release. |
| | 4Q19 Results |
| | (1) CFPS (beat): $2.18 vs UBSe / Consensus of $1.99 / $1.92, driven by lower LOE (- 21% vs UBSe), G&A (-30% vs UBSe) and marginally higher realizations, (2) Total production (slight beat): 487mboepd vs UBSe / Consensus of 482 / 477 mboepd, driven by NG (+10% vs UBSe).  Adj. Production (excl. Egypt tax bbls) was 430mboepd vs. UBSe 421mboepd.  (3) Realized Oil Pricing, incl.  hedges (beat): $58/boe vs. UBSe $57.16/boe.  (4) Upstream Capex (in-line): $590mn was in-line with UBSe of $585mn but below Consensus of $615mn. |
| | Operational Update / Guidance (1) Oil Production – FY20 oil production guided flat to low single digit growth on adj basis.  (2) '20 Capex – Guide of $1.75bn at the midpoint, down 26% y/y (previously disclosed 10-20% lower y/y at strip) vs. UBSe / Consensus of $2/$2.1bn. |
| | Conference Call Tomorrow at 11:00am ET – Dial In: 888-830-1024, Pin: 7162078<br>Call Focus: (1) Update on Sapakara West-1 exploration well, (2) Update on appraisal of Maka-1 discovery, (3) Details on ESG initiatives, (4) Egypt and potential to add more resource (i.e.  RDS sale?). |
| | **Wolfe** wrote that "APA reported a 4Q CFPS beat" and adjusted production exceeded guidance "driven by better than expected Permian volumes."  However, the analyst commented that Apache's "update is really about two key |

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | items: 1) the fall of Alpine High and 2) 'encouraging' results from the second Suriname prospect," which "will likely be the bigger driver":[367]

No Rigs At Alpine High?  No Worries.  APA reported a 4Q CFPS beat, but this update is really about two key items: 1) the fall of Alpine High and 2) "encouraging" results from the second Suriname prospect and given the state of U.S. gas and NGLs, the latter update will likely be the bigger driver.  We remain Peer Perform as there's still plenty of uncertainty on Block 58's potential, but exploration catalysts could hold the stock up better than peers.

Results.  APA reported a 4Q19 CFPS of $2.02, exceeding WR's $1.85 and Street's $1.95.  4Q19 adjusted production of 430mboepd exceeded the 418- 425mboepd guidance driven by better than expected Permian volumes, with oil volumes from the play 3% above our forecast.  4Q19 upstream capex of $590mm was slightly above our $580mm forecast and a $2.7bn impairment charge was taken during 4Q, largely on APA's upstream Alpine High assets.

Surimania.  APA's second well on Block 58 offshore Suriname, Sapakara West-1 continues to drill, and mgmt. noted that they are "encouraged by what they've seen so far," with more information to come after the well reaches total depth.  APA has already drilled through the shallower Campanian interval and is drilling toward the deeper Santonian objectives.  This commentary may be all we get but we're looking for more color on the call related to well timing and any additional information regarding size potential of the Maka discovery.

Alpine High Update.  If it wasn't for Suriname, this update would be about Alpine High as APA announced they are no longer planning activity in the play.  Activity was already on the way down, but this was a big shift change and we're looking for more details as to what this means beyond the writedown and lower volumes as APA has 1Bcfpd of capacity on Gulf Coast Express and Permian Highway, along with commitments to Altus.  APA didn't provide specific guidance for Alpine High volumes, but Altus did, with expectations of volume throughput declining from 634mcfepd in 4Q to 500mcfepd on average in 2020, with 15-20% downside if WAHA pricing |

---

[367] Wolfe, "Apache Corp., Suriname To The Rescue," February 26, 2020.

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | stays weak.  Separately, we believe this is yet another positive signal for NYMEX natural gas pricing as APA was a big driver of volume growth over the past two years. |
| | 2020 Spending Falling Further.  After giving a rough outline for 2020 alongside 3Q earnings, APA provided detailed guidance and now forecasts $1.6-$1.9bn in capex, down 26% Y/Y, and below the $1.9-$2.1bn budget previously signaled.  APA continues basing its budget on $50/Bbl WTI, and still expects to generate positive FCF post-dividend, with excess FCF to be tapped for debt reduction Given the drop in spending, oil growth is now forecast at flat to up single digits Y/Y, with Permian oil to be down 4% vs. 4Q19. |
| | News articles attributed the increase in the Company's stock price after-hours on February 26, 2020 and on February 27, 2020 to its announcement.[368] |
| | Following the Company's disclosures on February 26 and 27, 2020, according to Bloomberg, the average of analysts' price targets for Apache stock increased to $30.82 from $30.80, or 0.06%.  All 30 analysts who published investment ratings for the Company both before and after the earnings announcement maintained their ratings.  (*See* Exhibit 5C.) |
| | **Remark:** Given that: (i) "Apache reported positive results as EPS and EBITDA came in better than expected" and "[p]roduction was above expectations";[369] (ii) analysts were "very pleased with Apache's 2020 capital plan";[370] and |

[368] *See, e.g.*, *Bloomberg First Word*, "Apache 4Q Adjusted EPS Beats Est.; Shares Rise 2.2%," February 26, 2020, 5:27 PM; *Reuters*, "Apache gains on surprise profit, lower Alpine High spending plans," February 27, 2020, 2:08 PM; *Seeking Alpha*, "Apache tops oil and gas names after cutting its losses on Alpine High," February 27, 2020, 3:59 PM.

[369] JP Morgan, "Apache Corp, 4Q19: Solid Results, Production Up in 2019, Capex Guide Reduced, Debt Reduction Remains A Priority," February 27, 2020, 9:13 PM.  *See also, e.g.*, Evercore ISI, "Apache, US Onshore challenges persist, Suriname discovery helps offset," February 27, 2020, 9:13 AM; Morningstar, "Apache Corp, Apache Tops Production Guidance, Cuts Back On Gassier Alpine High Play in 2020," February 27, 2020; Scotiabank, "Apache Corporation, First Glance of 4Q19 Results," February 26, 2020, 8:51 PM.

[370] Morningstar, "Apache Corp, Apache Tops Production Guidance, Cuts Back On Gassier Alpine High Play in 2020," February 27, 2020. *See also, e.g.*, Credit Suisse, "Apache Corporation, 4Q Beat, Better 2020 Guide & Encouraged by 2nd Suriname Well . . . But Fully Valued

**Exhibit 12**

| Impact Date | Event |
|---|---|
| | (iii) "[i]mportantly, the company said they were encouraged by what they have seen so far with the highly anticipated second Suriname well,"[371] the statistically significant Company-specific stock price increase on February 27, 2020 is consistent with that expected in an efficient market. |

---

Stock," February 27, 2020; Simmons Energy, A Division of Piper Jaffray, "Apache Corporation, Q4'19 Quick Look: Bye, Bye, Alpine High…We're On to Suriname," February 27, 2020, 4:31 AM; RBC Capital Markets, "APA - 4Q19 Earnings Beat; 2020 E&P Spending Reduced Considerably," February 26, 2020, 6:57 PM.

[371] SunTrust Robinson Humphrey, "Apache Corporation, 4Q19 Beat; Suriname Focus & Waving Goodbye to Alpine High," February 26, 2020. *See also, e.g.*, BMO Capital Markets, "Apache, 4Q19 EBITDAX/Oil Better; Preliminary Suriname Commentary Positive," February 26, 2020, 9:24 PM; Scotiabank, "Apache Corporation, Highly Encouraging Suriname Body Language," February 28, 2020, 4:40 AM; Susquehanna, "Apache Corp.: 4Q Postview: All About Suriname," February 28, 2020.

**Exhibit 13**

# Apache Corporation

**Market Capitalization**

Source: Bloomberg

| Date | Apache's Market Capitalization | Median Market Capitalization[1] | | Mean Market Capitalization[1] | | Apache's Percentile[2] | | Number of Companies | |
|---|---|---|---|---|---|---|---|---|---|
| | | NYSE | NASDAQ | NYSE | NASDAQ | NYSE | NASDAQ | NYSE | NASDAQ |
| 9/7/2016 | $20,917,593,600 | $2,561,441,792 | $313,427,280 | $11,686,241,949 | $3,577,590,647 | 87.5% | 97.5% | 1,479 | 2,420 |
| 12/13/2016 | $25,554,564,800 | $2,758,054,400 | $346,015,248 | $12,260,099,809 | $3,704,398,953 | 89.5% | 97.9% | 1,473 | 2,414 |
| 12/31/2016 | $24,082,379,000 | $2,731,795,712 | $345,570,832 | $12,063,435,173 | $3,653,041,075 | 89.1% | 97.7% | 1,475 | 2,410 |
| 12/31/2017 | $16,083,397,800 | $3,073,010,176 | $385,434,640 | $13,683,624,528 | $4,705,752,225 | 83.3% | 96.2% | 1,458 | 2,410 |
| 12/31/2018 | $9,963,020,600 | $3,068,023,552 | $323,094,560 | $14,427,183,832 | $4,406,603,127 | 75.4% | 94.1% | 1,156 | 2,473 |
| 12/31/2019 | $9,622,768,600 | $3,649,112,320 | $371,502,176 | $17,266,718,801 | $5,763,162,069 | 71.0% | 92.9% | 1,200 | 2,515 |
| 3/12/2020 | $2,927,973,400 | $2,290,606,720 | $254,806,160 | $12,509,772,655 | $4,610,212,587 | 54.8% | 86.9% | 1,206 | 2,520 |
| 3/13/2020 | $3,044,941,400 | $2,482,801,408 | $273,930,144 | $13,558,250,962 | $5,041,961,157 | 53.7% | 86.5% | 1,207 | 2,519 |

| Month | Apache's Stock | | |
|---|---|---|---|
| | Minimum | Maximum | Average |
| Sep-16 | $20,917,593,600 | $24,233,751,200 | $22,619,727,617 |
| Oct-16 | $22,568,083,900 | $24,529,701,200 | $23,737,248,995 |
| Nov-16 | $21,065,568,600 | $25,023,363,700 | $22,903,205,252 |
| Dec-16 | $24,082,379,000 | $25,554,564,800 | $25,059,861,229 |
| Jan-17 | $22,697,462,000 | $24,200,002,100 | $23,641,102,720 |
| Feb-17 | $19,967,746,400 | $22,629,164,700 | $21,256,389,221 |
| Mar-17 | $18,760,341,300 | $20,228,082,800 | $19,391,017,043 |
| Apr-17 | $18,379,484,100 | $20,536,182,600 | $19,427,103,447 |
| May-17 | $17,789,253,200 | $19,573,504,700 | $18,865,643,673 |
| Jun-17 | $17,359,358,300 | $18,953,391,000 | $18,048,814,905 |
| Jul-17 | $17,161,530,900 | $19,105,566,000 | $18,374,555,525 |
| Aug-17 | $14,616,442,600 | $18,512,083,600 | $15,930,774,987 |
| Sep-17 | $14,970,711,300 | $17,622,012,900 | $16,176,939,270 |
| Oct-17 | $15,050,707,500 | $17,465,829,900 | $16,187,103,286 |
| Nov-17 | $15,184,373,200 | $17,424,315,900 | $16,098,188,081 |
| Dec-17 | $15,016,758,400 | $16,845,283,100 | $15,791,405,275 |
| Jan-18 | $16,757,666,200 | $18,330,959,300 | $17,617,689,581 |
| Feb-18 | $13,026,443,100 | $17,024,326,100 | $14,553,859,358 |
| Mar-18 | $13,072,216,900 | $14,678,112,200 | $13,757,188,167 |
| Apr-18 | $14,456,872,500 | $16,371,162,600 | $15,319,356,505 |
| May-18 | $14,728,226,400 | $16,921,792,000 | $15,791,108,155 |
| Jun-18 | $14,892,552,800 | $17,865,713,200 | $16,431,542,705 |

**Exhibit 13**

# Apache Corporation

**Market Capitalization**

Source: Bloomberg

| Month | Apache's Stock | | |
|---|---|---|---|
| | Minimum | Maximum | Average |
| Jul-18 | $16,948,542,900 | $18,576,520,100 | $17,569,088,624 |
| Aug-18 | $16,056,760,300 | $17,739,698,500 | $16,739,764,330 |
| Sep-18 | $16,316,850,800 | $18,275,178,800 | $17,377,343,395 |
| Oct-18 | $13,838,341,800 | $18,856,557,500 | $16,605,544,496 |
| Nov-18 | $13,158,778,100 | $14,350,545,100 | $13,708,031,929 |
| Dec-18 | $9,640,408,500 | $13,849,547,500 | $11,318,790,437 |
| Jan-19 | $10,289,428,100 | $12,676,757,600 | $11,749,767,486 |
| Feb-19 | $11,336,968,600 | $12,828,575,100 | $12,340,761,642 |
| Mar-19 | $11,994,208,500 | $13,544,633,600 | $12,868,367,229 |
| Apr-19 | $12,371,098,100 | $13,942,389,200 | $13,187,131,986 |
| May-19 | $9,800,249,900 | $11,920,009,800 | $11,128,578,441 |
| Jun-19 | $10,108,504,700 | $11,142,286,400 | $10,729,337,600 |
| Jul-19 | $8,770,227,400 | $10,976,881,300 | $9,606,479,877 |
| Aug-19 | $7,492,862,400 | $9,094,447,700 | $8,201,673,895 |
| Sep-19 | $8,049,281,700 | $10,696,032,900 | $9,269,268,575 |
| Oct-19 | $7,613,169,300 | $9,124,524,400 | $8,317,429,596 |
| Nov-19 | $8,378,088,500 | $9,220,409,800 | $8,827,451,840 |
| Dec-19 | $6,911,547,000 | $9,976,242,700 | $8,419,810,605 |
| Jan-20 | $9,536,280,200 | $12,631,058,900 | $11,387,990,357 |
| Feb-20 | $9,186,566,500 | $10,882,490,100 | $10,328,426,747 |
| Mar-20 | $2,927,973,400 | $9,629,108,400 | $6,229,489,790 |

Notes:

1) Market capitalization of companies whose primary listing of common stock is on the NYSE or NASDAQ, excluding companies with no data available.

2) This reflects the percentage of companies in the NYSE and NASDAQ with market capitalization smaller than Apache.  Companies without market capitalization data have been omitted from this analysis.

**Exhibit 14**

## Apache Corporation

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**

Source: Bloomberg, Refinitiv Eikon

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 9/15/2016 | 379,423,000 | 1,208,721 | 378,214,279 | $22,201,178,177 | 99.7% |
| 9/30/2016 | 379,423,000 | 1,237,259 | 378,185,741 | $24,154,723,278 | 99.7% |
| 10/14/2016 | 379,423,000 | 1,237,259 | 378,185,741 | $23,360,533,222 | 99.7% |
| 10/31/2016 | 379,423,000 | 1,237,259 | 378,185,741 | $22,494,487,875 | 99.7% |
| 11/15/2016 | 379,429,000 | 1,237,259 | 378,191,741 | $23,973,574,462 | 99.7% |
| 11/30/2016 | 379,429,000 | 1,237,259 | 378,191,741 | $24,941,745,319 | 99.7% |
| 12/15/2016 | 379,429,000 | 1,237,259 | 378,191,741 | $25,240,516,794 | 99.7% |
| 12/30/2016 | 379,429,000 | 1,249,641 | 378,179,359 | $24,003,043,916 | 99.7% |
| 1/13/2017 | 379,429,000 | 1,249,641 | 378,179,359 | $23,742,100,158 | 99.7% |
| 1/31/2017 | 379,429,000 | 1,249,641 | 378,179,359 | $22,622,689,255 | 99.7% |
| 2/15/2017 | 379,429,000 | 1,249,641 | 378,179,359 | $21,022,990,567 | 99.7% |
| 2/28/2017 | 379,687,000 | 1,249,641 | 378,437,359 | $19,902,020,710 | 99.7% |
| 3/15/2017 | 379,687,000 | 1,249,641 | 378,437,359 | $19,326,795,924 | 99.7% |
| 3/31/2017 | 380,370,000 | 822,860 | 379,547,140 | $19,504,927,525 | 99.8% |
| 4/13/2017 | 380,370,000 | 822,860 | 379,547,140 | $19,876,883,722 | 99.8% |
| 4/28/2017 | 380,370,000 | 822,860 | 379,547,140 | $18,461,172,890 | 99.8% |
| 5/15/2017 | 380,437,000 | 822,860 | 379,614,140 | $19,348,932,716 | 99.8% |
| 5/31/2017 | 380,437,000 | 822,860 | 379,614,140 | $17,750,757,186 | 99.8% |
| 6/15/2017 | 380,437,000 | 822,860 | 379,614,140 | $18,145,555,892 | 99.8% |
| 6/30/2017 | 380,437,000 | 690,007 | 379,746,993 | $18,201,273,374 | 99.8% |
| 7/14/2017 | 380,437,000 | 690,007 | 379,746,993 | $18,440,513,980 | 99.8% |
| 7/31/2017 | 380,437,000 | 690,007 | 379,746,993 | $18,789,881,214 | 99.8% |
| 8/15/2017 | 380,934,000 | 690,007 | 380,243,993 | $15,795,335,469 | 99.8% |
| 8/31/2017 | 380,934,000 | 690,007 | 380,243,993 | $14,768,676,688 | 99.8% |
| 9/15/2017 | 380,934,000 | 690,007 | 380,243,993 | $16,167,974,582 | 99.8% |
| 9/29/2017 | 380,934,000 | 631,998 | 380,302,002 | $17,417,831,692 | 99.8% |
| 10/13/2017 | 380,934,000 | 631,998 | 380,302,002 | $15,820,563,283 | 99.8% |
| 10/31/2017 | 380,934,000 | 631,998 | 380,302,002 | $15,733,093,823 | 99.8% |
| 11/15/2017 | 380,943,000 | 631,998 | 380,311,002 | $15,604,160,412 | 99.8% |
| 11/30/2017 | 380,943,000 | 631,998 | 380,311,002 | $15,908,409,214 | 99.8% |
| 12/15/2017 | 380,943,000 | 631,998 | 380,311,002 | $15,010,875,249 | 99.8% |
| 12/29/2017 | 380,943,000 | 619,701 | 380,323,299 | $16,057,249,684 | 99.8% |
| 1/12/2018 | 380,943,000 | 619,701 | 380,323,299 | $17,936,046,781 | 99.8% |
| 1/31/2018 | 380,943,000 | 619,701 | 380,323,299 | $17,065,106,426 | 99.8% |
| 2/15/2018 | 380,943,000 | 619,701 | 380,323,299 | $14,490,317,692 | 99.8% |
| 2/28/2018 | 381,448,000 | 619,701 | 380,828,299 | $13,005,286,411 | 99.8% |
| 3/15/2018 | 381,448,000 | 619,701 | 380,828,299 | $13,458,472,087 | 99.8% |
| 3/29/2018 | 381,448,000 | 884,372 | 380,563,628 | $14,644,088,405 | 99.8% |
| 4/13/2018 | 382,147,000 | 884,372 | 381,262,628 | $15,486,887,949 | 99.8% |
| 4/30/2018 | 382,147,000 | 884,372 | 381,262,628 | $15,612,704,617 | 99.8% |
| 5/15/2018 | 382,154,000 | 884,372 | 381,269,628 | $16,211,584,583 | 99.8% |
| 5/31/2018 | 382,154,000 | 884,372 | 381,269,628 | $15,250,785,120 | 99.8% |
| 6/15/2018 | 382,154,000 | 884,372 | 381,269,628 | $15,864,629,221 | 99.8% |
| 6/29/2018 | 382,154,000 | 925,881 | 381,228,119 | $17,822,414,563 | 99.8% |
| 7/13/2018 | 382,154,000 | 925,881 | 381,228,119 | $18,089,274,247 | 99.8% |
| 7/31/2018 | 382,154,000 | 925,881 | 381,228,119 | $17,536,493,474 | 99.8% |
| 8/15/2018 | 382,486,000 | 925,881 | 381,560,119 | $16,017,893,796 | 99.8% |
| 8/31/2018 | 382,486,000 | 925,881 | 381,560,119 | $16,723,780,016 | 99.8% |
| 9/14/2018 | 382,486,000 | 925,881 | 381,560,119 | $17,345,723,010 | 99.8% |

**Exhibit 14**

## Apache Corporation

**Public Float: Reported Shares Outstanding Minus Total Insider Holdings**

Source: Bloomberg, Refinitiv Eikon

| Reporting Date | Reported Shares Outstanding | Total Insider Holdings | Float (Shares) | Float (Dollars) | Float (%) |
|---|---|---|---|---|---|
| 9/28/2018 | 382,486,000 | 885,775 | 381,600,225 | $18,190,882,726 | 99.8% |
| 10/15/2018 | 382,486,000 | 885,775 | 381,600,225 | $17,007,922,028 | 99.8% |
| 10/31/2018 | 382,486,000 | 885,775 | 381,600,225 | $14,435,936,512 | 99.8% |
| 11/15/2018 | 379,544,000 | 885,775 | 378,658,225 | $14,006,567,743 | 99.8% |
| 11/30/2018 | 379,544,000 | 885,775 | 378,658,225 | $13,302,263,444 | 99.8% |
| 12/14/2018 | 379,544,000 | 885,775 | 378,658,225 | $11,450,624,724 | 99.8% |
| 12/31/2018 | 379,544,000 | 929,430 | 378,614,570 | $9,938,632,463 | 99.8% |
| 1/15/2019 | 379,544,000 | 929,430 | 378,614,570 | $12,021,012,598 | 99.8% |
| 1/31/2019 | 379,544,000 | 929,430 | 378,614,570 | $12,426,130,187 | 99.8% |
| 2/15/2019 | 379,544,000 | 929,430 | 378,614,570 | $12,607,865,181 | 99.8% |
| 2/28/2019 | 379,544,000 | 929,430 | 378,614,570 | $12,562,431,433 | 99.8% |
| 3/15/2019 | 375,406,000 | 929,430 | 374,476,570 | $12,900,717,837 | 99.8% |
| 3/29/2019 | 375,406,000 | 1,134,894 | 374,271,106 | $12,972,236,534 | 99.7% |
| 4/15/2019 | 375,907,000 | 1,134,894 | 374,772,106 | $13,473,057,211 | 99.7% |
| 4/30/2019 | 375,907,000 | 1,134,894 | 374,772,106 | $12,333,750,008 | 99.7% |
| 5/15/2019 | 375,921,000 | 1,134,894 | 374,786,106 | $11,682,082,924 | 99.7% |
| 5/31/2019 | 375,921,000 | 1,134,894 | 374,786,106 | $9,770,673,783 | 99.7% |
| 6/14/2019 | 375,921,000 | 1,134,894 | 374,786,106 | $10,302,870,054 | 99.7% |
| 6/28/2019 | 375,921,000 | 1,074,617 | 374,846,383 | $10,859,299,716 | 99.7% |
| 7/15/2019 | 375,921,000 | 1,074,617 | 374,846,383 | $9,877,202,192 | 99.7% |
| 7/31/2019 | 375,921,000 | 1,074,617 | 374,846,383 | $9,153,748,673 | 99.7% |
| 8/15/2019 | 375,959,000 | 1,074,617 | 374,884,383 | $7,471,445,753 | 99.7% |
| 8/30/2019 | 375,959,000 | 1,074,617 | 374,884,383 | $8,086,256,141 | 99.7% |
| 9/13/2019 | 375,959,000 | 1,074,617 | 374,884,383 | $9,124,685,882 | 99.7% |
| 9/30/2019 | 375,959,000 | 961,400 | 374,997,600 | $9,599,938,560 | 99.7% |
| 10/15/2019 | 375,959,000 | 961,400 | 374,997,600 | $8,317,446,768 | 99.7% |
| 10/31/2019 | 376,036,000 | 961,400 | 375,074,600 | $8,124,115,836 | 99.7% |
| 11/15/2019 | 376,036,000 | 961,400 | 375,074,600 | $8,968,033,686 | 99.7% |
| 11/29/2019 | 376,036,000 | 961,400 | 375,074,600 | $8,356,662,088 | 99.7% |
| 12/13/2019 | 376,036,000 | 961,400 | 375,074,600 | $8,007,842,710 | 99.7% |
| 12/31/2019 | 376,036,000 | 970,497 | 375,065,503 | $9,597,926,222 | 99.7% |
| 1/15/2020 | 376,036,000 | 970,497 | 375,065,503 | $12,579,696,971 | 99.7% |
| 1/31/2020 | 376,036,000 | 970,497 | 375,065,503 | $10,291,797,402 | 99.7% |
| 2/14/2020 | 376,036,000 | 970,497 | 375,065,503 | $10,261,792,162 | 99.7% |
| 2/28/2020 | 377,316,000 | 970,497 | 376,345,503 | $9,378,529,935 | 99.7% |
| 3/13/2020 | 377,316,000 | 970,497 | 376,345,503 | $3,037,108,209 | 99.7% |
| **Average** | **379,325,918** | **933,161** | **378,392,756** | **$15,162,719,329** | **99.8%** |